PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000006 | DLP-067-000000006 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000013 | DLP-067-000000013 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000015 | DLP-067-000000016 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000018 | DLP-067-000000021 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000023 | DLP-067-000000026 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000029 | DLP-067-000000029 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000035 | DLP-067-000000037 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000040 | DLP-067-000000043 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000045 | DLP-067-000000050 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000052 | DLP-067-000000063 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000065 | DLP-067-000000067 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000074 | DLP-067-000000074 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000076 | DLP-067-000000077 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000080 | DLP-067-000000081 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000083 | DLP-067-000000085 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000087 | DLP-067-000000095 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000097 | DLP-067-000000098 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000100 | DLP-067-000000104 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000106 | DLP-067-000000109 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000111 | DLP-067-000000115 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000117 | DLP-067-000000124 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000126 | DLP-067-000000133 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000135 | DLP-067-000000136 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000138 | DLP-067-000000138 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000141 | DLP-067-000000143 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000145 | DLP-067-000000146 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000148 | DLP-067-000000150 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000152 | DLP-067-000000152 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000156 | DLP-067-000000156 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000159 | DLP-067-000000159 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000161 | DLP-067-000000162 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000164 | DLP-067-000000167 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000173 | DLP-067-000000174 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000176 | DLP-067-000000176 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000179 | DLP-067-000000181 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000183 | DLP-067-000000185 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000187 | DLP-067-000000187 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000190 | DLP-067-000000192 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000194 | DLP-067-000000198 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000200 | DLP-067-000000202 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000204 | DLP-067-000000210 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000215 | DLP-067-000000218 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000220 | DLP-067-000000223 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000226 | DLP-067-000000229 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000233 | DLP-067-000000233 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000235 | DLP-067-000000235 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000237 | DLP-067-000000240 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000242 | DLP-067-000000242 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000244 | DLP-067-000000252 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000254 | DLP-067-000000257 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000261 | DLP-067-000000261 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000263 | DLP-067-000000263 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000267 | DLP-067-000000278 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000280 | DLP-067-000000285 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000287 | DLP-067-000000291 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000294 | DLP-067-000000295 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000298 | DLP-067-000000299 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000302 | DLP-067-000000303 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000306 | DLP-067-000000306 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000308 | DLP-067-000000309 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000312 | DLP-067-000000313 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000318 | DLP-067-000000318 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000320 | DLP-067-000000320 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000322 | DLP-067-000000335 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000337 | DLP-067-000000338 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000341 | DLP-067-000000341 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000343 | DLP-067-000000346 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000348 | DLP-067-000000352 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000356 | DLP-067-000000460 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000462 | DLP-067-000000470 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000472 | DLP-067-000000476 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000478 | DLP-067-000000478 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000481 | DLP-067-000000481 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000483 | DLP-067-000000488 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000490 | DLP-067-000000494 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000496 | DLP-067-000000498 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000502 | DLP-067-000000502 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000504 | DLP-067-000000508 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000510 | DLP-067-000000513 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000516 | DLP-067-000000516 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000518 | DLP-067-000000520 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000524 | DLP-067-000000528 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000530 | DLP-067-000000530 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000532 | DLP-067-000000537 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000539 | DLP-067-000000540 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000542 | DLP-067-000000545 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000547 | DLP-067-000000549 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000551 | DLP-067-000000554 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000556 | DLP-067-000000562 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000565 | DLP-067-000000566 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000568 | DLP-067-000000588 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000590 | DLP-067-000000610 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000612 | DLP-067-000000617 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000619 | DLP-067-000000623 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000625 | DLP-067-000000629 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000631 | DLP-067-000000637 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000640 | DLP-067-000000641 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000643 | DLP-067-000000649 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000651 | DLP-067-000000655 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000658 | DLP-067-000000663 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000666 | DLP-067-000000674 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000676 | DLP-067-000000687 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000689 | DLP-067-000000692 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000694 | DLP-067-000000697 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000699 | DLP-067-000000699 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000701 | DLP-067-000000702 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000704 | DLP-067-000000705 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000708 | DLP-067-000000715 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000717 | DLP-067-000000718 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000720 | DLP-067-000000748 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000750 | DLP-067-000000757 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000760 | DLP-067-000000763 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000767 | DLP-067-000000767 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000770 | DLP-067-000000774 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000776 | DLP-067-000000778 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000780 | DLP-067-000000780 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000782 | DLP-067-000000782 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000785 | DLP-067-000000787 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000789 | DLP-067-000000790 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000792 | DLP-067-000000792 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000795 | DLP-067-000000797 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000801 | DLP-067-000000803 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000806 | DLP-067-000000826 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000830 | DLP-067-000000835 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000838 | DLP-067-000000841 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000843 | DLP-067-000000857 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000865 | DLP-067-000000871 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000873 | DLP-067-000000886 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000894 | DLP-067-000000894 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000898 | DLP-067-000000903 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000905 | DLP-067-000000905 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000916 | DLP-067-000000916 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000918 | DLP-067-000000919 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000922 | DLP-067-000000923 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000932 | DLP-067-000000932 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000938 | DLP-067-000000942 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000944 | DLP-067-000000952 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000954 | DLP-067-000000955 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000961 | DLP-067-000000962 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000964 | DLP-067-000000964 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000966 | DLP-067-000000966 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000968 | DLP-067-000000968 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000970 | DLP-067-000000976 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000978 | DLP-067-000000978 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000981 | DLP-067-000000982 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001000 | DLP-067-000001007 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001009 | DLP-067-000001010 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001012 | DLP-067-000001017 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001019 | DLP-067-000001020 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001028 | DLP-067-000001028 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001035 | DLP-067-000001037 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001039 | DLP-067-000001056 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001059 | DLP-067-000001068 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001070 | DLP-067-000001071 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001074 | DLP-067-000001074 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001076 | DLP-067-000001076 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001078 | DLP-067-000001079 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001081 | DLP-067-000001086 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001088 | DLP-067-000001111 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001113 | DLP-067-000001132 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001139 | DLP-067-000001139 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001145 | DLP-067-000001158 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001160 | DLP-067-000001160 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001170 | DLP-067-000001170 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001172 | DLP-067-000001172 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001174 | DLP-067-000001175 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001177 | DLP-067-000001177 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001179 | DLP-067-000001179 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001181 | DLP-067-000001181 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001183 | DLP-067-000001192 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001194 | DLP-067-000001196 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001198 | DLP-067-000001202 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001204 | DLP-067-000001215 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001217 | DLP-067-000001225 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001227 | DLP-067-000001229 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001231 | DLP-067-000001232 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001237 | DLP-067-000001238 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001240 | DLP-067-000001242 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001245 | DLP-067-000001246 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001254 | DLP-067-000001254 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001256 | DLP-067-000001256 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001259 | DLP-067-000001261 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001265 | DLP-067-000001265 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001274 | DLP-067-000001281 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001283 | DLP-067-000001286 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001288 | DLP-067-000001288 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001290 | DLP-067-000001295 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001297 | DLP-067-000001298 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001300 | DLP-067-000001300 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001302 | DLP-067-000001306 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001308 | DLP-067-000001309 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001311 | DLP-067-000001311 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001314 | DLP-067-000001316 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001318 | DLP-067-000001318 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001321 | DLP-067-000001323 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001325 | DLP-067-000001327 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001329 | DLP-067-000001334 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001336 | DLP-067-000001341 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001343 | DLP-067-000001343 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001346 | DLP-067-000001347 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001349 | DLP-067-000001353 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001359 | DLP-067-000001361 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001363 | DLP-067-000001363 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001367 | DLP-067-000001367 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001371 | DLP-067-000001371 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001373 | DLP-067-000001373 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001375 | DLP-067-000001375 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001377 | DLP-067-000001377 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001383 | DLP-067-000001383 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001385 | DLP-067-000001389 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001391 | DLP-067-000001391 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001394 | DLP-067-000001395 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001398 | DLP-067-000001403 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001405 | DLP-067-000001408 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001411 | DLP-067-000001411 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001419 | DLP-067-000001419 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001421 | DLP-067-000001421 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001423 | DLP-067-000001423 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001427 | DLP-067-000001436 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001438 | DLP-067-000001439 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001455 | DLP-067-000001458 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001466 | DLP-067-000001466 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001468 | DLP-067-000001468 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001470 | DLP-067-000001470 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001472 | DLP-067-000001473 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001475 | DLP-067-000001475 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001477 | DLP-067-000001480 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001482 | DLP-067-000001482 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001484 | DLP-067-000001488 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001490 | DLP-067-000001493 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001495 | DLP-067-000001502 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001504 | DLP-067-000001506 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001508 | DLP-067-000001508 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001510 | DLP-067-000001515 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001517 | DLP-067-000001523 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001526 | DLP-067-000001538 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001541 | DLP-067-000001541 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001546 | DLP-067-000001547 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001549 | DLP-067-000001549 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001551 | DLP-067-000001551 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001553 | DLP-067-000001564 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001566 | DLP-067-000001566 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001569 | DLP-067-000001579 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001596 | DLP-067-000001607 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001613 | DLP-067-000001613 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001618 | DLP-067-000001618 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001623 | DLP-067-000001625 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001631 | DLP-067-000001633 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001636 | DLP-067-000001636 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001640 | DLP-067-000001649 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001651 | DLP-067-000001656 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001659 | DLP-067-000001660 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001663 | DLP-067-000001663 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001668 | DLP-067-000001668 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001673 | DLP-067-000001676 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001681 | DLP-067-000001684 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001691 | DLP-067-000001700 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001703 | DLP-067-000001705 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001707 | DLP-067-000001708 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001712 | DLP-067-000001716 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001721 | DLP-067-000001724 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001727 | DLP-067-000001728 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001732 | DLP-067-000001733 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001735 | DLP-067-000001740 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001743 | DLP-067-000001743 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001759 | DLP-067-000001765 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001769 | DLP-067-000001774 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001791 | DLP-067-000001793 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001796 | DLP-067-000001799 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001808 | DLP-067-000001817 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001820 | DLP-067-000001826 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001828 | DLP-067-000001831 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001833 | DLP-067-000001837 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001841 | DLP-067-000001844 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001847 | DLP-067-000001847 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001852 | DLP-067-000001862 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001864 | DLP-067-000001865 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001869 | DLP-067-000001875 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001881 | DLP-067-000001889 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001896 | DLP-067-000001922 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001924 | DLP-067-000001925 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001931 | DLP-067-000001939 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001941 | DLP-067-000001996 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001999 | DLP-067-000002000 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002002 | DLP-067-000002005 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002011 | DLP-067-000002019 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002022 | DLP-067-000002035 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002038 | DLP-067-000002042 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002045 | DLP-067-000002047 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002050 | DLP-067-000002073 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002075 | DLP-067-000002077 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002082 | DLP-067-000002084 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002087 | DLP-067-000002089 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002122 | DLP-067-000002125 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002133 | DLP-067-000002153 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002155 | DLP-067-000002158 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002161 | DLP-067-000002162 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002164 | DLP-067-000002165 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002167 | DLP-067-000002167 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002171 | DLP-067-000002173 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002175 | DLP-067-000002175 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002181 | DLP-067-000002181 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002183 | DLP-067-000002193 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002195 | DLP-067-000002195 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002212 | DLP-067-000002214 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002217 | DLP-067-000002218 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002220 | DLP-067-000002222 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002226 | DLP-067-000002231 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002233 | DLP-067-000002234 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002237 | DLP-067-000002240 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002256 | DLP-067-000002256 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002258 | DLP-067-000002271 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002273 | DLP-067-000002278 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002280 | DLP-067-000002280 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002282 | DLP-067-000002284 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002286 | DLP-067-000002286 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002291 | DLP-067-000002293 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002296 | DLP-067-000002298 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002300 | DLP-067-000002302 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002304 | DLP-067-000002311 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002318 | DLP-067-000002319 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002321 | DLP-067-000002321 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002325 | DLP-067-000002331 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002336 | DLP-067-000002338 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002341 | DLP-067-000002341 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002344 | DLP-067-000002344 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002349 | DLP-067-000002354 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002356 | DLP-067-000002357 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002359 | DLP-067-000002363 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002365 | DLP-067-000002366 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002368 | DLP-067-000002368 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002371 | DLP-067-000002371 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002373 | DLP-067-000002373 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002375 | DLP-067-000002376 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002378 | DLP-067-000002383 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002389 | DLP-067-000002389 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002391 | DLP-067-000002392 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002402 | DLP-067-000002405 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002414 | DLP-067-000002417 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002419 | DLP-067-000002421 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002423 | DLP-067-000002427 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002436 | DLP-067-000002436 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002439 | DLP-067-000002447 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002452 | DLP-067-000002452 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002460 | DLP-067-000002462 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002481 | DLP-067-000002487 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002489 | DLP-067-000002518 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002521 | DLP-067-000002521 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002536 | DLP-067-000002536 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002540 | DLP-067-000002558 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002563 | DLP-067-000002564 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002566 | DLP-067-000002568 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002595 | DLP-067-000002599 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002605 | DLP-067-000002605 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002607 | DLP-067-000002608 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002629 | DLP-067-000002630 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002632 | DLP-067-000002633 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002636 | DLP-067-000002644 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002647 | DLP-067-000002650 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002652 | DLP-067-000002667 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002669 | DLP-067-000002672 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002675 | DLP-067-000002676 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002678 | DLP-067-000002681 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002683 | DLP-067-000002684 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002686 | DLP-067-000002689 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002692 | DLP-067-000002698 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002700 | DLP-067-000002704 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002706 | DLP-067-000002706 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002708 | DLP-067-000002709 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002713 | DLP-067-000002714 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002717 | DLP-067-000002718 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002720 | DLP-067-000002721 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002723 | DLP-067-000002724 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002726 | DLP-067-000002727 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002729 | DLP-067-000002730 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002732 | DLP-067-000002732 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002734 | DLP-067-000002734 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002736 | DLP-067-000002737 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002740 | DLP-067-000002747 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002749 | DLP-067-000002756 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002759 | DLP-067-000002759 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002763 | DLP-067-000002764 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002766 | DLP-067-000002779 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002781 | DLP-067-000002781 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002783 | DLP-067-000002786 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002789 | DLP-067-000002797 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002799 | DLP-067-000002800 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002802 | DLP-067-000002804 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002808 | DLP-067-000002808 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002810 | DLP-067-000002810 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002812 | DLP-067-000002812 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002816 | DLP-067-000002816 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002818 | DLP-067-000002818 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002822 | DLP-067-000002822 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002824 | DLP-067-000002825 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002827 | DLP-067-000002829 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002831 | DLP-067-000002831 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002834 | DLP-067-000002836 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002839 | DLP-067-000002840 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002846 | DLP-067-000002856 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002859 | DLP-067-000002860 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002862 | DLP-067-000002862 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002864 | DLP-067-000002869 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002871 | DLP-067-000002871 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002874 | DLP-067-000002876 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002878 | DLP-067-000002878 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002880 | DLP-067-000002884 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002888 | DLP-067-000002889 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002891 | DLP-067-000002892 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002894 | DLP-067-000002897 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002899 | DLP-067-000002899 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002901 | DLP-067-000002904 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002906 | DLP-067-000002906 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002909 | DLP-067-000002909 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002911 | DLP-067-000002917 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002919 | DLP-067-000002921 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002924 | DLP-067-000002924 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002926 | DLP-067-000002927 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002930 | DLP-067-000002932 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002934 | DLP-067-000002935 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002938 | DLP-067-000002939 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002943 | DLP-067-000002947 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002949 | DLP-067-000002949 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002951 | DLP-067-000002954 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002956 | DLP-067-000002961 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002963 | DLP-067-000002967 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002969 | DLP-067-000002980 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002983 | DLP-067-000002983 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002994 | DLP-067-000002994 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002997 | DLP-067-000002999 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003002 | DLP-067-000003003 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003010 | DLP-067-000003010 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003012 | DLP-067-000003016 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003018 | DLP-067-000003021 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003023 | DLP-067-000003031 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003033 | DLP-067-000003036 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003039 | DLP-067-000003039 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003043 | DLP-067-000003046 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003048 | DLP-067-000003050 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003054 | DLP-067-000003057 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003059 | DLP-067-000003062 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003064 | DLP-067-000003064 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003070 | DLP-067-000003070 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003073 | DLP-067-000003076 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003081 | DLP-067-000003089 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003091 | DLP-067-000003093 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003096 | DLP-067-000003096 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003098 | DLP-067-000003099 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003101 | DLP-067-000003103 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003105 | DLP-067-000003112 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003114 | DLP-067-000003118 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003120 | DLP-067-000003120 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003122 | DLP-067-000003127 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003129 | DLP-067-000003131 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003134 | DLP-067-000003136 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003139 | DLP-067-000003139 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003141 | DLP-067-000003143 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003145 | DLP-067-000003145 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003147 | DLP-067-000003159 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003161 | DLP-067-000003169 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003171 | DLP-067-000003175 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003177 | DLP-067-000003178 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003180 | DLP-067-000003180 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003182 | DLP-067-000003187 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003191 | DLP-067-000003192 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003194 | DLP-067-000003196 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003198 | DLP-067-000003198 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003200 | DLP-067-000003200 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003202 | DLP-067-000003204 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003206 | DLP-067-000003221 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003223 | DLP-067-000003231 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003233 | DLP-067-000003233 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003235 | DLP-067-000003235 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003237 | DLP-067-000003240 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003242 | DLP-067-000003243 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003245 | DLP-067-000003265 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003268 | DLP-067-000003271 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003273 | DLP-067-000003274 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003276 | DLP-067-000003277 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003279 | DLP-067-000003283 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003285 | DLP-067-000003286 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003288 | DLP-067-000003291 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003293 | DLP-067-000003297 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003300 | DLP-067-000003300 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003303 | DLP-067-000003307 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003309 | DLP-067-000003309 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003313 | DLP-067-000003314 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003319 | DLP-067-000003319 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003323 | DLP-067-000003323 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003325 | DLP-067-000003325 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003327 | DLP-067-000003328 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003331 | DLP-067-000003332 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003339 | DLP-067-000003340 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003342 | DLP-067-000003358 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003361 | DLP-067-000003366 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003368 | DLP-067-000003369 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003371 | DLP-067-000003378 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003380 | DLP-067-000003388 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003390 | DLP-067-000003390 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003392 | DLP-067-000003394 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003396 | DLP-067-000003402 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003405 | DLP-067-000003406 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003408 | DLP-067-000003408 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003410 | DLP-067-000003410 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003412 | DLP-067-000003421 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003423 | DLP-067-000003425 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003427 | DLP-067-000003430 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003432 | DLP-067-000003447 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003449 | DLP-067-000003451 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003453 | DLP-067-000003453 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003456 | DLP-067-000003459 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003461 | DLP-067-000003484 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003486 | DLP-067-000003486 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003488 | DLP-067-000003488 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003490 | DLP-067-000003494 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003497 | DLP-067-000003500 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003502 | DLP-067-000003520 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003523 | DLP-067-000003530 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003532 | DLP-067-000003536 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003538 | DLP-067-000003540 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003542 | DLP-067-000003542 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003544 | DLP-067-000003544 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003547 | DLP-067-000003548 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003550 | DLP-067-000003555 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003558 | DLP-067-000003584 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003586 | DLP-067-000003592 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003594 | DLP-067-000003599 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003601 | DLP-067-000003606 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003608 | DLP-067-000003619 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003621 | DLP-067-000003623 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003626 | DLP-067-000003626 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003628 | DLP-067-000003632 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003635 | DLP-067-000003636 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003638 | DLP-067-000003638 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003640 | DLP-067-000003641 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003644 | DLP-067-000003647 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003649 | DLP-067-000003650 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003652 | DLP-067-000003659 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003663 | DLP-067-000003665 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003667 | DLP-067-000003671 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003673 | DLP-067-000003675 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003677 | DLP-067-000003685 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003687 | DLP-067-000003697 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003699 | DLP-067-000003704 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003706 | DLP-067-000003706 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003708 | DLP-067-000003710 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003712 | DLP-067-000003713 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003715 | DLP-067-000003721 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003724 | DLP-067-000003724 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003727 | DLP-067-000003730 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003734 | DLP-067-000003743 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003747 | DLP-067-000003751 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003759 | DLP-067-000003759 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003761 | DLP-067-000003761 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003767 | DLP-067-000003767 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003769 | DLP-067-000003769 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003771 | DLP-067-000003771 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003773 | DLP-067-000003774 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003776 | DLP-067-000003778 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003780 | DLP-067-000003782 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003784 | DLP-067-000003793 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003797 | DLP-067-000003808 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003811 | DLP-067-000003812 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003817 | DLP-067-000003817 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003821 | DLP-067-000003835 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003837 | DLP-067-000003837 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003840 | DLP-067-000003840 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003843 | DLP-067-000003844 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003847 | DLP-067-000003848 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003850 | DLP-067-000003859 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003866 | DLP-067-000003870 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003875 | DLP-067-000003876 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003880 | DLP-067-000003880 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003882 | DLP-067-000003896 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003898 | DLP-067-000003901 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003903 | DLP-067-000003909 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003911 | DLP-067-000003911 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003913 | DLP-067-000003915 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003919 | DLP-067-000003929 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003932 | DLP-067-000003932 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003949 | DLP-067-000003949 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003954 | DLP-067-000003955 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003958 | DLP-067-000003959 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003964 | DLP-067-000003973 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003975 | DLP-067-000003976 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003980 | DLP-067-000003984 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003987 | DLP-067-000003988 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003990 | DLP-067-000003990 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003992 | DLP-067-000003992 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003994 | DLP-067-000003998 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004004 | DLP-067-000004005 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004014 | DLP-067-000004016 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004018 | DLP-067-000004018 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004020 | DLP-067-000004023 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004026 | DLP-067-000004026 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004028 | DLP-067-000004034 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004036 | DLP-067-000004038 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004041 | DLP-067-000004041 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004043 | DLP-067-000004044 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004050 | DLP-067-000004050 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004054 | DLP-067-000004054 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004056 | DLP-067-000004063 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004065 | DLP-067-000004080 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004085 | DLP-067-000004087 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004089 | DLP-067-000004103 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004105 | DLP-067-000004110 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004113 | DLP-067-000004113 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004117 | DLP-067-000004118 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004120 | DLP-067-000004122 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004126 | DLP-067-000004126 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004129 | DLP-067-000004129 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004131 | DLP-067-000004131 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004133 | DLP-067-000004133 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004135 | DLP-067-000004154 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004158 | DLP-067-000004158 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004160 | DLP-067-000004163 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004165 | DLP-067-000004174 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004176 | DLP-067-000004176 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004178 | DLP-067-000004180 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004183 | DLP-067-000004185 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004187 | DLP-067-000004187 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004192 | DLP-067-000004195 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004198 | DLP-067-000004198 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004200 | DLP-067-000004210 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004217 | DLP-067-000004222 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004226 | DLP-067-000004226 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004228 | DLP-067-000004229 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004231 | DLP-067-000004235 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004238 | DLP-067-000004245 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004249 | DLP-067-000004252 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004254 | DLP-067-000004269 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004286 | DLP-067-000004286 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004288 | DLP-067-000004288 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004294 | DLP-067-000004294 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004305 | DLP-067-000004319 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004324 | DLP-067-000004326 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004328 | DLP-067-000004331 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004333 | DLP-067-000004333 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004336 | DLP-067-000004337 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004340 | DLP-067-000004346 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004351 | DLP-067-000004351 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004354 | DLP-067-000004354 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004357 | DLP-067-000004367 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004369 | DLP-067-000004372 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004374 | DLP-067-000004381 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004383 | DLP-067-000004383 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004385 | DLP-067-000004386 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004388 | DLP-067-000004395 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004397 | DLP-067-000004399 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004401 | DLP-067-000004401 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004403 | DLP-067-000004404 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004409 | DLP-067-000004415 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004421 | DLP-067-000004423 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004425 | DLP-067-000004427 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004429 | DLP-067-000004431 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004433 | DLP-067-000004433 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004435 | DLP-067-000004437 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004439 | DLP-067-000004446 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004455 | DLP-067-000004457 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004459 | DLP-067-000004459 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004462 | DLP-067-000004465 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004468 | DLP-067-000004469 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004471 | DLP-067-000004474 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004477 | DLP-067-000004481 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004483 | DLP-067-000004487 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004491 | DLP-067-000004495 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004501 | DLP-067-000004501 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004503 | DLP-067-000004507 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004509 | DLP-067-000004511 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004514 | DLP-067-000004518 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004520 | DLP-067-000004525 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004527 | DLP-067-000004528 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004533 | DLP-067-000004537 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004540 | DLP-067-000004540 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004542 | DLP-067-000004542 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004544 | DLP-067-000004544 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004547 | DLP-067-000004555 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004558 | DLP-067-000004564 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004566 | DLP-067-000004570 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004572 | DLP-067-000004576 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004578 | DLP-067-000004580 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004582 | DLP-067-000004583 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004585 | DLP-067-000004589 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004599 | DLP-067-000004599 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004601 | DLP-067-000004603 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004605 | DLP-067-000004606 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004608 | DLP-067-000004608 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004612 | DLP-067-000004616 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004619 | DLP-067-000004622 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004625 | DLP-067-000004630 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004634 | DLP-067-000004642 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004645 | DLP-067-000004647 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004649 | DLP-067-000004655 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004657 | DLP-067-000004660 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004662 | DLP-067-000004662 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004664 | DLP-067-000004668 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004670 | DLP-067-000004670 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004672 | DLP-067-000004681 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004683 | DLP-067-000004697 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004699 | DLP-067-000004704 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004706 | DLP-067-000004714 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004716 | DLP-067-000004717 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004719 | DLP-067-000004720 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004722 | DLP-067-000004732 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004734 | DLP-067-000004735 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004738 | DLP-067-000004738 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004740 | DLP-067-000004740 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004742 | DLP-067-000004744 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004746 | DLP-067-000004748 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004752 | DLP-067-000004752 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004754 | DLP-067-000004754 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004756 | DLP-067-000004759 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004762 | DLP-067-000004763 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004771 | DLP-067-000004771 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004773 | DLP-067-000004773 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004787 | DLP-067-000004791 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004795 | DLP-067-000004795 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004810 | DLP-067-000004811 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004816 | DLP-067-000004818 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004823 | DLP-067-000004830 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004832 | DLP-067-000004833 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004836 | DLP-067-000004840 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004842 | DLP-067-000004842 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004844 | DLP-067-000004845 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004847 | DLP-067-000004848 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004850 | DLP-067-000004858 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004860 | DLP-067-000004861 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004864 | DLP-067-000004864 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004866 | DLP-067-000004866 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004868 | DLP-067-000004878 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004882 | DLP-067-000004883 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004885 | DLP-067-000004887 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004890 | DLP-067-000004895 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004898 | DLP-067-000004899 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004902 | DLP-067-000004903 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004908 | DLP-067-000004909 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004915 | DLP-067-000004915 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004917 | DLP-067-000004917 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004920 | DLP-067-000004924 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004926 | DLP-067-000004926 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004928 | DLP-067-000004930 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004932 | DLP-067-000004932 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004934 | DLP-067-000004935 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004937 | DLP-067-000004937 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004940 | DLP-067-000004941 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004946 | DLP-067-000004947 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004950 | DLP-067-000004952 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004954 | DLP-067-000004955 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004959 | DLP-067-000004971 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004973 | DLP-067-000004973 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004975 | DLP-067-000004975 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004977 | DLP-067-000004985 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004988 | DLP-067-000004989 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004991 | DLP-067-000004992 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004995 | DLP-067-000004999 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005005 | DLP-067-000005009 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005011 | DLP-067-000005011 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005014 | DLP-067-000005016 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005021 | DLP-067-000005024 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005028 | DLP-067-000005031 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005033 | DLP-067-000005033 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005036 | DLP-067-000005049 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005052 | DLP-067-000005058 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005060 | DLP-067-000005061 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005063 | DLP-067-000005063 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005066 | DLP-067-000005066 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005068 | DLP-067-000005069 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005071 | DLP-067-000005079 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005081 | DLP-067-000005083 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005086 | DLP-067-000005091 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005093 | DLP-067-000005098 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005100 | DLP-067-000005123 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005125 | DLP-067-000005137 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005139 | DLP-067-000005150 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005152 | DLP-067-000005158 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005160 | DLP-067-000005162 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005165 | DLP-067-000005165 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005167 | DLP-067-000005172 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005174 | DLP-067-000005174 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005176 | DLP-067-000005180 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005182 | DLP-067-000005184 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005187 | DLP-067-000005188 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005191 | DLP-067-000005192 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005194 | DLP-067-000005195 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005197 | DLP-067-000005197 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005199 | DLP-067-000005199 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005205 | DLP-067-000005210 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005217 | DLP-067-000005219 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005223 | DLP-067-000005223 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005225 | DLP-067-000005227 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005230 | DLP-067-000005230 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005234 | DLP-067-000005234 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005237 | DLP-067-000005242 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005249 | DLP-067-000005253 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005256 | DLP-067-000005257 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005259 | DLP-067-000005265 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005267 | DLP-067-000005270 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005273 | DLP-067-000005282 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005284 | DLP-067-000005286 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005288 | DLP-067-000005290 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005292 | DLP-067-000005295 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005297 | DLP-067-000005304 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005307 | DLP-067-000005312 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005314 | DLP-067-000005334 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005336 | DLP-067-000005343 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005354 | DLP-067-000005363 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005367 | DLP-067-000005367 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005370 | DLP-067-000005370 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005375 | DLP-067-000005375 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005382 | DLP-067-000005382 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005384 | DLP-067-000005385 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005387 | DLP-067-000005395 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005403 | DLP-067-000005403 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005405 | DLP-067-000005406 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005408 | DLP-067-000005419 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005422 | DLP-067-000005422 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005424 | DLP-067-000005424 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005426 | DLP-067-000005428 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005430 | DLP-067-000005430 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005433 | DLP-067-000005443 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005445 | DLP-067-000005445 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005448 | DLP-067-000005455 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005458 | DLP-067-000005458 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005460 | DLP-067-000005462 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005465 | DLP-067-000005465 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005467 | DLP-067-000005470 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005473 | DLP-067-000005473 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005475 | DLP-067-000005487 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005489 | DLP-067-000005493 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005495 | DLP-067-000005504 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005506 | DLP-067-000005511 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005514 | DLP-067-000005518 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005550 | DLP-067-000005553 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005563 | DLP-067-000005564 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005566 | DLP-067-000005566 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005568 | DLP-067-000005569 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005572 | DLP-067-000005577 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005580 | DLP-067-000005585 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005587 | DLP-067-000005589 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005594 | DLP-067-000005595 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005597 | DLP-067-000005599 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005601 | DLP-067-000005601 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005603 | DLP-067-000005603 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005605 | DLP-067-000005605 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005608 | DLP-067-000005622 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005624 | DLP-067-000005627 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005630 | DLP-067-000005652 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005654 | DLP-067-000005658 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005660 | DLP-067-000005664 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005668 | DLP-067-000005671 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005674 | DLP-067-000005674 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005676 | DLP-067-000005681 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005685 | DLP-067-000005687 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005689 | DLP-067-000005691 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005693 | DLP-067-000005694 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005696 | DLP-067-000005700 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005703 | DLP-067-000005713 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005715 | DLP-067-000005717 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005719 | DLP-067-000005723 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005725 | DLP-067-000005725 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005727 | DLP-067-000005733 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005737 | DLP-067-000005737 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005740 | DLP-067-000005745 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005747 | DLP-067-000005748 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005750 | DLP-067-000005750 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005752 | DLP-067-000005755 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005757 | DLP-067-000005767 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005770 | DLP-067-000005772 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005777 | DLP-067-000005779 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005784 | DLP-067-000005784 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005786 | DLP-067-000005788 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005790 | DLP-067-000005790 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005794 | DLP-067-000005794 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005798 | DLP-067-000005802 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005804 | DLP-067-000005811 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005814 | DLP-067-000005814 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005817 | DLP-067-000005817 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005819 | DLP-067-000005820 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005822 | DLP-067-000005822 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005824 | DLP-067-000005830 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005832 | DLP-067-000005835 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005837 | DLP-067-000005846 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005848 | DLP-067-000005851 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005857 | DLP-067-000005859 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005861 | DLP-067-000005862 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005864 | DLP-067-000005864 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005871 | DLP-067-000005871 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005876 | DLP-067-000005876 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005881 | DLP-067-000005886 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005888 | DLP-067-000005893 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005896 | DLP-067-000005896 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005899 | DLP-067-000005903 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005905 | DLP-067-000005905 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005907 | DLP-067-000005907 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005915 | DLP-067-000005915 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005923 | DLP-067-000005923 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005926 | DLP-067-000005926 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005929 | DLP-067-000005933 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005935 | DLP-067-000005952 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005955 | DLP-067-000005967 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005970 | DLP-067-000005970 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005972 | DLP-067-000005980 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005984 | DLP-067-000005985 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005987 | DLP-067-000005997 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005999 | DLP-067-000006000 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006004 | DLP-067-000006004 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006017 | DLP-067-000006019 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006021 | DLP-067-000006025 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006027 | DLP-067-000006030 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006033 | DLP-067-000006036 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006038 | DLP-067-000006038 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006043 | DLP-067-000006044 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006046 | DLP-067-000006046 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006048 | DLP-067-000006061 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006063 | DLP-067-000006063 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006068 | DLP-067-000006068 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006072 | DLP-067-000006072 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006082 | DLP-067-000006082 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006084 | DLP-067-000006084 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006087 | DLP-067-000006087 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006089 | DLP-067-000006089 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006093 | DLP-067-000006094 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006099 | DLP-067-000006099 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006103 | DLP-067-000006103 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006108 | DLP-067-000006108 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006114 | DLP-067-000006114 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006117 | DLP-067-000006117 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006120 | DLP-067-000006121 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006126 | DLP-067-000006126 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006128 | DLP-067-000006129 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006131 | DLP-067-000006132 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006144 | DLP-067-000006144 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006147 | DLP-067-000006150 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006153 | DLP-067-000006154 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006159 | DLP-067-000006164 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006166 | DLP-067-000006166 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006171 | DLP-067-000006171 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006174 | DLP-067-000006181 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006184 | DLP-067-000006184 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006186 | DLP-067-000006189 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006191 | DLP-067-000006201 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006210 | DLP-067-000006214 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006220 | DLP-067-000006220 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006225 | DLP-067-000006225 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006227 | DLP-067-000006227 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006236 | DLP-067-000006237 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006239 | DLP-067-000006240 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006242 | DLP-067-000006244 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006246 | DLP-067-000006249 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006252 | DLP-067-000006260 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006262 | DLP-067-000006268 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006271 | DLP-067-000006271 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006275 | DLP-067-000006284 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006286 | DLP-067-000006297 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006306 | DLP-067-000006306 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006308 | DLP-067-000006308 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006316 | DLP-067-000006317 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006319 | DLP-067-000006322 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006324 | DLP-067-000006324 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006326 | DLP-067-000006327 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006330 | DLP-067-000006330 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006332 | DLP-067-000006342 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006344 | DLP-067-000006344 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006346 | DLP-067-000006347 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006351 | DLP-067-000006352 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006358 | DLP-067-000006358 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006360 | DLP-067-000006363 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006368 | DLP-067-000006368 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006370 | DLP-067-000006370 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006372 | DLP-067-000006372 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006374 | DLP-067-000006383 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006385 | DLP-067-000006385 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006387 | DLP-067-000006387 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006389 | DLP-067-000006389 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006392 | DLP-067-000006392 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006397 | DLP-067-000006397 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006399 | DLP-067-000006411 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006413 | DLP-067-000006418 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006420 | DLP-067-000006424 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006426 | DLP-067-000006437 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006440 | DLP-067-000006442 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006445 | DLP-067-000006446 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006450 | DLP-067-000006450 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006456 | DLP-067-000006461 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006464 | DLP-067-000006468 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006470 | DLP-067-000006473 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006475 | DLP-067-000006475 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006477 | DLP-067-000006480 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006482 | DLP-067-000006489 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006491 | DLP-067-000006493 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006495 | DLP-067-000006502 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006507 | DLP-067-000006513 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006515 | DLP-067-000006515 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006517 | DLP-067-000006520 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006526 | DLP-067-000006526 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006532 | DLP-067-000006535 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006539 | DLP-067-000006544 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006546 | DLP-067-000006546 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006549 | DLP-067-000006549 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006551 | DLP-067-000006551 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006553 | DLP-067-000006555 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006557 | DLP-067-000006561 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006566 | DLP-067-000006566 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006617 | DLP-067-000006619 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006622 | DLP-067-000006622 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006624 | DLP-067-000006642 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006644 | DLP-067-000006650 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006659 | DLP-067-000006661 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006663 | DLP-067-000006668 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006670 | DLP-067-000006680 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006682 | DLP-067-000006682 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006684 | DLP-067-000006688 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006690 | DLP-067-000006695 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006697 | DLP-067-000006699 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006701 | DLP-067-000006705 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006707 | DLP-067-000006708 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006769 | DLP-067-000006779 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006781 | DLP-067-000006783 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006785 | DLP-067-000006785 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006791 | DLP-067-000006791 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006794 | DLP-067-000006795 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006812 | DLP-067-000006813 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006824 | DLP-067-000006824 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006827 | DLP-067-000006827 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006832 | DLP-067-000006839 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006841 | DLP-067-000006842 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006848 | DLP-067-000006849 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006851 | DLP-067-000006856 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006858 | DLP-067-000006858 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006860 | DLP-067-000006860 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006863 | DLP-067-000006863 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006865 | DLP-067-000006865 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006876 | DLP-067-000006877 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006879 | DLP-067-000006879 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006898 | DLP-067-000006902 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006906 | DLP-067-000006906 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006908 | DLP-067-000006908 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006910 | DLP-067-000006910 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006913 | DLP-067-000006918 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006923 | DLP-067-000006925 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006927 | DLP-067-000006927 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006930 | DLP-067-000006932 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006934 | DLP-067-000006935 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006937 | DLP-067-000006937 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006945 | DLP-067-000006948 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006955 | DLP-067-000006955 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006963 | DLP-067-000006963 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006969 | DLP-067-000006969 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006973 | DLP-067-000006973 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006975 | DLP-067-000006975 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006979 | DLP-067-000006983 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006985 | DLP-067-000006985 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006987 | DLP-067-000006988 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006990 | DLP-067-000006990 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006999 | DLP-067-000007015 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007018 | DLP-067-000007018 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007020 | DLP-067-000007020 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007029 | DLP-067-000007033 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007035 | DLP-067-000007038 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007042 | DLP-067-000007042 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007045 | DLP-067-000007045 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007047 | DLP-067-000007048 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007050 | DLP-067-000007052 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007054 | DLP-067-000007054 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007056 | DLP-067-000007056 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007064 | DLP-067-000007064 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007080 | DLP-067-000007081 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007087 | DLP-067-000007090 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007092 | DLP-067-000007093 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007095 | DLP-067-000007095 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007097 | DLP-067-000007102 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007104 | DLP-067-000007106 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007109 | DLP-067-000007110 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007113 | DLP-067-000007114 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007119 | DLP-067-000007122 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007126 | DLP-067-000007129 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007131 | DLP-067-000007132 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007136 | DLP-067-000007138 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007140 | DLP-067-000007140 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007143 | DLP-067-000007144 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007156 | DLP-067-000007159 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007162 | DLP-067-000007165 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007170 | DLP-067-000007170 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007172 | DLP-067-000007177 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007187 | DLP-067-000007189 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007194 | DLP-067-000007194 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007196 | DLP-067-000007197 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007200 | DLP-067-000007201 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007203 | DLP-067-000007205 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007208 | DLP-067-000007208 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007212 | DLP-067-000007213 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007217 | DLP-067-000007217 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007220 | DLP-067-000007220 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007223 | DLP-067-000007230 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007232 | DLP-067-000007232 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007234 | DLP-067-000007234 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007236 | DLP-067-000007237 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007240 | DLP-067-000007240 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007242 | DLP-067-000007242 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007244 | DLP-067-000007244 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007248 | DLP-067-000007250 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007274 | DLP-067-000007276 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007285 | DLP-067-000007285 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007291 | DLP-067-000007298 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007307 | DLP-067-000007307 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007310 | DLP-067-000007310 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007312 | DLP-067-000007314 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007316 | DLP-067-000007317 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007320 | DLP-067-000007322 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007325 | DLP-067-000007328 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007333 | DLP-067-000007335 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007344 | DLP-067-000007345 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007349 | DLP-067-000007349 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007355 | DLP-067-000007355 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007361 | DLP-067-000007363 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007365 | DLP-067-000007365 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007368 | DLP-067-000007374 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007376 | DLP-067-000007379 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007386 | DLP-067-000007388 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007391 | DLP-067-000007391 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007400 | DLP-067-000007403 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007405 | DLP-067-000007409 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007411 | DLP-067-000007418 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007420 | DLP-067-000007420 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007431 | DLP-067-000007431 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007433 | DLP-067-000007433 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007438 | DLP-067-000007439 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007447 | DLP-067-000007458 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007460 | DLP-067-000007469 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007471 | DLP-067-000007473 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007478 | DLP-067-000007479 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007483 | DLP-067-000007483 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007494 | DLP-067-000007496 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007501 | DLP-067-000007501 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007504 | DLP-067-000007504 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007506 | DLP-067-000007506 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007509 | DLP-067-000007509 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007514 | DLP-067-000007514 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007522 | DLP-067-000007523 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007530 | DLP-067-000007534 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007536 | DLP-067-000007538 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007540 | DLP-067-000007544 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007553 | DLP-067-000007553 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007567 | DLP-067-000007570 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007589 | DLP-067-000007589 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007594 | DLP-067-000007594 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007611 | DLP-067-000007611 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007616 | DLP-067-000007617 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007619 | DLP-067-000007619 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007622 | DLP-067-000007630 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007632 | DLP-067-000007633 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007635 | DLP-067-000007638 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007640 | DLP-067-000007640 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007645 | DLP-067-000007646 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007648 | DLP-067-000007652 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007654 | DLP-067-000007654 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007656 | DLP-067-000007656 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007658 | DLP-067-000007658 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007660 | DLP-067-000007660 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007662 | DLP-067-000007662 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007669 | DLP-067-000007671 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007676 | DLP-067-000007677 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007680 | DLP-067-000007680 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007684 | DLP-067-000007684 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007686 | DLP-067-000007687 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007689 | DLP-067-000007689 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007691 | DLP-067-000007699 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007702 | DLP-067-000007704 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007706 | DLP-067-000007707 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007714 | DLP-067-000007714 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007720 | DLP-067-000007726 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007729 | DLP-067-000007737 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007742 | DLP-067-000007742 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007747 | DLP-067-000007748 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007755 | DLP-067-000007755 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007767 | DLP-067-000007767 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007769 | DLP-067-000007769 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007773 | DLP-067-000007773 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007776 | DLP-067-000007777 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007781 | DLP-067-000007788 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007790 | DLP-067-000007790 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007792 | DLP-067-000007792 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007795 | DLP-067-000007796 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007800 | DLP-067-000007800 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007803 | DLP-067-000007812 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007814 | DLP-067-000007821 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007824 | DLP-067-000007837 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007840 | DLP-067-000007846 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007849 | DLP-067-000007850 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007853 | DLP-067-000007853 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007857 | DLP-067-000007857 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007888 | DLP-067-000007895 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007898 | DLP-067-000007898 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007900 | DLP-067-000007904 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007908 | DLP-067-000007908 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007912 | DLP-067-000007913 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007917 | DLP-067-000007921 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007924 | DLP-067-000007925 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007927 | DLP-067-000007928 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007930 | DLP-067-000007933 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007936 | DLP-067-000007939 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007942 | DLP-067-000007948 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007950 | DLP-067-000007950 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007953 | DLP-067-000007954 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007956 | DLP-067-000007956 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007958 | DLP-067-000007962 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007969 | DLP-067-000007970 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007972 | DLP-067-000007974 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007977 | DLP-067-000007979 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007982 | DLP-067-000007984 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007987 | DLP-067-000007987 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007989 | DLP-067-000007989 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007993 | DLP-067-000007993 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007998 | DLP-067-000007999 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008005 | DLP-067-000008009 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008013 | DLP-067-000008013 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008015 | DLP-067-000008020 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008022 | DLP-067-000008022 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008026 | DLP-067-000008028 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008031 | DLP-067-000008031 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008033 | DLP-067-000008033 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008035 | DLP-067-000008035 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008041 | DLP-067-000008044 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008052 | DLP-067-000008054 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008056 | DLP-067-000008056 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008058 | DLP-067-000008058 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008062 | DLP-067-000008062 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008066 | DLP-067-000008067 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008069 | DLP-067-000008071 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008073 | DLP-067-000008077 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008081 | DLP-067-000008081 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008083 | DLP-067-000008083 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008086 | DLP-067-000008088 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008090 | DLP-067-000008118 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008121 | DLP-067-000008139 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008141 | DLP-067-000008141 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008143 | DLP-067-000008146 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008149 | DLP-067-000008149 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008153 | DLP-067-000008153 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008155 | DLP-067-000008155 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008157 | DLP-067-000008157 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008159 | DLP-067-000008159 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008163 | DLP-067-000008163 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008180 | DLP-067-000008180 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008188 | DLP-067-000008188 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008192 | DLP-067-000008192 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008200 | DLP-067-000008200 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008204 | DLP-067-000008205 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008208 | DLP-067-000008227 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008230 | DLP-067-000008230 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008250 | DLP-067-000008250 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008252 | DLP-067-000008264 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008267 | DLP-067-000008267 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008280 | DLP-067-000008281 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008287 | DLP-067-000008287 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008289 | DLP-067-000008289 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008292 | DLP-067-000008298 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008301 | DLP-067-000008301 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008304 | DLP-067-000008309 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008312 | DLP-067-000008312 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008316 | DLP-067-000008324 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008332 | DLP-067-000008333 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008335 | DLP-067-000008339 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008341 | DLP-067-000008347 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008349 | DLP-067-000008349 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008351 | DLP-067-000008351 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008353 | DLP-067-000008353 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008355 | DLP-067-000008356 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008359 | DLP-067-000008366 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008370 | DLP-067-000008371 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008375 | DLP-067-000008375 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008377 | DLP-067-000008377 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008379 | DLP-067-000008379 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008381 | DLP-067-000008381 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008383 | DLP-067-000008384 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008388 | DLP-067-000008396 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008399 | DLP-067-000008401 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008403 | DLP-067-000008403 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008410 | DLP-067-000008412 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008417 | DLP-067-000008417 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008430 | DLP-067-000008430 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008433 | DLP-067-000008439 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008445 | DLP-067-000008445 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008457 | DLP-067-000008459 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008466 | DLP-067-000008467 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008469 | DLP-067-000008469 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008472 | DLP-067-000008472 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008474 | DLP-067-000008476 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008481 | DLP-067-000008486 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008489 | DLP-067-000008489 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008493 | DLP-067-000008495 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008499 | DLP-067-000008505 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008507 | DLP-067-000008507 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008510 | DLP-067-000008511 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008514 | DLP-067-000008515 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008521 | DLP-067-000008521 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008525 | DLP-067-000008528 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008530 | DLP-067-000008530 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008534 | DLP-067-000008534 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008536 | DLP-067-000008536 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008539 | DLP-067-000008539 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008542 | DLP-067-000008543 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008545 | DLP-067-000008549 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008558 | DLP-067-000008563 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008586 | DLP-067-000008591 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008593 | DLP-067-000008605 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008607 | DLP-067-000008618 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008621 | DLP-067-000008623 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008625 | DLP-067-000008626 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008629 | DLP-067-000008636 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008647 | DLP-067-000008651 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008657 | DLP-067-000008657 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008662 | DLP-067-000008662 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008675 | DLP-067-000008677 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008683 | DLP-067-000008689 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008692 | DLP-067-000008692 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008697 | DLP-067-000008699 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008710 | DLP-067-000008710 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008712 | DLP-067-000008712 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008714 | DLP-067-000008718 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008720 | DLP-067-000008726 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008728 | DLP-067-000008730 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008734 | DLP-067-000008734 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008736 | DLP-067-000008738 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008752 | DLP-067-000008757 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008759 | DLP-067-000008765 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008767 | DLP-067-000008811 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008814 | DLP-067-000008814 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008816 | DLP-067-000008816 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008819 | DLP-067-000008819 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008827 | DLP-067-000008832 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008834 | DLP-067-000008836 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008838 | DLP-067-000008838 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008840 | DLP-067-000008846 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008848 | DLP-067-000008849 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008851 | DLP-067-000008851 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008856 | DLP-067-000008857 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008862 | DLP-067-000008864 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008870 | DLP-067-000008870 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008872 | DLP-067-000008872 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008874 | DLP-067-000008875 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008877 | DLP-067-000008877 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008879 | DLP-067-000008880 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008882 | DLP-067-000008882 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008886 | DLP-067-000008902 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008906 | DLP-067-000008906 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008908 | DLP-067-000008914 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008916 | DLP-067-000008918 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008921 | DLP-067-000008922 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008927 | DLP-067-000008935 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008937 | DLP-067-000008940 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008942 | DLP-067-000008942 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008944 | DLP-067-000008944 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008949 | DLP-067-000008951 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008955 | DLP-067-000008956 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008963 | DLP-067-000008963 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008970 | DLP-067-000008978 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008984 | DLP-067-000008995 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009000 | DLP-067-000009007 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009009 | DLP-067-000009009 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009012 | DLP-067-000009014 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009016 | DLP-067-000009024 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009027 | DLP-067-000009027 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009030 | DLP-067-000009030 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009037 | DLP-067-000009037 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009040 | DLP-067-000009040 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009042 | DLP-067-000009042 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009044 | DLP-067-000009045 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009050 | DLP-067-000009050 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009053 | DLP-067-000009055 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009058 | DLP-067-000009068 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009077 | DLP-067-000009078 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009081 | DLP-067-000009081 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009121 | DLP-067-000009122 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009129 | DLP-067-000009129 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009131 | DLP-067-000009131 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009144 | DLP-067-000009145 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009147 | DLP-067-000009149 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009151 | DLP-067-000009159 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009161 | DLP-067-000009165 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009171 | DLP-067-000009171 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009173 | DLP-067-000009175 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009190 | DLP-067-000009190 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009196 | DLP-067-000009198 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009201 | DLP-067-000009202 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009207 | DLP-067-000009207 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009210 | DLP-067-000009210 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009213 | DLP-067-000009213 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009216 | DLP-067-000009216 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009228 | DLP-067-000009228 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009230 | DLP-067-000009230 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009239 | DLP-067-000009246 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009248 | DLP-067-000009248 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009268 | DLP-067-000009270 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009274 | DLP-067-000009274 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009277 | DLP-067-000009277 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009279 | DLP-067-000009281 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009287 | DLP-067-000009288 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009304 | DLP-067-000009304 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009312 | DLP-067-000009312 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009314 | DLP-067-000009314 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009318 | DLP-067-000009327 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009334 | DLP-067-000009335 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009337 | DLP-067-000009339 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009345 | DLP-067-000009347 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009351 | DLP-067-000009357 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009360 | DLP-067-000009360 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009367 | DLP-067-000009370 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009372 | DLP-067-000009373 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009381 | DLP-067-000009381 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009384 | DLP-067-000009391 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009393 | DLP-067-000009393 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009399 | DLP-067-000009400 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009409 | DLP-067-000009411 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009416 | DLP-067-000009421 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009424 | DLP-067-000009424 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009432 | DLP-067-000009448 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009450 | DLP-067-000009450 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009453 | DLP-067-000009455 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009459 | DLP-067-000009461 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009464 | DLP-067-000009464 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009473 | DLP-067-000009476 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009479 | DLP-067-000009481 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009483 | DLP-067-000009483 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009485 | DLP-067-000009493 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009496 | DLP-067-000009498 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009503 | DLP-067-000009505 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009507 | DLP-067-000009511 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009514 | DLP-067-000009517 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009520 | DLP-067-000009522 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009541 | DLP-067-000009545 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009549 | DLP-067-000009551 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009556 | DLP-067-000009557 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009560 | DLP-067-000009560 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009565 | DLP-067-000009566 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009569 | DLP-067-000009570 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009574 | DLP-067-000009576 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009579 | DLP-067-000009581 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009584 | DLP-067-000009585 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009587 | DLP-067-000009593 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009595 | DLP-067-000009597 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009602 | DLP-067-000009604 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009606 | DLP-067-000009608 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009610 | DLP-067-000009611 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009613 | DLP-067-000009613 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009615 | DLP-067-000009615 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009618 | DLP-067-000009620 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009627 | DLP-067-000009627 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009630 | DLP-067-000009630 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009633 | DLP-067-000009633 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009635 | DLP-067-000009641 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009643 | DLP-067-000009644 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009655 | DLP-067-000009661 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009663 | DLP-067-000009663 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009665 | DLP-067-000009665 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009667 | DLP-067-000009667 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009669 | DLP-067-000009670 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009673 | DLP-067-000009673 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009675 | DLP-067-000009675 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009677 | DLP-067-000009677 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009679 | DLP-067-000009679 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009681 | DLP-067-000009681 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009683 | DLP-067-000009684 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009686 | DLP-067-000009686 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009688 | DLP-067-000009688 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009690 | DLP-067-000009690 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009692 | DLP-067-000009692 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009694 | DLP-067-000009695 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009697 | DLP-067-000009698 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009704 | DLP-067-000009708 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009716 | DLP-067-000009718 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009722 | DLP-067-000009727 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009740 | DLP-067-000009743 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009751 | DLP-067-000009752 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009754 | DLP-067-000009758 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009767 | DLP-067-000009767 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009770 | DLP-067-000009777 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009780 | DLP-067-000009783 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009785 | DLP-067-000009790 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009794 | DLP-067-000009795 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009798 | DLP-067-000009799 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009801 | DLP-067-000009805 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009808 | DLP-067-000009808 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009811 | DLP-067-000009812 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009815 | DLP-067-000009815 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009817 | DLP-067-000009817 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009819 | DLP-067-000009819 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009825 | DLP-067-000009832 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009836 | DLP-067-000009836 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009839 | DLP-067-000009840 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009843 | DLP-067-000009843 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009853 | DLP-067-000009853 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009867 | DLP-067-000009869 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009872 | DLP-067-000009873 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009877 | DLP-067-000009877 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009879 | DLP-067-000009883 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009885 | DLP-067-000009886 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009888 | DLP-067-000009888 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009890 | DLP-067-000009899 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009903 | DLP-067-000009904 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009909 | DLP-067-000009909 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009914 | DLP-067-000009914 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009916 | DLP-067-000009921 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009924 | DLP-067-000009932 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009946 | DLP-067-000009946 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009950 | DLP-067-000009950 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009956 | DLP-067-000009956 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009958 | DLP-067-000009960 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009962 | DLP-067-000009966 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009970 | DLP-067-000009970 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009975 | DLP-067-000009975 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009977 | DLP-067-000009979 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009986 | DLP-067-000009989 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009991 | DLP-067-000009991 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009994 | DLP-067-000010012 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010015 | DLP-067-000010018 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010020 | DLP-067-000010021 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010025 | DLP-067-000010026 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010028 | DLP-067-000010030 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010045 | DLP-067-000010045 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010048 | DLP-067-000010055 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010061 | DLP-067-000010074 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010076 | DLP-067-000010076 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010083 | DLP-067-000010085 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010120 | DLP-067-000010131 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010134 | DLP-067-000010137 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010145 | DLP-067-000010156 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010158 | DLP-067-000010160 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010163 | DLP-067-000010163 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010165 | DLP-067-000010169 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010173 | DLP-067-000010188 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010190 | DLP-067-000010192 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010199 | DLP-067-000010203 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010206 | DLP-067-000010215 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010217 | DLP-067-000010218 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010315 | DLP-067-000010319 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010363 | DLP-067-000010370 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010373 | DLP-067-000010381 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010383 | DLP-067-000010383 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010385 | DLP-067-000010390 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010393 | DLP-067-000010394 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010400 | DLP-067-000010402 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010404 | DLP-067-000010404 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010408 | DLP-067-000010410 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010413 | DLP-067-000010415 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010417 | DLP-067-000010417 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010419 | DLP-067-000010419 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010422 | DLP-067-000010422 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010424 | DLP-067-000010424 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010429 | DLP-067-000010429 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010432 | DLP-067-000010435 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010437 | DLP-067-000010439 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010441 | DLP-067-000010449 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010451 | DLP-067-000010458 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010461 | DLP-067-000010464 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010466 | DLP-067-000010476 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010478 | DLP-067-000010481 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010483 | DLP-067-000010486 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010488 | DLP-067-000010497 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010499 | DLP-067-000010499 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010502 | DLP-067-000010502 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010505 | DLP-067-000010510 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010512 | DLP-067-000010515 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010517 | DLP-067-000010517 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010520 | DLP-067-000010521 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010524 | DLP-067-000010526 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010531 | DLP-067-000010531 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010533 | DLP-067-000010533 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010535 | DLP-067-000010546 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010552 | DLP-067-000010552 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010557 | DLP-067-000010557 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010561 | DLP-067-000010563 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010566 | DLP-067-000010572 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010574 | DLP-067-000010576 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010579 | DLP-067-000010579 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010581 | DLP-067-000010594 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010596 | DLP-067-000010596 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010598 | DLP-067-000010603 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010605 | DLP-067-000010605 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010608 | DLP-067-000010608 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010612 | DLP-067-000010614 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010617 | DLP-067-000010617 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010619 | DLP-067-000010620 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010622 | DLP-067-000010623 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010627 | DLP-067-000010627 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010629 | DLP-067-000010629 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010631 | DLP-067-000010635 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010637 | DLP-067-000010641 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010643 | DLP-067-000010643 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010647 | DLP-067-000010647 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010650 | DLP-067-000010651 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010653 | DLP-067-000010655 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010657 | DLP-067-000010658 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010660 | DLP-067-000010665 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010669 | DLP-067-000010671 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010673 | DLP-067-000010675 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010678 | DLP-067-000010679 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010683 | DLP-067-000010685 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010687 | DLP-067-000010698 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010700 | DLP-067-000010700 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010703 | DLP-067-000010703 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010706 | DLP-067-000010706 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010708 | DLP-067-000010708 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010710 | DLP-067-000010724 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010726 | DLP-067-000010728 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010733 | DLP-067-000010734 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010736 | DLP-067-000010736 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010741 | DLP-067-000010742 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010745 | DLP-067-000010749 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010752 | DLP-067-000010752 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010754 | DLP-067-000010757 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010759 | DLP-067-000010760 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010763 | DLP-067-000010763 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010766 | DLP-067-000010771 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010773 | DLP-067-000010774 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010776 | DLP-067-000010785 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010791 | DLP-067-000010793 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010795 | DLP-067-000010795 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010797 | DLP-067-000010797 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010799 | DLP-067-000010799 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010801 | DLP-067-000010801 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010805 | DLP-067-000010805 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010808 | DLP-067-000010816 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010818 | DLP-067-000010818 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010821 | DLP-067-000010821 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010823 | DLP-067-000010824 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010826 | DLP-067-000010827 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010830 | DLP-067-000010843 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010846 | DLP-067-000010850 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010852 | DLP-067-000010856 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010858 | DLP-067-000010860 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010862 | DLP-067-000010877 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010879 | DLP-067-000010879 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010884 | DLP-067-000010884 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010886 | DLP-067-000010886 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010889 | DLP-067-000010894 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010896 | DLP-067-000010896 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010898 | DLP-067-000010898 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010900 | DLP-067-000010902 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010904 | DLP-067-000010905 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010907 | DLP-067-000010911 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010915 | DLP-067-000010920 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010922 | DLP-067-000010922 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010924 | DLP-067-000010926 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010928 | DLP-067-000010934 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010940 | DLP-067-000010940 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010942 | DLP-067-000010942 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010944 | DLP-067-000010944 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010946 | DLP-067-000010949 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010951 | DLP-067-000010953 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010955 | DLP-067-000010956 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010960 | DLP-067-000010961 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010963 | DLP-067-000010963 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010965 | DLP-067-000010965 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010967 | DLP-067-000010970 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010972 | DLP-067-000010975 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010978 | DLP-067-000010980 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010986 | DLP-067-000010986 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010988 | DLP-067-000010988 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010990 | DLP-067-000010994 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010998 | DLP-067-000011002 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011004 | DLP-067-000011004 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011018 | DLP-067-000011024 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011026 | DLP-067-000011026 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011029 | DLP-067-000011029 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011032 | DLP-067-000011032 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011036 | DLP-067-000011036 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011038 | DLP-067-000011043 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011046 | DLP-067-000011047 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011049 | DLP-067-000011060 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011063 | DLP-067-000011068 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011071 | DLP-067-000011073 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011075 | DLP-067-000011075 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011079 | DLP-067-000011082 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011085 | DLP-067-000011087 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011091 | DLP-067-000011092 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011095 | DLP-067-000011097 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011100 | DLP-067-000011102 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011104 | DLP-067-000011108 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011110 | DLP-067-000011112 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011114 | DLP-067-000011117 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011119 | DLP-067-000011119 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011122 | DLP-067-000011123 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011125 | DLP-067-000011128 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011130 | DLP-067-000011130 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011132 | DLP-067-000011132 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011135 | DLP-067-000011138 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011141 | DLP-067-000011141 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011144 | DLP-067-000011147 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011149 | DLP-067-000011149 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011151 | DLP-067-000011153 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011156 | DLP-067-000011158 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011160 | DLP-067-000011160 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011163 | DLP-067-000011163 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011165 | DLP-067-000011165 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011171 | DLP-067-000011171 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011174 | DLP-067-000011174 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011177 | DLP-067-000011178 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011181 | DLP-067-000011188 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011190 | DLP-067-000011190 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011192 | DLP-067-000011192 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011195 | DLP-067-000011197 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011199 | DLP-067-000011199 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011201 | DLP-067-000011209 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011213 | DLP-067-000011217 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011220 | DLP-067-000011221 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011224 | DLP-067-000011227 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011229 | DLP-067-000011232 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011235 | DLP-067-000011236 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011238 | DLP-067-000011238 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011240 | DLP-067-000011240 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011242 | DLP-067-000011245 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011248 | DLP-067-000011248 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011252 | DLP-067-000011265 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011267 | DLP-067-000011271 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011274 | DLP-067-000011278 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011281 | DLP-067-000011284 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011286 | DLP-067-000011303 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011305 | DLP-067-000011305 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011307 | DLP-067-000011311 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011313 | DLP-067-000011317 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011319 | DLP-067-000011320 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011322 | DLP-067-000011322 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011325 | DLP-067-000011333 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011338 | DLP-067-000011338 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011340 | DLP-067-000011340 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011343 | DLP-067-000011343 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011346 | DLP-067-000011346 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011348 | DLP-067-000011349 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011352 | DLP-067-000011353 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011356 | DLP-067-000011356 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011361 | DLP-067-000011361 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011364 | DLP-067-000011368 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011370 | DLP-067-000011370 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011374 | DLP-067-000011378 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011380 | DLP-067-000011383 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011385 | DLP-067-000011386 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011388 | DLP-067-000011388 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011390 | DLP-067-000011390 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011395 | DLP-067-000011396 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011398 | DLP-067-000011400 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011406 | DLP-067-000011406 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011414 | DLP-067-000011414 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011418 | DLP-067-000011421 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011423 | DLP-067-000011425 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011427 | DLP-067-000011427 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011430 | DLP-067-000011430 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011432 | DLP-067-000011432 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011434 | DLP-067-000011434 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011437 | DLP-067-000011438 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011440 | DLP-067-000011440 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011443 | DLP-067-000011444 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011446 | DLP-067-000011446 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011448 | DLP-067-000011455 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011458 | DLP-067-000011463 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011465 | DLP-067-000011465 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011468 | DLP-067-000011470 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011475 | DLP-067-000011475 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011480 | DLP-067-000011487 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011490 | DLP-067-000011491 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011494 | DLP-067-000011496 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011500 | DLP-067-000011500 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011502 | DLP-067-000011503 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011506 | DLP-067-000011506 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011510 | DLP-067-000011510 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011512 | DLP-067-000011512 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011514 | DLP-067-000011515 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011520 | DLP-067-000011520 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011522 | DLP-067-000011528 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011530 | DLP-067-000011530 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011532 | DLP-067-000011533 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011535 | DLP-067-000011535 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011537 | DLP-067-000011538 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011544 | DLP-067-000011544 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011548 | DLP-067-000011550 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011553 | DLP-067-000011553 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011556 | DLP-067-000011558 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011563 | DLP-067-000011564 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011566 | DLP-067-000011567 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011569 | DLP-067-000011569 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011571 | DLP-067-000011571 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011584 | DLP-067-000011585 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011588 | DLP-067-000011593 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011595 | DLP-067-000011605 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011607 | DLP-067-000011608 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011610 | DLP-067-000011610 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011612 | DLP-067-000011612 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011614 | DLP-067-000011614 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011617 | DLP-067-000011619 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011621 | DLP-067-000011623 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011625 | DLP-067-000011627 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011629 | DLP-067-000011631 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011636 | DLP-067-000011637 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011639 | DLP-067-000011640 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011643 | DLP-067-000011644 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011646 | DLP-067-000011649 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011651 | DLP-067-000011653 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011655 | DLP-067-000011655 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011657 | DLP-067-000011657 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011659 | DLP-067-000011661 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011663 | DLP-067-000011663 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011665 | DLP-067-000011665 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011669 | DLP-067-000011671 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011673 | DLP-067-000011673 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011676 | DLP-067-000011676 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011678 | DLP-067-000011679 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011684 | DLP-067-000011685 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011688 | DLP-067-000011688 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011690 | DLP-067-000011693 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011695 | DLP-067-000011696 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011700 | DLP-067-000011700 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011704 | DLP-067-000011704 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011706 | DLP-067-000011706 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011708 | DLP-067-000011709 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011713 | DLP-067-000011715 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011718 | DLP-067-000011719 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011723 | DLP-067-000011724 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011727 | DLP-067-000011727 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011730 | DLP-067-000011730 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011732 | DLP-067-000011732 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011734 | DLP-067-000011734 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011740 | DLP-067-000011741 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011753 | DLP-067-000011753 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011755 | DLP-067-000011757 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011759 | DLP-067-000011761 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011764 | DLP-067-000011766 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011770 | DLP-067-000011770 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011772 | DLP-067-000011774 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011776 | DLP-067-000011781 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011783 | DLP-067-000011793 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011798 | DLP-067-000011799 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011803 | DLP-067-000011803 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011805 | DLP-067-000011806 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011808 | DLP-067-000011808 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011810 | DLP-067-000011811 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011815 | DLP-067-000011815 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011817 | DLP-067-000011817 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011821 | DLP-067-000011822 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011824 | DLP-067-000011828 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011831 | DLP-067-000011833 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011836 | DLP-067-000011836 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011839 | DLP-067-000011839 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011841 | DLP-067-000011842 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011844 | DLP-067-000011845 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011847 | DLP-067-000011851 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011853 | DLP-067-000011853 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011857 | DLP-067-000011859 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011861 | DLP-067-000011862 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011868 | DLP-067-000011868 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011871 | DLP-067-000011871 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011874 | DLP-067-000011874 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011876 | DLP-067-000011876 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011879 | DLP-067-000011880 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011883 | DLP-067-000011890 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011893 | DLP-067-000011893 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011895 | DLP-067-000011895 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011899 | DLP-067-000011900 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011903 | DLP-067-000011904 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011906 | DLP-067-000011906 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011910 | DLP-067-000011910 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011912 | DLP-067-000011913 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011917 | DLP-067-000011917 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011920 | DLP-067-000011926 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011929 | DLP-067-000011929 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011931 | DLP-067-000011932 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011934 | DLP-067-000011936 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011938 | DLP-067-000011944 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011946 | DLP-067-000011949 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011951 | DLP-067-000011954 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011956 | DLP-067-000011956 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011958 | DLP-067-000011961 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011963 | DLP-067-000011966 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011969 | DLP-067-000011971 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011973 | DLP-067-000011975 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011978 | DLP-067-000011978 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011980 | DLP-067-000011980 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011982 | DLP-067-000011983 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011986 | DLP-067-000011986 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011988 | DLP-067-000011990 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011992 | DLP-067-000011994 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011996 | DLP-067-000011998 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012001 | DLP-067-000012002 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012004 | DLP-067-000012004 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012006 | DLP-067-000012011 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012015 | DLP-067-000012018 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012020 | DLP-067-000012021 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012023 | DLP-067-000012028 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012030 | DLP-067-000012031 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012035 | DLP-067-000012036 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012038 | DLP-067-000012039 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012047 | DLP-067-000012047 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012049 | DLP-067-000012049 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012051 | DLP-067-000012052 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012057 | DLP-067-000012060 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012062 | DLP-067-000012062 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012064 | DLP-067-000012073 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012075 | DLP-067-000012078 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012083 | DLP-067-000012084 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012086 | DLP-067-000012091 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012093 | DLP-067-000012094 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012096 | DLP-067-000012098 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012100 | DLP-067-000012101 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012103 | DLP-067-000012103 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012106 | DLP-067-000012110 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012113 | DLP-067-000012113 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012115 | DLP-067-000012121 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012124 | DLP-067-000012124 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012127 | DLP-067-000012128 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012130 | DLP-067-000012132 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012134 | DLP-067-000012134 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012137 | DLP-067-000012137 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012139 | DLP-067-000012139 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012144 | DLP-067-000012147 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012149 | DLP-067-000012151 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012157 | DLP-067-000012162 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012164 | DLP-067-000012164 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012166 | DLP-067-000012166 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012168 | DLP-067-000012168 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012171 | DLP-067-000012173 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012175 | DLP-067-000012176 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012179 | DLP-067-000012180 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012182 | DLP-067-000012185 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012188 | DLP-067-000012188 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012191 | DLP-067-000012191 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012193 | DLP-067-000012196 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012198 | DLP-067-000012198 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012202 | DLP-067-000012205 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012208 | DLP-067-000012208 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012212 | DLP-067-000012212 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012214 | DLP-067-000012214 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012217 | DLP-067-000012217 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012219 | DLP-067-000012219 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012221 | DLP-067-000012222 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012224 | DLP-067-000012225 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012227 | DLP-067-000012227 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012229 | DLP-067-000012231 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012235 | DLP-067-000012235 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012237 | DLP-067-000012237 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012240 | DLP-067-000012240 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012242 | DLP-067-000012242 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012244 | DLP-067-000012248 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012250 | DLP-067-000012250 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012253 | DLP-067-000012253 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012256 | DLP-067-000012257 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012259 | DLP-067-000012261 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012263 | DLP-067-000012270 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012272 | DLP-067-000012273 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012275 | DLP-067-000012278 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012280 | DLP-067-000012281 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012284 | DLP-067-000012284 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012286 | DLP-067-000012292 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012294 | DLP-067-000012296 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012298 | DLP-067-000012299 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012302 | DLP-067-000012303 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012305 | DLP-067-000012305 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012307 | DLP-067-000012308 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012310 | DLP-067-000012316 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012318 | DLP-067-000012328 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012330 | DLP-067-000012330 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012332 | DLP-067-000012332 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012335 | DLP-067-000012335 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012340 | DLP-067-000012344 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012346 | DLP-067-000012346 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012350 | DLP-067-000012354 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012356 | DLP-067-000012357 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012361 | DLP-067-000012361 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012363 | DLP-067-000012363 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012366 | DLP-067-000012366 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012371 | DLP-067-000012371 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012374 | DLP-067-000012374 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012376 | DLP-067-000012377 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012379 | DLP-067-000012381 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012391 | DLP-067-000012391 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012395 | DLP-067-000012402 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012404 | DLP-067-000012404 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012408 | DLP-067-000012408 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012411 | DLP-067-000012414 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012417 | DLP-067-000012418 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012420 | DLP-067-000012420 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012423 | DLP-067-000012426 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012429 | DLP-067-000012431 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012434 | DLP-067-000012434 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012436 | DLP-067-000012436 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012440 | DLP-067-000012440 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012442 | DLP-067-000012452 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012454 | DLP-067-000012454 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012456 | DLP-067-000012456 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012458 | DLP-067-000012460 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012464 | DLP-067-000012464 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012475 | DLP-067-000012478 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012485 | DLP-067-000012485 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012489 | DLP-067-000012490 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012497 | DLP-067-000012498 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012501 | DLP-067-000012504 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012506 | DLP-067-000012507 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012511 | DLP-067-000012511 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012513 | DLP-067-000012521 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012523 | DLP-067-000012527 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012532 | DLP-067-000012541 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012545 | DLP-067-000012546 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012548 | DLP-067-000012552 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012554 | DLP-067-000012559 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012561 | DLP-067-000012562 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012569 | DLP-067-000012572 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012574 | DLP-067-000012576 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012578 | DLP-067-000012578 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012583 | DLP-067-000012583 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012585 | DLP-067-000012586 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012596 | DLP-067-000012596 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012599 | DLP-067-000012601 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012607 | DLP-067-000012607 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012610 | DLP-067-000012617 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012619 | DLP-067-000012619 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012623 | DLP-067-000012623 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012628 | DLP-067-000012631 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012633 | DLP-067-000012640 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012642 | DLP-067-000012642 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012645 | DLP-067-000012645 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012649 | DLP-067-000012651 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012654 | DLP-067-000012654 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012656 | DLP-067-000012656 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012660 | DLP-067-000012660 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012662 | DLP-067-000012665 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012669 | DLP-067-000012670 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012676 | DLP-067-000012685 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012688 | DLP-067-000012688 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012691 | DLP-067-000012692 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012695 | DLP-067-000012696 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012699 | DLP-067-000012701 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012703 | DLP-067-000012704 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012706 | DLP-067-000012706 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012710 | DLP-067-000012710 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012712 | DLP-067-000012716 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012718 | DLP-067-000012719 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012721 | DLP-067-000012722 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012724 | DLP-067-000012727 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012729 | DLP-067-000012730 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012732 | DLP-067-000012734 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012736 | DLP-067-000012738 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012741 | DLP-067-000012742 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012745 | DLP-067-000012747 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012749 | DLP-067-000012750 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012753 | DLP-067-000012754 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012756 | DLP-067-000012756 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012760 | DLP-067-000012760 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012762 | DLP-067-000012762 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012764 | DLP-067-000012764 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012769 | DLP-067-000012769 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012774 | DLP-067-000012776 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012780 | DLP-067-000012787 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012791 | DLP-067-000012799 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012804 | DLP-067-000012804 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012806 | DLP-067-000012806 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012808 | DLP-067-000012808 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012810 | DLP-067-000012810 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012812 | DLP-067-000012813 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012816 | DLP-067-000012816 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012820 | DLP-067-000012821 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012824 | DLP-067-000012832 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012834 | DLP-067-000012834 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012836 | DLP-067-000012836 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012839 | DLP-067-000012844 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012848 | DLP-067-000012849 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012852 | DLP-067-000012856 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012858 | DLP-067-000012858 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012860 | DLP-067-000012860 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012862 | DLP-067-000012864 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012869 | DLP-067-000012869 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012878 | DLP-067-000012878 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012880 | DLP-067-000012880 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012883 | DLP-067-000012883 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012885 | DLP-067-000012885 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012887 | DLP-067-000012890 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012893 | DLP-067-000012896 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012899 | DLP-067-000012899 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012902 | DLP-067-000012903 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012905 | DLP-067-000012906 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012908 | DLP-067-000012908 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012912 | DLP-067-000012912 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012914 | DLP-067-000012914 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012916 | DLP-067-000012916 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012920 | DLP-067-000012928 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012931 | DLP-067-000012934 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012936 | DLP-067-000012947 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012949 | DLP-067-000012949 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012951 | DLP-067-000012953 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012955 | DLP-067-000012955 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012957 | DLP-067-000012959 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012961 | DLP-067-000012961 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012963 | DLP-067-000012967 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012969 | DLP-067-000012971 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012974 | DLP-067-000012979 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012981 | DLP-067-000012990 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012992 | DLP-067-000012992 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012995 | DLP-067-000012998 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013000 | DLP-067-000013000 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013002 | DLP-067-000013006 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013009 | DLP-067-000013011 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013013 | DLP-067-000013014 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013016 | DLP-067-000013017 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013019 | DLP-067-000013025 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013028 | DLP-067-000013029 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013031 | DLP-067-000013032 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013034 | DLP-067-000013035 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013038 | DLP-067-000013039 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013042 | DLP-067-000013042 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013044 | DLP-067-000013058 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013063 | DLP-067-000013064 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013067 | DLP-067-000013068 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013070 | DLP-067-000013070 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013072 | DLP-067-000013078 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013081 | DLP-067-000013081 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013083 | DLP-067-000013083 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013087 | DLP-067-000013090 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013092 | DLP-067-000013096 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013098 | DLP-067-000013098 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013101 | DLP-067-000013105 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013107 | DLP-067-000013108 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013110 | DLP-067-000013111 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013114 | DLP-067-000013115 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013120 | DLP-067-000013120 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013122 | DLP-067-000013123 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013125 | DLP-067-000013127 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013129 | DLP-067-000013129 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013133 | DLP-067-000013133 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013135 | DLP-067-000013141 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013143 | DLP-067-000013147 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013151 | DLP-067-000013157 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013159 | DLP-067-000013160 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013162 | DLP-067-000013164 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013167 | DLP-067-000013168 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013172 | DLP-067-000013176 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013180 | DLP-067-000013185 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013187 | DLP-067-000013198 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013200 | DLP-067-000013205 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013208 | DLP-067-000013209 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013211 | DLP-067-000013211 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013213 | DLP-067-000013216 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013218 | DLP-067-000013220 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013222 | DLP-067-000013222 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013226 | DLP-067-000013243 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013247 | DLP-067-000013254 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013256 | DLP-067-000013256 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013261 | DLP-067-000013267 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013269 | DLP-067-000013272 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013274 | DLP-067-000013278 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013280 | DLP-067-000013281 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013284 | DLP-067-000013288 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013292 | DLP-067-000013295 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013297 | DLP-067-000013297 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013299 | DLP-067-000013299 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013302 | DLP-067-000013306 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013308 | DLP-067-000013309 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013311 | DLP-067-000013311 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013313 | DLP-067-000013315 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013319 | DLP-067-000013322 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013324 | DLP-067-000013327 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013329 | DLP-067-000013330 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013332 | DLP-067-000013332 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013334 | DLP-067-000013334 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013336 | DLP-067-000013339 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013343 | DLP-067-000013347 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013349 | DLP-067-000013352 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013354 | DLP-067-000013357 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013360 | DLP-067-000013361 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013363 | DLP-067-000013363 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013365 | DLP-067-000013365 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013367 | DLP-067-000013371 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013375 | DLP-067-000013376 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013379 | DLP-067-000013380 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013385 | DLP-067-000013386 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013388 | DLP-067-000013388 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013390 | DLP-067-000013390 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013392 | DLP-067-000013394 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013398 | DLP-067-000013401 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013403 | DLP-067-000013403 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013405 | DLP-067-000013408 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013411 | DLP-067-000013413 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013417 | DLP-067-000013426 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013430 | DLP-067-000013437 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013439 | DLP-067-000013439 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013441 | DLP-067-000013441 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013443 | DLP-067-000013443 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013445 | DLP-067-000013449 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013451 | DLP-067-000013452 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013456 | DLP-067-000013456 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013458 | DLP-067-000013459 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013461 | DLP-067-000013463 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013466 | DLP-067-000013469 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013471 | DLP-067-000013475 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013479 | DLP-067-000013481 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013483 | DLP-067-000013487 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013489 | DLP-067-000013492 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013494 | DLP-067-000013496 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013498 | DLP-067-000013499 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013503 | DLP-067-000013505 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013510 | DLP-067-000013512 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013514 | DLP-067-000013519 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013521 | DLP-067-000013521 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013525 | DLP-067-000013526 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013528 | DLP-067-000013528 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013530 | DLP-067-000013531 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013534 | DLP-067-000013535 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013537 | DLP-067-000013538 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013540 | DLP-067-000013543 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013545 | DLP-067-000013546 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013548 | DLP-067-000013553 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013555 | DLP-067-000013558 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013560 | DLP-067-000013560 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013562 | DLP-067-000013564 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013566 | DLP-067-000013566 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013568 | DLP-067-000013578 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013580 | DLP-067-000013585 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013587 | DLP-067-000013587 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013589 | DLP-067-000013589 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013591 | DLP-067-000013599 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013601 | DLP-067-000013601 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013604 | DLP-067-000013605 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013607 | DLP-067-000013608 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013610 | DLP-067-000013612 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013616 | DLP-067-000013616 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013618 | DLP-067-000013618 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013620 | DLP-067-000013620 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013623 | DLP-067-000013623 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013625 | DLP-067-000013626 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013629 | DLP-067-000013636 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013638 | DLP-067-000013639 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013642 | DLP-067-000013642 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013645 | DLP-067-000013646 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013648 | DLP-067-000013648 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013650 | DLP-067-000013651 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013653 | DLP-067-000013654 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013656 | DLP-067-000013656 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013658 | DLP-067-000013662 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013666 | DLP-067-000013674 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013676 | DLP-067-000013677 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013681 | DLP-067-000013683 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013685 | DLP-067-000013688 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013690 | DLP-067-000013692 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013694 | DLP-067-000013696 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013698 | DLP-067-000013703 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013707 | DLP-067-000013708 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013710 | DLP-067-000013710 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013713 | DLP-067-000013718 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013721 | DLP-067-000013722 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013728 | DLP-067-000013728 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013730 | DLP-067-000013731 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013734 | DLP-067-000013735 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013738 | DLP-067-000013741 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013743 | DLP-067-000013743 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013745 | DLP-067-000013747 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013749 | DLP-067-000013752 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013754 | DLP-067-000013755 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013757 | DLP-067-000013757 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013759 | DLP-067-000013761 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013763 | DLP-067-000013765 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013767 | DLP-067-000013771 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013773 | DLP-067-000013774 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013777 | DLP-067-000013781 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013784 | DLP-067-000013786 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013788 | DLP-067-000013789 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013793 | DLP-067-000013795 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013798 | DLP-067-000013799 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013801 | DLP-067-000013803 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013805 | DLP-067-000013808 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013810 | DLP-067-000013812 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013815 | DLP-067-000013817 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013819 | DLP-067-000013823 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013825 | DLP-067-000013826 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013832 | DLP-067-000013832 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013834 | DLP-067-000013835 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013838 | DLP-067-000013844 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013846 | DLP-067-000013850 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013853 | DLP-067-000013857 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013859 | DLP-067-000013868 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013870 | DLP-067-000013872 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013874 | DLP-067-000013875 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013877 | DLP-067-000013878 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013883 | DLP-067-000013883 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013886 | DLP-067-000013891 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013893 | DLP-067-000013902 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013904 | DLP-067-000013904 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013906 | DLP-067-000013907 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013910 | DLP-067-000013910 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013912 | DLP-067-000013914 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013916 | DLP-067-000013916 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013918 | DLP-067-000013918 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013920 | DLP-067-000013920 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013923 | DLP-067-000013923 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013928 | DLP-067-000013932 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013935 | DLP-067-000013954 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013956 | DLP-067-000013962 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013964 | DLP-067-000013964 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013967 | DLP-067-000013971 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013973 | DLP-067-000013973 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013975 | DLP-067-000013985 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013988 | DLP-067-000013989 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013992 | DLP-067-000013993 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013995 | DLP-067-000013999 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014001 | DLP-067-000014002 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014005 | DLP-067-000014008 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014010 | DLP-067-000014013 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014016 | DLP-067-000014017 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014020 | DLP-067-000014023 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014025 | DLP-067-000014026 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014028 | DLP-067-000014036 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014038 | DLP-067-000014038 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014041 | DLP-067-000014041 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014043 | DLP-067-000014045 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014047 | DLP-067-000014047 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014049 | DLP-067-000014049 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014053 | DLP-067-000014054 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014056 | DLP-067-000014057 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014060 | DLP-067-000014071 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014073 | DLP-067-000014075 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014077 | DLP-067-000014078 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014082 | DLP-067-000014084 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014088 | DLP-067-000014088 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014090 | DLP-067-000014090 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014093 | DLP-067-000014093 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014095 | DLP-067-000014095 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014097 | DLP-067-000014097 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014099 | DLP-067-000014099 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014101 | DLP-067-000014101 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014103 | DLP-067-000014107 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014109 | DLP-067-000014109 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014111 | DLP-067-000014111 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014116 | DLP-067-000014116 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014118 | DLP-067-000014127 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014129 | DLP-067-000014129 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014131 | DLP-067-000014135 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014137 | DLP-067-000014137 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014139 | DLP-067-000014140 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014142 | DLP-067-000014145 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014147 | DLP-067-000014150 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014155 | DLP-067-000014156 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014158 | DLP-067-000014158 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014164 | DLP-067-000014165 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014169 | DLP-067-000014169 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014171 | DLP-067-000014171 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014174 | DLP-067-000014174 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014176 | DLP-067-000014176 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014178 | DLP-067-000014181 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014184 | DLP-067-000014186 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014192 | DLP-067-000014192 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014194 | DLP-067-000014202 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014204 | DLP-067-000014206 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014208 | DLP-067-000014210 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014212 | DLP-067-000014215 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014217 | DLP-067-000014218 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014220 | DLP-067-000014223 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014226 | DLP-067-000014230 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014232 | DLP-067-000014234 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014236 | DLP-067-000014236 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014238 | DLP-067-000014241 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014245 | DLP-067-000014245 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014247 | DLP-067-000014248 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014252 | DLP-067-000014252 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014255 | DLP-067-000014258 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014261 | DLP-067-000014266 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014268 | DLP-067-000014269 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014271 | DLP-067-000014276 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014278 | DLP-067-000014278 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014282 | DLP-067-000014283 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014285 | DLP-067-000014285 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014287 | DLP-067-000014287 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014290 | DLP-067-000014290 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014292 | DLP-067-000014292 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014294 | DLP-067-000014296 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014298 | DLP-067-000014298 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014301 | DLP-067-000014301 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014303 | DLP-067-000014308 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014310 | DLP-067-000014312 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014316 | DLP-067-000014316 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014319 | DLP-067-000014320 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014327 | DLP-067-000014333 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014335 | DLP-067-000014335 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014338 | DLP-067-000014338 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014340 | DLP-067-000014343 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014346 | DLP-067-000014348 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014350 | DLP-067-000014358 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014360 | DLP-067-000014360 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014362 | DLP-067-000014365 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014367 | DLP-067-000014369 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014372 | DLP-067-000014372 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014375 | DLP-067-000014375 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014381 | DLP-067-000014381 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014383 | DLP-067-000014384 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014388 | DLP-067-000014388 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014390 | DLP-067-000014394 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014397 | DLP-067-000014397 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014399 | DLP-067-000014400 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014403 | DLP-067-000014403 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014405 | DLP-067-000014412 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014414 | DLP-067-000014417 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014419 | DLP-067-000014420 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014423 | DLP-067-000014423 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014425 | DLP-067-000014428 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014430 | DLP-067-000014430 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014432 | DLP-067-000014434 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014438 | DLP-067-000014438 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014441 | DLP-067-000014442 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014444 | DLP-067-000014447 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014449 | DLP-067-000014450 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014454 | DLP-067-000014455 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014457 | DLP-067-000014464 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014466 | DLP-067-000014467 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014474 | DLP-067-000014479 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014482 | DLP-067-000014484 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014486 | DLP-067-000014489 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014491 | DLP-067-000014491 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014493 | DLP-067-000014493 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014495 | DLP-067-000014498 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014503 | DLP-067-000014505 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014507 | DLP-067-000014508 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014512 | DLP-067-000014514 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014516 | DLP-067-000014517 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014519 | DLP-067-000014519 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014522 | DLP-067-000014527 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014529 | DLP-067-000014529 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014532 | DLP-067-000014536 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014538 | DLP-067-000014542 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014546 | DLP-067-000014548 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014550 | DLP-067-000014555 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014557 | DLP-067-000014558 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014560 | DLP-067-000014560 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014564 | DLP-067-000014564 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014567 | DLP-067-000014567 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014569 | DLP-067-000014577 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014579 | DLP-067-000014580 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014583 | DLP-067-000014584 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014587 | DLP-067-000014587 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014590 | DLP-067-000014590 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014594 | DLP-067-000014597 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014604 | DLP-067-000014614 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014616 | DLP-067-000014620 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014623 | DLP-067-000014624 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014626 | DLP-067-000014627 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014630 | DLP-067-000014632 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014634 | DLP-067-000014640 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014644 | DLP-067-000014645 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014648 | DLP-067-000014648 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014651 | DLP-067-000014651 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014653 | DLP-067-000014654 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014657 | DLP-067-000014658 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014660 | DLP-067-000014660 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014662 | DLP-067-000014665 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014667 | DLP-067-000014668 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014670 | DLP-067-000014672 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014674 | DLP-067-000014681 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014683 | DLP-067-000014684 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014686 | DLP-067-000014689 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014691 | DLP-067-000014692 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014695 | DLP-067-000014699 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014702 | DLP-067-000014703 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014706 | DLP-067-000014706 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014709 | DLP-067-000014709 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014711 | DLP-067-000014724 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014727 | DLP-067-000014732 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014735 | DLP-067-000014739 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014742 | DLP-067-000014742 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014744 | DLP-067-000014745 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014747 | DLP-067-000014747 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014750 | DLP-067-000014756 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014758 | DLP-067-000014758 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014760 | DLP-067-000014760 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014762 | DLP-067-000014762 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014765 | DLP-067-000014767 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014771 | DLP-067-000014771 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014774 | DLP-067-000014774 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014776 | DLP-067-000014776 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014779 | DLP-067-000014782 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014788 | DLP-067-000014788 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014791 | DLP-067-000014791 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014793 | DLP-067-000014793 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014795 | DLP-067-000014797 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014799 | DLP-067-000014799 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014801 | DLP-067-000014804 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014806 | DLP-067-000014807 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014809 | DLP-067-000014810 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014813 | DLP-067-000014815 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014817 | DLP-067-000014817 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014820 | DLP-067-000014820 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014823 | DLP-067-000014824 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014826 | DLP-067-000014827 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014829 | DLP-067-000014832 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014834 | DLP-067-000014838 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014840 | DLP-067-000014841 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014843 | DLP-067-000014845 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014847 | DLP-067-000014847 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014853 | DLP-067-000014861 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014863 | DLP-067-000014863 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014868 | DLP-067-000014869 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014871 | DLP-067-000014872 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014874 | DLP-067-000014880 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014885 | DLP-067-000014885 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014892 | DLP-067-000014892 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014894 | DLP-067-000014898 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014903 | DLP-067-000014917 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014921 | DLP-067-000014927 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014930 | DLP-067-000014930 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014932 | DLP-067-000014937 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014948 | DLP-067-000014949 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014952 | DLP-067-000014952 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014960 | DLP-067-000014980 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014985 | DLP-067-000014985 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014989 | DLP-067-000014989 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014992 | DLP-067-000014996 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015000 | DLP-067-000015006 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015008 | DLP-067-000015023 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015026 | DLP-067-000015029 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015032 | DLP-067-000015038 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015041 | DLP-067-000015061 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015064 | DLP-067-000015064 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015066 | DLP-067-000015072 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015075 | DLP-067-000015083 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015087 | DLP-067-000015088 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015090 | DLP-067-000015090 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015092 | DLP-067-000015092 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015097 | DLP-067-000015097 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015102 | DLP-067-000015102 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015107 | DLP-067-000015108 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015111 | DLP-067-000015112 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015115 | DLP-067-000015115 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015120 | DLP-067-000015130 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015133 | DLP-067-000015133 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015135 | DLP-067-000015135 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015138 | DLP-067-000015138 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015140 | DLP-067-000015140 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015143 | DLP-067-000015145 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015148 | DLP-067-000015148 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015150 | DLP-067-000015151 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015158 | DLP-067-000015161 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015164 | DLP-067-000015165 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015167 | DLP-067-000015169 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015171 | DLP-067-000015171 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015174 | DLP-067-000015174 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015176 | DLP-067-000015177 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015186 | DLP-067-000015191 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015193 | DLP-067-000015196 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015201 | DLP-067-000015202 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015204 | DLP-067-000015204 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015206 | DLP-067-000015206 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015208 | DLP-067-000015209 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015212 | DLP-067-000015212 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015214 | DLP-067-000015214 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015216 | DLP-067-000015218 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015223 | DLP-067-000015224 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015232 | DLP-067-000015233 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015235 | DLP-067-000015238 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015240 | DLP-067-000015243 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015245 | DLP-067-000015248 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015252 | DLP-067-000015252 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015257 | DLP-067-000015261 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015266 | DLP-067-000015267 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015269 | DLP-067-000015269 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015274 | DLP-067-000015274 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015276 | DLP-067-000015280 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015282 | DLP-067-000015306 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015308 | DLP-067-000015308 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015312 | DLP-067-000015314 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015318 | DLP-067-000015318 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015327 | DLP-067-000015327 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015346 | DLP-067-000015346 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015348 | DLP-067-000015356 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015361 | DLP-067-000015361 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015367 | DLP-067-000015369 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015371 | DLP-067-000015372 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015374 | DLP-067-000015374 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015376 | DLP-067-000015381 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015383 | DLP-067-000015384 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015399 | DLP-067-000015402 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015404 | DLP-067-000015405 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015408 | DLP-067-000015408 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015413 | DLP-067-000015413 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015415 | DLP-067-000015415 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015417 | DLP-067-000015417 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015423 | DLP-067-000015423 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015426 | DLP-067-000015426 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015428 | DLP-067-000015428 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015434 | DLP-067-000015434 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015436 | DLP-067-000015438 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015440 | DLP-067-000015441 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015455 | DLP-067-000015459 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015461 | DLP-067-000015465 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015467 | DLP-067-000015468 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015470 | DLP-067-000015476 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015480 | DLP-067-000015480 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015482 | DLP-067-000015482 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015493 | DLP-067-000015497 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015501 | DLP-067-000015501 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015505 | DLP-067-000015509 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015512 | DLP-067-000015516 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015518 | DLP-067-000015518 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015524 | DLP-067-000015527 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015529 | DLP-067-000015531 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015533 | DLP-067-000015541 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015543 | DLP-067-000015543 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015553 | DLP-067-000015556 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015558 | DLP-067-000015567 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015569 | DLP-067-000015573 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015579 | DLP-067-000015579 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015582 | DLP-067-000015586 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015588 | DLP-067-000015591 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015593 | DLP-067-000015594 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015596 | DLP-067-000015603 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015608 | DLP-067-000015608 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015612 | DLP-067-000015618 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015630 | DLP-067-000015635 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015638 | DLP-067-000015642 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015648 | DLP-067-000015648 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015650 | DLP-067-000015650 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015652 | DLP-067-000015656 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015659 | DLP-067-000015660 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015664 | DLP-067-000015666 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015671 | DLP-067-000015671 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015685 | DLP-067-000015685 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015688 | DLP-067-000015690 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015693 | DLP-067-000015693 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015697 | DLP-067-000015699 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015702 | DLP-067-000015702 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015710 | DLP-067-000015710 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015715 | DLP-067-000015716 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015719 | DLP-067-000015719 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015721 | DLP-067-000015733 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015735 | DLP-067-000015737 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015739 | DLP-067-000015740 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015747 | DLP-067-000015747 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015749 | DLP-067-000015752 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015754 | DLP-067-000015759 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015761 | DLP-067-000015766 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015769 | DLP-067-000015769 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015771 | DLP-067-000015771 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015774 | DLP-067-000015788 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015791 | DLP-067-000015791 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015793 | DLP-067-000015793 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015796 | DLP-067-000015799 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015801 | DLP-067-000015801 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015803 | DLP-067-000015805 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015808 | DLP-067-000015822 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015828 | DLP-067-000015829 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015832 | DLP-067-000015832 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015840 | DLP-067-000015840 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015842 | DLP-067-000015847 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015849 | DLP-067-000015851 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015853 | DLP-067-000015858 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015860 | DLP-067-000015864 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015866 | DLP-067-000015869 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015872 | DLP-067-000015873 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015875 | DLP-067-000015875 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015877 | DLP-067-000015880 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015882 | DLP-067-000015883 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015885 | DLP-067-000015904 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015907 | DLP-067-000015908 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015911 | DLP-067-000015913 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015918 | DLP-067-000015919 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015935 | DLP-067-000015935 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015941 | DLP-067-000015941 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015944 | DLP-067-000015945 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015947 | DLP-067-000015948 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015954 | DLP-067-000015955 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015959 | DLP-067-000015959 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015961 | DLP-067-000015961 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015970 | DLP-067-000015970 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015972 | DLP-067-000015972 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015976 | DLP-067-000015978 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015981 | DLP-067-000015983 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015985 | DLP-067-000015989 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015994 | DLP-067-000016002 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016004 | DLP-067-000016005 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016007 | DLP-067-000016008 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016010 | DLP-067-000016011 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016013 | DLP-067-000016013 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016018 | DLP-067-000016018 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016020 | DLP-067-000016021 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016023 | DLP-067-000016025 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016027 | DLP-067-000016028 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016030 | DLP-067-000016035 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016037 | DLP-067-000016037 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016048 | DLP-067-000016048 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016052 | DLP-067-000016052 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016057 | DLP-067-000016059 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016061 | DLP-067-000016062 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016064 | DLP-067-000016065 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016067 | DLP-067-000016068 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016075 | DLP-067-000016076 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016079 | DLP-067-000016081 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016084 | DLP-067-000016089 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016099 | DLP-067-000016102 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016110 | DLP-067-000016111 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016113 | DLP-067-000016117 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016121 | DLP-067-000016121 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016123 | DLP-067-000016127 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016131 | DLP-067-000016131 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016135 | DLP-067-000016136 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016138 | DLP-067-000016138 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016157 | DLP-067-000016158 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016160 | DLP-067-000016161 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016164 | DLP-067-000016168 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016172 | DLP-067-000016172 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016181 | DLP-067-000016185 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016187 | DLP-067-000016187 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016189 | DLP-067-000016189 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016191 | DLP-067-000016191 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016199 | DLP-067-000016199 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016201 | DLP-067-000016203 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016206 | DLP-067-000016207 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016212 | DLP-067-000016212 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016214 | DLP-067-000016218 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016221 | DLP-067-000016221 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016225 | DLP-067-000016240 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016245 | DLP-067-000016250 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016254 | DLP-067-000016254 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016257 | DLP-067-000016257 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016260 | DLP-067-000016264 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016268 | DLP-067-000016270 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016272 | DLP-067-000016274 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016282 | DLP-067-000016284 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016288 | DLP-067-000016288 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016298 | DLP-067-000016298 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016300 | DLP-067-000016300 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016302 | DLP-067-000016302 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016305 | DLP-067-000016313 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016315 | DLP-067-000016315 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016317 | DLP-067-000016318 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016320 | DLP-067-000016324 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016328 | DLP-067-000016328 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016330 | DLP-067-000016332 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016334 | DLP-067-000016334 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016342 | DLP-067-000016342 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016345 | DLP-067-000016345 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016365 | DLP-067-000016366 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016369 | DLP-067-000016372 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016375 | DLP-067-000016379 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016381 | DLP-067-000016382 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016384 | DLP-067-000016388 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016392 | DLP-067-000016403 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016405 | DLP-067-000016407 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016411 | DLP-067-000016411 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016414 | DLP-067-000016429 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016431 | DLP-067-000016431 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016433 | DLP-067-000016437 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016439 | DLP-067-000016465 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016482 | DLP-067-000016482 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016485 | DLP-067-000016485 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016493 | DLP-067-000016493 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016495 | DLP-067-000016495 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016500 | DLP-067-000016502 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016504 | DLP-067-000016507 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016513 | DLP-067-000016516 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016520 | DLP-067-000016520 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016523 | DLP-067-000016523 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016532 | DLP-067-000016532 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016534 | DLP-067-000016536 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016538 | DLP-067-000016540 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016542 | DLP-067-000016542 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016552 | DLP-067-000016552 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016554 | DLP-067-000016560 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016566 | DLP-067-000016569 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016579 | DLP-067-000016579 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016585 | DLP-067-000016585 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016587 | DLP-067-000016587 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016595 | DLP-067-000016595 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016597 | DLP-067-000016602 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016606 | DLP-067-000016610 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016614 | DLP-067-000016620 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016623 | DLP-067-000016625 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016628 | DLP-067-000016628 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016631 | DLP-067-000016636 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016639 | DLP-067-000016639 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016644 | DLP-067-000016650 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016654 | DLP-067-000016654 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016656 | DLP-067-000016656 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016658 | DLP-067-000016658 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016666 | DLP-067-000016668 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016672 | DLP-067-000016672 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016682 | DLP-067-000016692 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016694 | DLP-067-000016695 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016697 | DLP-067-000016698 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016702 | DLP-067-000016729 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016731 | DLP-067-000016735 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016737 | DLP-067-000016738 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016741 | DLP-067-000016742 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016747 | DLP-067-000016747 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016750 | DLP-067-000016752 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016754 | DLP-067-000016754 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016756 | DLP-067-000016756 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016758 | DLP-067-000016759 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016761 | DLP-067-000016762 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016764 | DLP-067-000016766 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016769 | DLP-067-000016770 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016772 | DLP-067-000016772 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016776 | DLP-067-000016804 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016808 | DLP-067-000016816 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016827 | DLP-067-000016827 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016829 | DLP-067-000016831 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016835 | DLP-067-000016842 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016844 | DLP-067-000016859 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016865 | DLP-067-000016865 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016869 | DLP-067-000016869 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016872 | DLP-067-000016876 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016878 | DLP-067-000016881 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016885 | DLP-067-000016909 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016911 | DLP-067-000016911 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016913 | DLP-067-000016925 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016927 | DLP-067-000016938 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016940 | DLP-067-000016953 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016955 | DLP-067-000016959 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016961 | DLP-067-000016961 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016967 | DLP-067-000016967 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016969 | DLP-067-000016973 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016976 | DLP-067-000016976 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016978 | DLP-067-000016978 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016981 | DLP-067-000016985 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016988 | DLP-067-000016988 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016990 | DLP-067-000016991 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016993 | DLP-067-000016994 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016996 | DLP-067-000016996 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016998 | DLP-067-000017000 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017002 | DLP-067-000017004 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017008 | DLP-067-000017009 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017011 | DLP-067-000017011 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017013 | DLP-067-000017013 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017015 | DLP-067-000017016 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017018 | DLP-067-000017018 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017020 | DLP-067-000017039 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017041 | DLP-067-000017046 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017048 | DLP-067-000017048 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017055 | DLP-067-000017063 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017080 | DLP-067-000017080 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017082 | DLP-067-000017085 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017091 | DLP-067-000017091 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017093 | DLP-067-000017105 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017107 | DLP-067-000017108 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017111 | DLP-067-000017111 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017113 | DLP-067-000017113 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017115 | DLP-067-000017118 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017121 | DLP-067-000017121 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017123 | DLP-067-000017132 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017135 | DLP-067-000017135 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017140 | DLP-067-000017141 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017143 | DLP-067-000017144 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017148 | DLP-067-000017149 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017151 | DLP-067-000017151 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017155 | DLP-067-000017167 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017169 | DLP-067-000017172 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017174 | DLP-067-000017174 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017177 | DLP-067-000017178 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017185 | DLP-067-000017185 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017188 | DLP-067-000017188 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017193 | DLP-067-000017202 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017211 | DLP-067-000017211 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017215 | DLP-067-000017220 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017222 | DLP-067-000017222 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017228 | DLP-067-000017228 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017233 | DLP-067-000017233 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017235 | DLP-067-000017239 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017253 | DLP-067-000017256 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017260 | DLP-067-000017263 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017265 | DLP-067-000017265 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017268 | DLP-067-000017268 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017270 | DLP-067-000017270 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017273 | DLP-067-000017282 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017285 | DLP-067-000017287 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017289 | DLP-067-000017289 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017292 | DLP-067-000017293 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017296 | DLP-067-000017298 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017300 | DLP-067-000017300 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017303 | DLP-067-000017303 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017306 | DLP-067-000017306 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017315 | DLP-067-000017315 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017318 | DLP-067-000017318 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017324 | DLP-067-000017325 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017330 | DLP-067-000017331 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017333 | DLP-067-000017336 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017339 | DLP-067-000017340 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017343 | DLP-067-000017347 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017349 | DLP-067-000017350 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017355 | DLP-067-000017355 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017357 | DLP-067-000017357 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017359 | DLP-067-000017363 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017366 | DLP-067-000017373 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017376 | DLP-067-000017376 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017378 | DLP-067-000017378 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017382 | DLP-067-000017384 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017386 | DLP-067-000017387 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017389 | DLP-067-000017394 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017398 | DLP-067-000017398 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017400 | DLP-067-000017400 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017404 | DLP-067-000017409 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017411 | DLP-067-000017411 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017414 | DLP-067-000017415 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017417 | DLP-067-000017420 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017424 | DLP-067-000017424 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017429 | DLP-067-000017432 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017434 | DLP-067-000017452 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017454 | DLP-067-000017454 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017456 | DLP-067-000017456 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017458 | DLP-067-000017459 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017469 | DLP-067-000017471 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017479 | DLP-067-000017480 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017482 | DLP-067-000017483 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017485 | DLP-067-000017486 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017488 | DLP-067-000017491 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017494 | DLP-067-000017496 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017498 | DLP-067-000017498 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017500 | DLP-067-000017513 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017522 | DLP-067-000017526 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017528 | DLP-067-000017528 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017531 | DLP-067-000017531 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017534 | DLP-067-000017540 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017543 | DLP-067-000017553 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017555 | DLP-067-000017562 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017564 | DLP-067-000017564 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017566 | DLP-067-000017566 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017569 | DLP-067-000017571 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017574 | DLP-067-000017578 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017580 | DLP-067-000017580 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017600 | DLP-067-000017608 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017612 | DLP-067-000017612 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017617 | DLP-067-000017617 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017619 | DLP-067-000017627 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017629 | DLP-067-000017629 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017631 | DLP-067-000017631 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017633 | DLP-067-000017633 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017636 | DLP-067-000017639 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017643 | DLP-067-000017643 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017647 | DLP-067-000017649 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017652 | DLP-067-000017657 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017659 | DLP-067-000017668 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017670 | DLP-067-000017671 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017674 | DLP-067-000017677 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017679 | DLP-067-000017689 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017691 | DLP-067-000017695 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017697 | DLP-067-000017701 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017710 | DLP-067-000017710 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017712 | DLP-067-000017712 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017715 | DLP-067-000017716 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017719 | DLP-067-000017719 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017722 | DLP-067-000017722 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017724 | DLP-067-000017724 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017727 | DLP-067-000017728 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017742 | DLP-067-000017743 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017746 | DLP-067-000017746 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017748 | DLP-067-000017748 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017750 | DLP-067-000017753 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017757 | DLP-067-000017759 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017762 | DLP-067-000017767 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017771 | DLP-067-000017771 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017777 | DLP-067-000017777 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017779 | DLP-067-000017779 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017781 | DLP-067-000017785 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017787 | DLP-067-000017787 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017791 | DLP-067-000017799 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017801 | DLP-067-000017805 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017807 | DLP-067-000017808 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017814 | DLP-067-000017814 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017817 | DLP-067-000017818 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017823 | DLP-067-000017823 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017825 | DLP-067-000017825 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017827 | DLP-067-000017828 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017830 | DLP-067-000017831 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017835 | DLP-067-000017837 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017839 | DLP-067-000017839 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017841 | DLP-067-000017841 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017844 | DLP-067-000017845 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017847 | DLP-067-000017849 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017851 | DLP-067-000017851 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017856 | DLP-067-000017860 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017862 | DLP-067-000017862 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017864 | DLP-067-000017864 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017866 | DLP-067-000017866 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017868 | DLP-067-000017869 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017871 | DLP-067-000017872 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017877 | DLP-067-000017885 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017887 | DLP-067-000017890 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017892 | DLP-067-000017898 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017905 | DLP-067-000017906 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017911 | DLP-067-000017915 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017917 | DLP-067-000017917 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017919 | DLP-067-000017919 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017925 | DLP-067-000017926 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017928 | DLP-067-000017928 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017931 | DLP-067-000017931 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017933 | DLP-067-000017934 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017936 | DLP-067-000017938 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017940 | DLP-067-000017940 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017942 | DLP-067-000017943 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017946 | DLP-067-000017947 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017950 | DLP-067-000017951 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017955 | DLP-067-000017955 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017958 | DLP-067-000017961 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017963 | DLP-067-000017965 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017968 | DLP-067-000017968 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017973 | DLP-067-000017975 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017981 | DLP-067-000017981 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017986 | DLP-067-000017986 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018035 | DLP-067-000018038 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018040 | DLP-067-000018042 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018050 | DLP-067-000018051 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018059 | DLP-067-000018059 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018062 | DLP-067-000018063 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018065 | DLP-067-000018073 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018075 | DLP-067-000018078 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018083 | DLP-067-000018084 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018087 | DLP-067-000018087 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018091 | DLP-067-000018092 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018094 | DLP-067-000018094 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018097 | DLP-067-000018097 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018100 | DLP-067-000018100 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018102 | DLP-067-000018102 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018104 | DLP-067-000018104 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018106 | DLP-067-000018108 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018113 | DLP-067-000018114 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018116 | DLP-067-000018118 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018121 | DLP-067-000018121 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018125 | DLP-067-000018125 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018132 | DLP-067-000018132 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018135 | DLP-067-000018136 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018142 | DLP-067-000018142 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018144 | DLP-067-000018146 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018148 | DLP-067-000018166 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018169 | DLP-067-000018188 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018190 | DLP-067-000018192 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018194 | DLP-067-000018199 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018203 | DLP-067-000018203 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018209 | DLP-067-000018213 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018217 | DLP-067-000018220 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018227 | DLP-067-000018227 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018230 | DLP-067-000018240 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018242 | DLP-067-000018244 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018246 | DLP-067-000018248 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018253 | DLP-067-000018257 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018260 | DLP-067-000018262 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018264 | DLP-067-000018268 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018271 | DLP-067-000018275 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018281 | DLP-067-000018287 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018291 | DLP-067-000018291 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018293 | DLP-067-000018296 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018298 | DLP-067-000018298 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018300 | DLP-067-000018306 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018308 | DLP-067-000018312 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018315 | DLP-067-000018322 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018325 | DLP-067-000018328 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018331 | DLP-067-000018331 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018334 | DLP-067-000018334 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018336 | DLP-067-000018337 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018340 | DLP-067-000018342 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018347 | DLP-067-000018348 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018354 | DLP-067-000018357 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018363 | DLP-067-000018363 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018367 | DLP-067-000018372 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018375 | DLP-067-000018378 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018382 | DLP-067-000018382 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018388 | DLP-067-000018389 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018398 | DLP-067-000018398 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018408 | DLP-067-000018415 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018417 | DLP-067-000018419 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018421 | DLP-067-000018427 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018431 | DLP-067-000018435 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018437 | DLP-067-000018437 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018439 | DLP-067-000018440 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018444 | DLP-067-000018444 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018451 | DLP-067-000018451 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018454 | DLP-067-000018454 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018476 | DLP-067-000018476 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018479 | DLP-067-000018479 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018481 | DLP-067-000018482 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018485 | DLP-067-000018488 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018492 | DLP-067-000018494 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018497 | DLP-067-000018499 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018506 | DLP-067-000018507 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018515 | DLP-067-000018528 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018540 | DLP-067-000018540 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018545 | DLP-067-000018545 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018556 | DLP-067-000018557 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018560 | DLP-067-000018561 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018565 | DLP-067-000018565 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018570 | DLP-067-000018571 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018575 | DLP-067-000018575 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018578 | DLP-067-000018578 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018586 | DLP-067-000018591 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018593 | DLP-067-000018593 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018597 | DLP-067-000018597 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018599 | DLP-067-000018599 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018601 | DLP-067-000018605 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018612 | DLP-067-000018618 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018620 | DLP-067-000018620 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018626 | DLP-067-000018627 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018629 | DLP-067-000018632 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018643 | DLP-067-000018643 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018646 | DLP-067-000018646 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018656 | DLP-067-000018659 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018661 | DLP-067-000018662 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018664 | DLP-067-000018664 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018666 | DLP-067-000018671 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018675 | DLP-067-000018677 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018681 | DLP-067-000018681 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018684 | DLP-067-000018686 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018688 | DLP-067-000018695 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018697 | DLP-067-000018697 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018699 | DLP-067-000018699 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018704 | DLP-067-000018705 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018722 | DLP-067-000018722 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018725 | DLP-067-000018725 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018736 | DLP-067-000018736 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018742 | DLP-067-000018742 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018751 | DLP-067-000018751 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018753 | DLP-067-000018759 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018762 | DLP-067-000018772 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018774 | DLP-067-000018788 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018792 | DLP-067-000018795 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018797 | DLP-067-000018801 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018816 | DLP-067-000018818 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018828 | DLP-067-000018828 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018832 | DLP-067-000018836 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018838 | DLP-067-000018838 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018842 | DLP-067-000018842 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018846 | DLP-067-000018847 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018850 | DLP-067-000018850 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018852 | DLP-067-000018863 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018865 | DLP-067-000018868 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018871 | DLP-067-000018873 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018876 | DLP-067-000018878 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018881 | DLP-067-000018895 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018900 | DLP-067-000018908 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018911 | DLP-067-000018911 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018914 | DLP-067-000018929 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018931 | DLP-067-000018933 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018939 | DLP-067-000018951 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018953 | DLP-067-000018954 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018956 | DLP-067-000018956 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018966 | DLP-067-000018970 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018980 | DLP-067-000018992 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000019001 | DLP-067-000019002 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000019004 | DLP-067-000019023 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000019030 | DLP-067-000019034 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000019042 | DLP-067-000019042 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| HLP | 081 | HLP-081-000000001 | HLP-081-000000020 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 081 | HLP-081-000000022 | HLP-081-000000022 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 081 | HLP-081-000000029 | HLP-081-000000034 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 081 | HLP-081-000000036 | HLP-081-000000036 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 081 | HLP-081-000000038 | HLP-081-000000070 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 081 | HLP-081-000000079 | HLP-081-000000080 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 081 | HLP-081-000000082 | HLP-081-000000082 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000001 | HLP-082-000000002 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000005 | HLP-082-000000037 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000039 | HLP-082-000000042 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000044 | HLP-082-000000044 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000046 | HLP-082-000000070 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000000074 | HLP-082-000000083 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000085 | HLP-082-000000087 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000089 | HLP-082-000000093 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000095 | HLP-082-000000107 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000109 | HLP-082-000000116 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000118 | HLP-082-000000122 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000124 | HLP-082-000000124 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000127 | HLP-082-000000130 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000132 | HLP-082-000000146 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000000148 | HLP-082-000000148 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000151 | HLP-082-000000164 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000167 | HLP-082-000000182 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000184 | HLP-082-000000184 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000186 | HLP-082-000000193 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000195 | HLP-082-000000203 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000206 | HLP-082-000000206 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000209 | HLP-082-000000210 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000213 | HLP-082-000000222 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000000224 | HLP-082-000000227 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000229 | HLP-082-000000233 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000236 | HLP-082-000000236 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000238 | HLP-082-000000241 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000244 | HLP-082-000000253 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000255 | HLP-082-000000259 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000263 | HLP-082-000000266 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000268 | HLP-082-000000268 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000270 | HLP-082-000000276 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000000278 | HLP-082-000000285 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000287 | HLP-082-000000290 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000292 | HLP-082-000000292 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000295 | HLP-082-000000310 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000313 | HLP-082-000000328 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000330 | HLP-082-000000332 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000334 | HLP-082-000000334 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000337 | HLP-082-000000349 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000351 | HLP-082-000000351 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000000353 | HLP-082-000000357 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000359 | HLP-082-000000371 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000373 | HLP-082-000000376 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000379 | HLP-082-000000379 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000382 | HLP-082-000000390 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000392 | HLP-082-000000394 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000396 | HLP-082-000000406 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000408 | HLP-082-000000411 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000413 | HLP-082-000000423 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000000425 | HLP-082-000000427 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000429 | HLP-082-000000431 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000433 | HLP-082-000000437 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000440 | HLP-082-000000440 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000442 | HLP-082-000000443 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000445 | HLP-082-000000460 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000462 | HLP-082-000000466 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000468 | HLP-082-000000474 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000477 | HLP-082-000000477 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000000479 | HLP-082-000000480 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000482 | HLP-082-000000482 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000485 | HLP-082-000000485 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000488 | HLP-082-000000490 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000493 | HLP-082-000000497 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000499 | HLP-082-000000510 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000512 | HLP-082-000000516 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000519 | HLP-082-000000526 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000531 | HLP-082-000000532 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000000535 | HLP-082-000000535 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000539 | HLP-082-000000546 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000550 | HLP-082-000000552 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000555 | HLP-082-000000563 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000565 | HLP-082-000000568 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000570 | HLP-082-000000578 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000580 | HLP-082-000000584 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000586 | HLP-082-000000586 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000588 | HLP-082-000000588 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000000590 | HLP-082-000000590 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000592 | HLP-082-000000592 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000595 | HLP-082-000000599 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000601 | HLP-082-000000601 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000603 | HLP-082-000000605 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000607 | HLP-082-000000607 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000610 | HLP-082-000000616 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000619 | HLP-082-000000620 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000623 | HLP-082-000000658 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000000660 | HLP-082-000000662 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000665 | HLP-082-000000671 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000673 | HLP-082-000000680 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000682 | HLP-082-000000682 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000684 | HLP-082-000000686 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000688 | HLP-082-000000690 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000692 | HLP-082-000000693 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000695 | HLP-082-000000701 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000704 | HLP-082-000000721 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000000723 | HLP-082-000000750 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000752 | HLP-082-000000759 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000761 | HLP-082-000000765 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000767 | HLP-082-000000767 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000770 | HLP-082-000000773 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000775 | HLP-082-000000779 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000781 | HLP-082-000000783 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000785 | HLP-082-000000789 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000791 | HLP-082-000000791 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000000793 | HLP-082-000000793 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000795 | HLP-082-000000834 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000836 | HLP-082-000000837 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000839 | HLP-082-000000840 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000842 | HLP-082-000000844 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000847 | HLP-082-000000851 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000853 | HLP-082-000000872 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000874 | HLP-082-000000876 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000878 | HLP-082-000000886 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000000890 | HLP-082-000000891 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000893 | HLP-082-000000895 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000897 | HLP-082-000000898 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000900 | HLP-082-000000908 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000910 | HLP-082-000000917 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000920 | HLP-082-000000954 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000956 | HLP-082-000000961 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000964 | HLP-082-000000986 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000989 | HLP-082-000001007 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000001009 | HLP-082-000001016 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001018 | HLP-082-000001063 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001065 | HLP-082-000001065 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001067 | HLP-082-000001171 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001174 | HLP-082-000001174 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001177 | HLP-082-000001179 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001182 | HLP-082-000001183 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001185 | HLP-082-000001186 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001188 | HLP-082-000001197 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000001199 | HLP-082-000001200 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001202 | HLP-082-000001208 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001211 | HLP-082-000001214 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001216 | HLP-082-000001221 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001224 | HLP-082-000001243 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001245 | HLP-082-000001281 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001283 | HLP-082-000001283 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001285 | HLP-082-000001291 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001293 | HLP-082-000001297 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000001299 | HLP-082-000001307 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001309 | HLP-082-000001339 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001341 | HLP-082-000001345 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001347 | HLP-082-000001364 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001366 | HLP-082-000001373 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001375 | HLP-082-000001383 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001385 | HLP-082-000001386 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001388 | HLP-082-000001398 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001400 | HLP-082-000001401 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000001403 | HLP-082-000001421 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001423 | HLP-082-000001430 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001432 | HLP-082-000001441 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001443 | HLP-082-000001476 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001478 | HLP-082-000001479 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001481 | HLP-082-000001488 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001490 | HLP-082-000001490 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001493 | HLP-082-000001494 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001496 | HLP-082-000001497 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000001500 | HLP-082-000001500 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001503 | HLP-082-000001503 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001505 | HLP-082-000001505 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001507 | HLP-082-000001514 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001518 | HLP-082-000001526 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001528 | HLP-082-000001530 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001532 | HLP-082-000001533 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001536 | HLP-082-000001536 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001540 | HLP-082-000001560 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000001562 | HLP-082-000001562 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001565 | HLP-082-000001571 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001575 | HLP-082-000001575 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001579 | HLP-082-000001579 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001581 | HLP-082-000001582 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001584 | HLP-082-000001584 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001586 | HLP-082-000001590 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001592 | HLP-082-000001602 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001604 | HLP-082-000001658 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000001662 | HLP-082-000001676 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001678 | HLP-082-000001678 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001682 | HLP-082-000001692 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001694 | HLP-082-000001694 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001696 | HLP-082-000001696 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001698 | HLP-082-000001701 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001704 | HLP-082-000001744 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001746 | HLP-082-000001774 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001776 | HLP-082-000001777 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000001779 | HLP-082-000001791 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001793 | HLP-082-000001793 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001795 | HLP-082-000001799 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001801 | HLP-082-000001809 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001811 | HLP-082-000001820 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001823 | HLP-082-000001835 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001837 | HLP-082-000001843 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001845 | HLP-082-000001846 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001848 | HLP-082-000001848 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000001850 | HLP-082-000001852 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001854 | HLP-082-000001854 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001856 | HLP-082-000001857 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001859 | HLP-082-000001872 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001876 | HLP-082-000001876 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001878 | HLP-082-000001880 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001882 | HLP-082-000001883 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001885 | HLP-082-000001896 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001898 | HLP-082-000001902 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000001904 | HLP-082-000001904 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001906 | HLP-082-000001921 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001923 | HLP-082-000001931 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001933 | HLP-082-000001934 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001936 | HLP-082-000001937 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001940 | HLP-082-000001946 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001948 | HLP-082-000001949 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001951 | HLP-082-000001973 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001978 | HLP-082-000001994 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000001996 | HLP-082-000001996 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001998 | HLP-082-000001998 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002001 | HLP-082-000002003 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002005 | HLP-082-000002005 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002009 | HLP-082-000002025 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002027 | HLP-082-000002031 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002033 | HLP-082-000002044 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002046 | HLP-082-000002053 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002055 | HLP-082-000002057 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000002059 | HLP-082-000002071 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002073 | HLP-082-000002087 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002089 | HLP-082-000002096 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002098 | HLP-082-000002111 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002113 | HLP-082-000002115 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002117 | HLP-082-000002120 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002122 | HLP-082-000002122 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002124 | HLP-082-000002147 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002149 | HLP-082-000002150 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000002152 | HLP-082-000002156 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002158 | HLP-082-000002159 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002161 | HLP-082-000002161 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002163 | HLP-082-000002177 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002179 | HLP-082-000002182 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002184 | HLP-082-000002187 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002189 | HLP-082-000002193 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002195 | HLP-082-000002206 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002208 | HLP-082-000002209 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000002211 | HLP-082-000002212 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002216 | HLP-082-000002218 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002220 | HLP-082-000002220 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002222 | HLP-082-000002223 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002225 | HLP-082-000002239 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002241 | HLP-082-000002244 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002247 | HLP-082-000002248 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002250 | HLP-082-000002256 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002259 | HLP-082-000002260 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000002262 | HLP-082-000002296 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002298 | HLP-082-000002304 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002307 | HLP-082-000002307 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002309 | HLP-082-000002313 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002316 | HLP-082-000002316 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002318 | HLP-082-000002318 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002320 | HLP-082-000002320 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002324 | HLP-082-000002336 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002338 | HLP-082-000002368 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000002370 | HLP-082-000002372 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002374 | HLP-082-000002377 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002379 | HLP-082-000002389 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002391 | HLP-082-000002418 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002420 | HLP-082-000002462 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002464 | HLP-082-000002471 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002473 | HLP-082-000002474 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002476 | HLP-082-000002479 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002481 | HLP-082-000002487 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000002489 | HLP-082-000002492 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002494 | HLP-082-000002498 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002500 | HLP-082-000002509 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002512 | HLP-082-000002523 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002525 | HLP-082-000002535 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002537 | HLP-082-000002541 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002545 | HLP-082-000002556 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002558 | HLP-082-000002572 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002574 | HLP-082-000002574 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000002576 | HLP-082-000002583 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002585 | HLP-082-000002601 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002603 | HLP-082-000002629 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002632 | HLP-082-000002634 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002636 | HLP-082-000002644 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002646 | HLP-082-000002654 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002656 | HLP-082-000002662 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002664 | HLP-082-000002704 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002706 | HLP-082-000002707 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000002710 | HLP-082-000002728 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002730 | HLP-082-000002738 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002740 | HLP-082-000002742 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002744 | HLP-082-000002772 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002774 | HLP-082-000002781 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002784 | HLP-082-000002786 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002788 | HLP-082-000002791 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002793 | HLP-082-000002795 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002797 | HLP-082-000002803 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000002805 | HLP-082-000002810 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002813 | HLP-082-000002817 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002822 | HLP-082-000002838 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002840 | HLP-082-000002841 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002844 | HLP-082-000002844 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002846 | HLP-082-000002847 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002849 | HLP-082-000002849 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002851 | HLP-082-000002851 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002853 | HLP-082-000002871 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000002876 | HLP-082-000002877 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002879 | HLP-082-000002881 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002883 | HLP-082-000002886 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002888 | HLP-082-000002888 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002890 | HLP-082-000002890 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002893 | HLP-082-000002903 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002906 | HLP-082-000002932 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002934 | HLP-082-000002952 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002954 | HLP-082-000002957 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000002959 | HLP-082-000002959 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002964 | HLP-082-000002966 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002968 | HLP-082-000002971 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002977 | HLP-082-000002980 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002983 | HLP-082-000002984 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002986 | HLP-082-000002989 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002992 | HLP-082-000003002 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003006 | HLP-082-000003010 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003013 | HLP-082-000003014 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000003016 | HLP-082-000003039 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003042 | HLP-082-000003042 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003044 | HLP-082-000003045 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003047 | HLP-082-000003048 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003052 | HLP-082-000003055 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003057 | HLP-082-000003058 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003060 | HLP-082-000003061 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003063 | HLP-082-000003064 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003067 | HLP-082-000003071 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000003073 | HLP-082-000003081 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003083 | HLP-082-000003083 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003085 | HLP-082-000003087 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003089 | HLP-082-000003089 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003091 | HLP-082-000003101 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003104 | HLP-082-000003106 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003108 | HLP-082-000003155 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003158 | HLP-082-000003158 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003160 | HLP-082-000003161 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000003163 | HLP-082-000003166 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003168 | HLP-082-000003168 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003174 | HLP-082-000003174 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003177 | HLP-082-000003184 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003187 | HLP-082-000003197 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003199 | HLP-082-000003199 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003201 | HLP-082-000003210 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003213 | HLP-082-000003220 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003224 | HLP-082-000003227 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000003231 | HLP-082-000003232 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003234 | HLP-082-000003239 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003241 | HLP-082-000003242 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003245 | HLP-082-000003248 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003250 | HLP-082-000003250 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003252 | HLP-082-000003255 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003257 | HLP-082-000003261 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003264 | HLP-082-000003265 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003267 | HLP-082-000003267 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000003270 | HLP-082-000003270 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003272 | HLP-082-000003286 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003288 | HLP-082-000003297 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003300 | HLP-082-000003304 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003306 | HLP-082-000003316 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003318 | HLP-082-000003328 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003331 | HLP-082-000003337 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003340 | HLP-082-000003347 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003350 | HLP-082-000003353 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000003357 | HLP-082-000003364 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003367 | HLP-082-000003367 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003369 | HLP-082-000003370 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003373 | HLP-082-000003376 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003378 | HLP-082-000003379 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003381 | HLP-082-000003382 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003384 | HLP-082-000003384 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003386 | HLP-082-000003386 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003388 | HLP-082-000003388 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000003391 | HLP-082-000003391 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003393 | HLP-082-000003393 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003398 | HLP-082-000003398 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003402 | HLP-082-000003405 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003407 | HLP-082-000003410 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003412 | HLP-082-000003412 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003414 | HLP-082-000003414 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003419 | HLP-082-000003420 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003422 | HLP-082-000003422 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000003429 | HLP-082-000003439 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003441 | HLP-082-000003452 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003455 | HLP-082-000003455 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003458 | HLP-082-000003459 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003461 | HLP-082-000003462 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003464 | HLP-082-000003468 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003470 | HLP-082-000003471 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003473 | HLP-082-000003473 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003476 | HLP-082-000003476 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000003485 | HLP-082-000003486 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003488 | HLP-082-000003490 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003492 | HLP-082-000003493 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003496 | HLP-082-000003501 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003504 | HLP-082-000003527 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003529 | HLP-082-000003538 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003540 | HLP-082-000003540 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003542 | HLP-082-000003542 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003544 | HLP-082-000003549 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000003552 | HLP-082-000003561 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003563 | HLP-082-000003567 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003570 | HLP-082-000003580 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003582 | HLP-082-000003592 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003594 | HLP-082-000003594 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003596 | HLP-082-000003620 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003622 | HLP-082-000003669 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003671 | HLP-082-000003674 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003676 | HLP-082-000003676 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000003678 | HLP-082-000003684 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003686 | HLP-082-000003686 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003688 | HLP-082-000003740 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003742 | HLP-082-000003778 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003780 | HLP-082-000003792 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003794 | HLP-082-000003808 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003810 | HLP-082-000003886 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003888 | HLP-082-000003896 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003898 | HLP-082-000003940 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000003942 | HLP-082-000003988 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003992 | HLP-082-000004000 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004006 | HLP-082-000004020 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004022 | HLP-082-000004056 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004059 | HLP-082-000004059 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004061 | HLP-082-000004065 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004067 | HLP-082-000004107 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004109 | HLP-082-000004146 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004148 | HLP-082-000004150 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000004153 | HLP-082-000004155 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004157 | HLP-082-000004165 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004169 | HLP-082-000004170 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004172 | HLP-082-000004174 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004176 | HLP-082-000004186 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004188 | HLP-082-000004277 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004279 | HLP-082-000004293 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004295 | HLP-082-000004302 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004305 | HLP-082-000004360 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000004362 | HLP-082-000004365 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004367 | HLP-082-000004367 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004369 | HLP-082-000004371 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004374 | HLP-082-000004375 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004377 | HLP-082-000004379 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004383 | HLP-082-000004383 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004385 | HLP-082-000004386 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004388 | HLP-082-000004399 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004401 | HLP-082-000004406 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000004408 | HLP-082-000004414 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004416 | HLP-082-000004428 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004431 | HLP-082-000004433 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004435 | HLP-082-000004445 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004447 | HLP-082-000004453 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004455 | HLP-082-000004466 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004468 | HLP-082-000004468 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004470 | HLP-082-000004500 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004502 | HLP-082-000004527 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000004529 | HLP-082-000004529 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004531 | HLP-082-000004532 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004534 | HLP-082-000004550 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004552 | HLP-082-000004583 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004586 | HLP-082-000004586 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004588 | HLP-082-000004588 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004590 | HLP-082-000004596 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004598 | HLP-082-000004600 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004603 | HLP-082-000004603 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000004607 | HLP-082-000004608 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004610 | HLP-082-000004617 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004623 | HLP-082-000004631 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004636 | HLP-082-000004641 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004643 | HLP-082-000004690 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004692 | HLP-082-000004698 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004701 | HLP-082-000004703 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004705 | HLP-082-000004705 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004709 | HLP-082-000004709 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000004711 | HLP-082-000004721 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004725 | HLP-082-000004764 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004766 | HLP-082-000004767 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004770 | HLP-082-000004777 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004779 | HLP-082-000004784 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004786 | HLP-082-000004786 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004788 | HLP-082-000004809 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004811 | HLP-082-000004828 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004831 | HLP-082-000004856 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000004858 | HLP-082-000004860 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004862 | HLP-082-000004874 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004876 | HLP-082-000004885 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004887 | HLP-082-000004915 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004920 | HLP-082-000004926 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004928 | HLP-082-000004936 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004938 | HLP-082-000004976 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004978 | HLP-082-000004986 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004988 | HLP-082-000004995 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000004997 | HLP-082-000005011 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005013 | HLP-082-000005060 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005062 | HLP-082-000005065 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005067 | HLP-082-000005073 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005075 | HLP-082-000005076 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005079 | HLP-082-000005084 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005087 | HLP-082-000005087 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005089 | HLP-082-000005102 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005104 | HLP-082-000005107 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000005109 | HLP-082-000005109 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005111 | HLP-082-000005116 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005118 | HLP-082-000005121 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005127 | HLP-082-000005130 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005133 | HLP-082-000005133 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005135 | HLP-082-000005137 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005139 | HLP-082-000005139 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005143 | HLP-082-000005163 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005165 | HLP-082-000005181 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000005183 | HLP-082-000005191 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005193 | HLP-082-000005221 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005223 | HLP-082-000005226 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005228 | HLP-082-000005234 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005236 | HLP-082-000005243 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005245 | HLP-082-000005248 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005250 | HLP-082-000005250 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005252 | HLP-082-000005252 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005254 | HLP-082-000005308 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000005310 | HLP-082-000005379 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005381 | HLP-082-000005410 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005413 | HLP-082-000005420 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005423 | HLP-082-000005445 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005447 | HLP-082-000005456 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005458 | HLP-082-000005462 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005464 | HLP-082-000005473 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005475 | HLP-082-000005476 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005478 | HLP-082-000005479 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000005482 | HLP-082-000005493 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005495 | HLP-082-000005495 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005497 | HLP-082-000005500 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005503 | HLP-082-000005507 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005509 | HLP-082-000005519 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005521 | HLP-082-000005522 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005524 | HLP-082-000005544 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005546 | HLP-082-000005549 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005551 | HLP-082-000005555 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000005557 | HLP-082-000005557 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005566 | HLP-082-000005567 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005570 | HLP-082-000005582 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005584 | HLP-082-000005613 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005615 | HLP-082-000005616 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005618 | HLP-082-000005620 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005622 | HLP-082-000005622 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005625 | HLP-082-000005630 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005632 | HLP-082-000005652 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000005654 | HLP-082-000005655 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005657 | HLP-082-000005671 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005673 | HLP-082-000005683 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005685 | HLP-082-000005686 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005688 | HLP-082-000005691 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005693 | HLP-082-000005696 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005698 | HLP-082-000005718 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005720 | HLP-082-000005741 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005743 | HLP-082-000005745 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000005747 | HLP-082-000005758 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005761 | HLP-082-000005783 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005785 | HLP-082-000005800 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005802 | HLP-082-000005850 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005852 | HLP-082-000005919 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005921 | HLP-082-000005923 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005925 | HLP-082-000005984 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005986 | HLP-082-000005986 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005988 | HLP-082-000005988 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000005990 | HLP-082-000006001 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006003 | HLP-082-000006010 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006012 | HLP-082-000006032 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006034 | HLP-082-000006038 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006040 | HLP-082-000006042 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006044 | HLP-082-000006056 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006059 | HLP-082-000006071 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006073 | HLP-082-000006080 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006082 | HLP-082-000006087 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000006089 | HLP-082-000006114 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006116 | HLP-082-000006129 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006131 | HLP-082-000006140 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006142 | HLP-082-000006163 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006166 | HLP-082-000006169 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006171 | HLP-082-000006171 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006173 | HLP-082-000006181 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006184 | HLP-082-000006188 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006190 | HLP-082-000006217 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000006219 | HLP-082-000006232 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006234 | HLP-082-000006247 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006249 | HLP-082-000006253 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006255 | HLP-082-000006296 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006298 | HLP-082-000006299 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006302 | HLP-082-000006304 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006307 | HLP-082-000006308 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006310 | HLP-082-000006310 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006313 | HLP-082-000006324 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000006327 | HLP-082-000006328 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006330 | HLP-082-000006331 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006333 | HLP-082-000006335 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006337 | HLP-082-000006338 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006340 | HLP-082-000006354 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006356 | HLP-082-000006357 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006359 | HLP-082-000006359 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006361 | HLP-082-000006362 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006365 | HLP-082-000006407 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000006409 | HLP-082-000006440 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006442 | HLP-082-000006528 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006530 | HLP-082-000006545 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006547 | HLP-082-000006618 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006620 | HLP-082-000006625 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006627 | HLP-082-000006650 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006652 | HLP-082-000006731 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006733 | HLP-082-000006825 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006827 | HLP-082-000006828 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000006830 | HLP-082-000006830 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006832 | HLP-082-000006840 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006843 | HLP-082-000006926 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006928 | HLP-082-000006934 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006937 | HLP-082-000006956 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006961 | HLP-082-000006961 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006963 | HLP-082-000006964 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006966 | HLP-082-000006973 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006976 | HLP-082-000007004 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000007006 | HLP-082-000007006 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007008 | HLP-082-000007026 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007030 | HLP-082-000007039 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007041 | HLP-082-000007048 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007050 | HLP-082-000007056 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007059 | HLP-082-000007059 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007062 | HLP-082-000007068 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007070 | HLP-082-000007082 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007084 | HLP-082-000007085 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000007087 | HLP-082-000007089 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007091 | HLP-082-000007091 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007093 | HLP-082-000007099 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007101 | HLP-082-000007107 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007109 | HLP-082-000007120 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007122 | HLP-082-000007130 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007132 | HLP-082-000007133 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007136 | HLP-082-000007137 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007139 | HLP-082-000007139 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000007141 | HLP-082-000007147 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007149 | HLP-082-000007194 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007196 | HLP-082-000007219 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007221 | HLP-082-000007229 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007231 | HLP-082-000007237 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007239 | HLP-082-000007270 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007272 | HLP-082-000007332 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007334 | HLP-082-000007361 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007363 | HLP-082-000007407 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000007409 | HLP-082-000007413 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007415 | HLP-082-000007417 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007419 | HLP-082-000007422 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007424 | HLP-082-000007462 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007464 | HLP-082-000007478 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007480 | HLP-082-000007504 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007506 | HLP-082-000007507 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007509 | HLP-082-000007563 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007565 | HLP-082-000007591 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000007593 | HLP-082-000007602 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007604 | HLP-082-000007611 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007614 | HLP-082-000007620 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007622 | HLP-082-000007622 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007630 | HLP-082-000007630 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007632 | HLP-082-000007665 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007667 | HLP-082-000007667 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007669 | HLP-082-000007670 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007672 | HLP-082-000007672 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000007674 | HLP-082-000007685 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007687 | HLP-082-000007706 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007708 | HLP-082-000007708 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007710 | HLP-082-000007718 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007720 | HLP-082-000007729 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007733 | HLP-082-000007733 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007736 | HLP-082-000007740 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007742 | HLP-082-000007763 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007765 | HLP-082-000007776 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000007778 | HLP-082-000007783 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007785 | HLP-082-000007801 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007803 | HLP-082-000007831 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007833 | HLP-082-000007835 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007837 | HLP-082-000007840 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007842 | HLP-082-000007864 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007866 | HLP-082-000007871 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007873 | HLP-082-000007937 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007939 | HLP-082-000007939 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000007942 | HLP-082-000007956 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007958 | HLP-082-000007976 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007978 | HLP-082-000008003 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008005 | HLP-082-000008010 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008012 | HLP-082-000008016 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008018 | HLP-082-000008058 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008060 | HLP-082-000008064 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008066 | HLP-082-000008080 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008082 | HLP-082-000008086 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000008088 | HLP-082-000008095 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008098 | HLP-082-000008115 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008117 | HLP-082-000008120 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008122 | HLP-082-000008122 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008124 | HLP-082-000008125 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008128 | HLP-082-000008129 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008131 | HLP-082-000008131 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008134 | HLP-082-000008134 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008136 | HLP-082-000008136 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000008139 | HLP-082-000008141 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008143 | HLP-082-000008149 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008152 | HLP-082-000008163 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008165 | HLP-082-000008165 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008167 | HLP-082-000008175 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008178 | HLP-082-000008182 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008185 | HLP-082-000008189 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008191 | HLP-082-000008192 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008194 | HLP-082-000008195 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000008198 | HLP-082-000008198 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008200 | HLP-082-000008201 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008204 | HLP-082-000008206 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008208 | HLP-082-000008218 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008220 | HLP-082-000008240 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008242 | HLP-082-000008271 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008273 | HLP-082-000008276 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008279 | HLP-082-000008281 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008283 | HLP-082-000008291 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000008293 | HLP-082-000008293 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008295 | HLP-082-000008295 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008297 | HLP-082-000008299 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008301 | HLP-082-000008314 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008316 | HLP-082-000008326 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008328 | HLP-082-000008333 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008335 | HLP-082-000008378 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008380 | HLP-082-000008393 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008395 | HLP-082-000008396 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000008401 | HLP-082-000008401 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008404 | HLP-082-000008404 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008406 | HLP-082-000008409 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008411 | HLP-082-000008431 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008433 | HLP-082-000008448 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008450 | HLP-082-000008450 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008453 | HLP-082-000008456 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008458 | HLP-082-000008460 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008462 | HLP-082-000008472 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000008474 | HLP-082-000008488 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008491 | HLP-082-000008491 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008493 | HLP-082-000008495 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008497 | HLP-082-000008502 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008504 | HLP-082-000008518 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008520 | HLP-082-000008522 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008524 | HLP-082-000008525 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008530 | HLP-082-000008535 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008537 | HLP-082-000008537 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000008539 | HLP-082-000008540 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008545 | HLP-082-000008545 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008547 | HLP-082-000008552 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008555 | HLP-082-000008555 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008557 | HLP-082-000008558 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008560 | HLP-082-000008564 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008566 | HLP-082-000008571 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008573 | HLP-082-000008573 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008575 | HLP-082-000008577 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000008579 | HLP-082-000008581 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008583 | HLP-082-000008593 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008596 | HLP-082-000008598 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008606 | HLP-082-000008606 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008616 | HLP-082-000008618 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008623 | HLP-082-000008626 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008630 | HLP-082-000008633 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008636 | HLP-082-000008641 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008643 | HLP-082-000008644 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000008646 | HLP-082-000008647 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008650 | HLP-082-000008654 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008657 | HLP-082-000008663 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008665 | HLP-082-000008670 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008672 | HLP-082-000008672 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008674 | HLP-082-000008674 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008676 | HLP-082-000008677 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008680 | HLP-082-000008701 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008703 | HLP-082-000008710 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000008713 | HLP-082-000008745 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008748 | HLP-082-000008754 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008756 | HLP-082-000008756 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008758 | HLP-082-000008764 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008766 | HLP-082-000008767 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008769 | HLP-082-000008770 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008772 | HLP-082-000008951 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008953 | HLP-082-000008964 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008966 | HLP-082-000009085 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000009087 | HLP-082-000009131 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009135 | HLP-082-000009164 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009166 | HLP-082-000009170 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009172 | HLP-082-000009174 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009176 | HLP-082-000009179 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009181 | HLP-082-000009195 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009198 | HLP-082-000009215 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009219 | HLP-082-000009232 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009234 | HLP-082-000009239 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000009241 | HLP-082-000009242 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009245 | HLP-082-000009278 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009280 | HLP-082-000009379 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009381 | HLP-082-000009405 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009410 | HLP-082-000009410 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009413 | HLP-082-000009418 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009420 | HLP-082-000009422 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009427 | HLP-082-000009439 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009442 | HLP-082-000009442 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000009444 | HLP-082-000009444 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009446 | HLP-082-000009454 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009456 | HLP-082-000009457 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009459 | HLP-082-000009473 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009475 | HLP-082-000009538 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009543 | HLP-082-000009552 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009554 | HLP-082-000009575 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009577 | HLP-082-000009591 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009593 | HLP-082-000009593 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000009596 | HLP-082-000009609 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009611 | HLP-082-000009620 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009622 | HLP-082-000009644 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009647 | HLP-082-000009649 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009651 | HLP-082-000009668 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009672 | HLP-082-000009678 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009680 | HLP-082-000009686 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009688 | HLP-082-000009688 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009691 | HLP-082-000009696 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000009698 | HLP-082-000009713 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009715 | HLP-082-000009716 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009722 | HLP-082-000009730 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009733 | HLP-082-000009745 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009747 | HLP-082-000009756 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009760 | HLP-082-000009764 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009766 | HLP-082-000009772 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009774 | HLP-082-000009777 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009780 | HLP-082-000009785 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000009787 | HLP-082-000009787 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009789 | HLP-082-000009790 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009793 | HLP-082-000009822 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009824 | HLP-082-000009832 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009835 | HLP-082-000009858 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009860 | HLP-082-000009861 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009863 | HLP-082-000009875 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009877 | HLP-082-000009885 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009887 | HLP-082-000009887 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000009889 | HLP-082-000009895 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009897 | HLP-082-000009978 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009980 | HLP-082-000010007 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010009 | HLP-082-000010011 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010015 | HLP-082-000010045 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010047 | HLP-082-000010058 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010060 | HLP-082-000010068 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010070 | HLP-082-000010074 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010076 | HLP-082-000010101 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000010103 | HLP-082-000010103 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010105 | HLP-082-000010110 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010112 | HLP-082-000010113 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010115 | HLP-082-000010116 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010118 | HLP-082-000010144 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010146 | HLP-082-000010171 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010174 | HLP-082-000010180 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010182 | HLP-082-000010186 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010189 | HLP-082-000010192 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000010194 | HLP-082-000010218 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010220 | HLP-082-000010251 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010253 | HLP-082-000010254 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010256 | HLP-082-000010273 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010275 | HLP-082-000010289 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010291 | HLP-082-000010291 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010293 | HLP-082-000010295 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010297 | HLP-082-000010300 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010302 | HLP-082-000010310 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000010313 | HLP-082-000010360 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010362 | HLP-082-000010365 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010367 | HLP-082-000010381 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010383 | HLP-082-000010383 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010385 | HLP-082-000010390 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010392 | HLP-082-000010407 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010409 | HLP-082-000010415 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010417 | HLP-082-000010418 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010420 | HLP-082-000010463 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000010465 | HLP-082-000010469 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010471 | HLP-082-000010476 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010478 | HLP-082-000010483 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010485 | HLP-082-000010495 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010497 | HLP-082-000010525 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010528 | HLP-082-000010536 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010539 | HLP-082-000010550 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010552 | HLP-082-000010559 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010561 | HLP-082-000010579 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000010581 | HLP-082-000010598 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010600 | HLP-082-000010624 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010627 | HLP-082-000010656 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010661 | HLP-082-000010663 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010665 | HLP-082-000010679 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010681 | HLP-082-000010681 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010686 | HLP-082-000010698 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010700 | HLP-082-000010714 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010716 | HLP-082-000010718 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000010720 | HLP-082-000010726 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010728 | HLP-082-000010731 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010733 | HLP-082-000010735 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010739 | HLP-082-000010743 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010745 | HLP-082-000010764 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010767 | HLP-082-000010775 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010779 | HLP-082-000010779 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010784 | HLP-082-000010788 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010795 | HLP-082-000010795 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000010797 | HLP-082-000010812 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010815 | HLP-082-000010818 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010821 | HLP-082-000010827 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010829 | HLP-082-000010843 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010845 | HLP-082-000010848 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010850 | HLP-082-000010854 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010856 | HLP-082-000010866 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010868 | HLP-082-000010876 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010879 | HLP-082-000010881 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000010883 | HLP-082-000010953 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010955 | HLP-082-000010962 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010964 | HLP-082-000011001 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011003 | HLP-082-000011040 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011042 | HLP-082-000011100 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011102 | HLP-082-000011102 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011104 | HLP-082-000011104 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011106 | HLP-082-000011111 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011113 | HLP-082-000011113 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000011115 | HLP-082-000011122 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011124 | HLP-082-000011131 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011133 | HLP-082-000011172 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011174 | HLP-082-000011176 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011178 | HLP-082-000011179 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011181 | HLP-082-000011189 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011192 | HLP-082-000011275 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011277 | HLP-082-000011309 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011311 | HLP-082-000011332 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000011334 | HLP-082-000011334 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011336 | HLP-082-000011360 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011362 | HLP-082-000011366 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011368 | HLP-082-000011370 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011372 | HLP-082-000011373 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011376 | HLP-082-000011401 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011403 | HLP-082-000011403 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011405 | HLP-082-000011426 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011428 | HLP-082-000011433 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000011435 | HLP-082-000011459 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011461 | HLP-082-000011462 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011464 | HLP-082-000011466 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011468 | HLP-082-000011554 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011556 | HLP-082-000011557 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011560 | HLP-082-000011572 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011575 | HLP-082-000011577 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011579 | HLP-082-000011607 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011609 | HLP-082-000011621 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000011623 | HLP-082-000011658 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011660 | HLP-082-000011672 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011674 | HLP-082-000011699 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011701 | HLP-082-000011704 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011706 | HLP-082-000011707 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011709 | HLP-082-000011713 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011715 | HLP-082-000011715 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011717 | HLP-082-000011719 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011721 | HLP-082-000011742 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000011744 | HLP-082-000011782 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011784 | HLP-082-000011785 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011787 | HLP-082-000011810 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011812 | HLP-082-000011822 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011824 | HLP-082-000011827 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011829 | HLP-082-000011922 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011924 | HLP-082-000011936 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011938 | HLP-082-000011960 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011962 | HLP-082-000011999 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000012001 | HLP-082-000012008 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012010 | HLP-082-000012013 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012015 | HLP-082-000012020 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012022 | HLP-082-000012058 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012060 | HLP-082-000012060 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012062 | HLP-082-000012064 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012067 | HLP-082-000012068 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012070 | HLP-082-000012070 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012072 | HLP-082-000012074 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000012076 | HLP-082-000012088 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012090 | HLP-082-000012175 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012177 | HLP-082-000012204 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012206 | HLP-082-000012212 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012214 | HLP-082-000012235 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012237 | HLP-082-000012289 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012291 | HLP-082-000012311 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012313 | HLP-082-000012339 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012344 | HLP-082-000012352 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000012355 | HLP-082-000012358 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012361 | HLP-082-000012363 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012366 | HLP-082-000012422 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012425 | HLP-082-000012433 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012435 | HLP-082-000012439 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012441 | HLP-082-000012455 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012457 | HLP-082-000012457 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012459 | HLP-082-000012469 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012471 | HLP-082-000012481 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000012484 | HLP-082-000012485 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012487 | HLP-082-000012488 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012490 | HLP-082-000012490 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012492 | HLP-082-000012493 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012495 | HLP-082-000012497 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012499 | HLP-082-000012504 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012506 | HLP-082-000012534 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012536 | HLP-082-000012550 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012552 | HLP-082-000012558 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000012560 | HLP-082-000012567 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012569 | HLP-082-000012577 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012579 | HLP-082-000012632 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012634 | HLP-082-000012658 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012660 | HLP-082-000012679 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012681 | HLP-082-000012683 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012685 | HLP-082-000012738 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012740 | HLP-082-000012747 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012749 | HLP-082-000012756 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000012758 | HLP-082-000012762 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012764 | HLP-082-000012789 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012792 | HLP-082-000012911 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012913 | HLP-082-000012919 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012921 | HLP-082-000012948 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012950 | HLP-082-000012950 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012952 | HLP-082-000012995 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012997 | HLP-082-000013003 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013006 | HLP-082-000013007 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000013009 | HLP-082-000013009 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013011 | HLP-082-000013012 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013015 | HLP-082-000013028 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013030 | HLP-082-000013031 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013035 | HLP-082-000013051 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013053 | HLP-082-000013091 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013093 | HLP-082-000013099 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013101 | HLP-082-000013101 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013103 | HLP-082-000013179 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000013181 | HLP-082-000013208 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013210 | HLP-082-000013210 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013212 | HLP-082-000013215 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013217 | HLP-082-000013218 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013220 | HLP-082-000013221 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013223 | HLP-082-000013226 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013228 | HLP-082-000013235 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013240 | HLP-082-000013243 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013245 | HLP-082-000013256 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000013260 | HLP-082-000013287 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013291 | HLP-082-000013296 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013298 | HLP-082-000013298 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013301 | HLP-082-000013301 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013306 | HLP-082-000013322 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013324 | HLP-082-000013340 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013344 | HLP-082-000013344 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013346 | HLP-082-000013368 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013370 | HLP-082-000013394 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000013396 | HLP-082-000013445 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013447 | HLP-082-000013459 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013465 | HLP-082-000013467 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013469 | HLP-082-000013487 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013491 | HLP-082-000013491 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013494 | HLP-082-000013499 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013502 | HLP-082-000013516 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013518 | HLP-082-000013547 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013552 | HLP-082-000013558 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000013560 | HLP-082-000013563 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013565 | HLP-082-000013566 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013568 | HLP-082-000013598 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013604 | HLP-082-000013605 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013608 | HLP-082-000013608 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013611 | HLP-082-000013663 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013665 | HLP-082-000013691 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013693 | HLP-082-000013708 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013710 | HLP-082-000013727 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000013729 | HLP-082-000013757 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013761 | HLP-082-000013761 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013763 | HLP-082-000013763 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013765 | HLP-082-000013791 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013793 | HLP-082-000013795 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013799 | HLP-082-000013806 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013809 | HLP-082-000013830 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013832 | HLP-082-000013832 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013834 | HLP-082-000013834 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000013840 | HLP-082-000013840 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013842 | HLP-082-000013865 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013867 | HLP-082-000013875 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013878 | HLP-082-000013878 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013880 | HLP-082-000013892 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013895 | HLP-082-000013907 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013909 | HLP-082-000013913 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013915 | HLP-082-000013918 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013920 | HLP-082-000013922 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000013924 | HLP-082-000013932 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013935 | HLP-082-000013942 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013944 | HLP-082-000013956 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013958 | HLP-082-000013961 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013963 | HLP-082-000014020 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014024 | HLP-082-000014039 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014041 | HLP-082-000014067 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014069 | HLP-082-000014098 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014108 | HLP-082-000014129 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000014131 | HLP-082-000014131 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014133 | HLP-082-000014134 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014136 | HLP-082-000014136 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014138 | HLP-082-000014139 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014141 | HLP-082-000014143 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014146 | HLP-082-000014150 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014152 | HLP-082-000014158 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014161 | HLP-082-000014161 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014163 | HLP-082-000014170 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000014172 | HLP-082-000014230 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014234 | HLP-082-000014234 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014236 | HLP-082-000014247 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014249 | HLP-082-000014260 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014262 | HLP-082-000014274 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014276 | HLP-082-000014286 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014288 | HLP-082-000014290 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014292 | HLP-082-000014307 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014309 | HLP-082-000014320 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000014322 | HLP-082-000014322 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014325 | HLP-082-000014346 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014349 | HLP-082-000014395 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014397 | HLP-082-000014414 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014420 | HLP-082-000014429 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014431 | HLP-082-000014431 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014433 | HLP-082-000014445 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014447 | HLP-082-000014454 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014456 | HLP-082-000014456 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000014461 | HLP-082-000014470 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014475 | HLP-082-000014481 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014483 | HLP-082-000014511 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014513 | HLP-082-000014514 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014517 | HLP-082-000014541 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014543 | HLP-082-000014549 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014551 | HLP-082-000014551 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014555 | HLP-082-000014568 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014571 | HLP-082-000014590 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000014593 | HLP-082-000014599 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014601 | HLP-082-000014605 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014616 | HLP-082-000014627 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014629 | HLP-082-000014633 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014635 | HLP-082-000014636 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014641 | HLP-082-000014642 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014644 | HLP-082-000014649 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014653 | HLP-082-000014671 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014673 | HLP-082-000014674 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000014678 | HLP-082-000014703 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014707 | HLP-082-000014708 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014710 | HLP-082-000014740 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014742 | HLP-082-000014744 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014752 | HLP-082-000014753 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014755 | HLP-082-000014755 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014757 | HLP-082-000014758 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014762 | HLP-082-000014762 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014764 | HLP-082-000014773 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000014782 | HLP-082-000014790 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014792 | HLP-082-000014807 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014809 | HLP-082-000014816 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014818 | HLP-082-000014826 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014828 | HLP-082-000014834 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014841 | HLP-082-000014888 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014890 | HLP-082-000014907 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014909 | HLP-082-000014926 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014929 | HLP-082-000014930 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000014935 | HLP-082-000014946 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014948 | HLP-082-000014948 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014950 | HLP-082-000014952 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014954 | HLP-082-000014972 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014974 | HLP-082-000014985 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014997 | HLP-082-000014997 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015001 | HLP-082-000015003 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015005 | HLP-082-000015005 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015013 | HLP-082-000015031 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000015033 | HLP-082-000015033 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015036 | HLP-082-000015036 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015038 | HLP-082-000015039 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015041 | HLP-082-000015056 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015058 | HLP-082-000015058 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015060 | HLP-082-000015060 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015078 | HLP-082-000015084 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015086 | HLP-082-000015136 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015147 | HLP-082-000015147 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000015149 | HLP-082-000015149 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015151 | HLP-082-000015151 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015154 | HLP-082-000015154 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015156 | HLP-082-000015156 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015158 | HLP-082-000015158 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015160 | HLP-082-000015160 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015164 | HLP-082-000015169 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015171 | HLP-082-000015173 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015178 | HLP-082-000015178 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000015184 | HLP-082-000015198 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015200 | HLP-082-000015201 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015204 | HLP-082-000015209 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015214 | HLP-082-000015217 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015220 | HLP-082-000015223 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015226 | HLP-082-000015239 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015241 | HLP-082-000015289 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015291 | HLP-082-000015291 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015293 | HLP-082-000015293 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000015295 | HLP-082-000015295 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015299 | HLP-082-000015304 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015306 | HLP-082-000015307 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015309 | HLP-082-000015312 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015318 | HLP-082-000015325 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015328 | HLP-082-000015335 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015337 | HLP-082-000015341 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015343 | HLP-082-000015344 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015347 | HLP-082-000015353 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000015358 | HLP-082-000015359 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015361 | HLP-082-000015378 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015383 | HLP-082-000015383 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015385 | HLP-082-000015388 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015390 | HLP-082-000015391 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015393 | HLP-082-000015394 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015397 | HLP-082-000015398 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015401 | HLP-082-000015409 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015414 | HLP-082-000015418 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000015420 | HLP-082-000015439 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015442 | HLP-082-000015455 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015461 | HLP-082-000015461 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015463 | HLP-082-000015467 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015470 | HLP-082-000015471 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015477 | HLP-082-000015504 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015506 | HLP-082-000015508 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015512 | HLP-082-000015520 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015523 | HLP-082-000015523 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000015525 | HLP-082-000015525 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015527 | HLP-082-000015528 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015530 | HLP-082-000015531 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015533 | HLP-082-000015536 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015540 | HLP-082-000015545 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015551 | HLP-082-000015553 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015555 | HLP-082-000015607 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015611 | HLP-082-000015645 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015647 | HLP-082-000015689 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000015691 | HLP-082-000015695 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015698 | HLP-082-000015701 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015706 | HLP-082-000015709 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015711 | HLP-082-000015727 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015729 | HLP-082-000015730 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015735 | HLP-082-000015737 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015739 | HLP-082-000015744 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015747 | HLP-082-000015756 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015759 | HLP-082-000015770 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000015772 | HLP-082-000015778 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015780 | HLP-082-000015781 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015784 | HLP-082-000015784 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015786 | HLP-082-000015790 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015792 | HLP-082-000015805 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015808 | HLP-082-000015822 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015824 | HLP-082-000015824 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015826 | HLP-082-000015828 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015830 | HLP-082-000015830 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000015833 | HLP-082-000015859 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015862 | HLP-082-000015862 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015865 | HLP-082-000015899 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015901 | HLP-082-000015901 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015903 | HLP-082-000015925 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015930 | HLP-082-000015933 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015935 | HLP-082-000015950 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015952 | HLP-082-000015981 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015983 | HLP-082-000015983 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000015985 | HLP-082-000015989 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015991 | HLP-082-000015991 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015997 | HLP-082-000015997 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016000 | HLP-082-000016000 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016002 | HLP-082-000016003 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016005 | HLP-082-000016024 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016026 | HLP-082-000016044 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016046 | HLP-082-000016055 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016059 | HLP-082-000016088 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000016098 | HLP-082-000016103 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016105 | HLP-082-000016116 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016120 | HLP-082-000016127 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016130 | HLP-082-000016131 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016134 | HLP-082-000016145 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016148 | HLP-082-000016153 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016157 | HLP-082-000016192 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016195 | HLP-082-000016195 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016197 | HLP-082-000016198 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000016205 | HLP-082-000016205 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016210 | HLP-082-000016224 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016227 | HLP-082-000016228 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016230 | HLP-082-000016254 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016256 | HLP-082-000016256 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016258 | HLP-082-000016263 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016265 | HLP-082-000016266 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016268 | HLP-082-000016269 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016271 | HLP-082-000016279 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000016281 | HLP-082-000016336 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016338 | HLP-082-000016339 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016341 | HLP-082-000016350 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016352 | HLP-082-000016356 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016358 | HLP-082-000016380 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016384 | HLP-082-000016389 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016391 | HLP-082-000016391 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016393 | HLP-082-000016411 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016414 | HLP-082-000016416 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000016419 | HLP-082-000016444 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016450 | HLP-082-000016451 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016456 | HLP-082-000016468 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016470 | HLP-082-000016470 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016472 | HLP-082-000016472 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016474 | HLP-082-000016484 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016490 | HLP-082-000016490 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016493 | HLP-082-000016501 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016503 | HLP-082-000016534 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000016536 | HLP-082-000016537 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016539 | HLP-082-000016551 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016553 | HLP-082-000016604 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016606 | HLP-082-000016607 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016621 | HLP-082-000016626 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016628 | HLP-082-000016636 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016638 | HLP-082-000016661 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016663 | HLP-082-000016663 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016665 | HLP-082-000016758 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000016760 | HLP-082-000016762 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016766 | HLP-082-000016766 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016769 | HLP-082-000016769 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016771 | HLP-082-000016771 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016779 | HLP-082-000016817 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016819 | HLP-082-000016854 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016856 | HLP-082-000016907 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016910 | HLP-082-000016919 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016921 | HLP-082-000016938 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000016940 | HLP-082-000016941 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016943 | HLP-082-000016964 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016978 | HLP-082-000017006 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017008 | HLP-082-000017008 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017010 | HLP-082-000017010 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017012 | HLP-082-000017028 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017030 | HLP-082-000017065 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017067 | HLP-082-000017068 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017070 | HLP-082-000017096 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000017098 | HLP-082-000017099 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017101 | HLP-082-000017188 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017190 | HLP-082-000017190 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017193 | HLP-082-000017194 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017197 | HLP-082-000017200 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017202 | HLP-082-000017202 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017204 | HLP-082-000017205 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017210 | HLP-082-000017225 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017230 | HLP-082-000017264 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000017266 | HLP-082-000017301 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017304 | HLP-082-000017308 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017310 | HLP-082-000017311 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017315 | HLP-082-000017365 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017367 | HLP-082-000017395 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017397 | HLP-082-000017450 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017452 | HLP-082-000017452 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017454 | HLP-082-000017459 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017461 | HLP-082-000017461 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000017463 | HLP-082-000017477 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017479 | HLP-082-000017481 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017483 | HLP-082-000017494 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017497 | HLP-082-000017559 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017561 | HLP-082-000017569 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017571 | HLP-082-000017598 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017600 | HLP-082-000017600 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017602 | HLP-082-000017612 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017614 | HLP-082-000017615 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000017618 | HLP-082-000017620 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017624 | HLP-082-000017625 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017627 | HLP-082-000017631 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017633 | HLP-082-000017640 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017642 | HLP-082-000017649 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017651 | HLP-082-000017700 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017703 | HLP-082-000017711 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017714 | HLP-082-000017715 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017726 | HLP-082-000017726 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000017728 | HLP-082-000017737 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017739 | HLP-082-000017742 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017745 | HLP-082-000017748 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017750 | HLP-082-000017772 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017774 | HLP-082-000017825 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017828 | HLP-082-000017834 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017842 | HLP-082-000017842 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017848 | HLP-082-000017900 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017902 | HLP-082-000017934 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000017936 | HLP-082-000017936 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017939 | HLP-082-000017939 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017941 | HLP-082-000018082 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018087 | HLP-082-000018088 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018090 | HLP-082-000018091 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018093 | HLP-082-000018151 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018153 | HLP-082-000018200 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018202 | HLP-082-000018208 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018210 | HLP-082-000018340 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000018349 | HLP-082-000018349 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018356 | HLP-082-000018356 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018359 | HLP-082-000018359 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018361 | HLP-082-000018373 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018375 | HLP-082-000018417 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018419 | HLP-082-000018448 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018450 | HLP-082-000018465 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018467 | HLP-082-000018467 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018469 | HLP-082-000018489 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000018491 | HLP-082-000018529 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018531 | HLP-082-000018550 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018554 | HLP-082-000018554 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018556 | HLP-082-000018557 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018562 | HLP-082-000018574 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018583 | HLP-082-000018584 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018587 | HLP-082-000018644 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018653 | HLP-082-000018653 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018673 | HLP-082-000018723 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000018732 | HLP-082-000018732 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018734 | HLP-082-000018734 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018736 | HLP-082-000018736 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018738 | HLP-082-000018738 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018740 | HLP-082-000018748 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018750 | HLP-082-000018750 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018752 | HLP-082-000018753 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018755 | HLP-082-000018755 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018757 | HLP-082-000018758 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000018768 | HLP-082-000018768 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018770 | HLP-082-000018770 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018775 | HLP-082-000018794 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018796 | HLP-082-000018798 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018801 | HLP-082-000018803 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018805 | HLP-082-000018806 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018808 | HLP-082-000018812 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018814 | HLP-082-000018814 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018816 | HLP-082-000018820 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000018822 | HLP-082-000018824 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018826 | HLP-082-000018826 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018828 | HLP-082-000018878 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018880 | HLP-082-000018890 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018892 | HLP-082-000018895 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018897 | HLP-082-000018916 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018919 | HLP-082-000018922 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018924 | HLP-082-000018977 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018980 | HLP-082-000019019 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000019021 | HLP-082-000019022 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019024 | HLP-082-000019058 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019060 | HLP-082-000019121 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019125 | HLP-082-000019161 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019166 | HLP-082-000019204 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019213 | HLP-082-000019282 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019289 | HLP-082-000019290 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019293 | HLP-082-000019351 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019353 | HLP-082-000019353 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000019362 | HLP-082-000019367 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019369 | HLP-082-000019369 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019371 | HLP-082-000019411 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019413 | HLP-082-000019453 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019455 | HLP-082-000019455 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019457 | HLP-082-000019457 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019459 | HLP-082-000019459 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019461 | HLP-082-000019518 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019523 | HLP-082-000019710 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000019712 | HLP-082-000019742 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019744 | HLP-082-000019770 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019772 | HLP-082-000019789 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019791 | HLP-082-000019848 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019850 | HLP-082-000019931 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019933 | HLP-082-000019980 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019983 | HLP-082-000019987 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019990 | HLP-082-000019993 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019996 | HLP-082-000020056 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000020058 | HLP-082-000020070 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020073 | HLP-082-000020073 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020076 | HLP-082-000020117 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020119 | HLP-082-000020174 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020176 | HLP-082-000020185 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020188 | HLP-082-000020188 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020191 | HLP-082-000020224 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020226 | HLP-082-000020381 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020383 | HLP-082-000020383 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000020389 | HLP-082-000020389 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020393 | HLP-082-000020393 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020396 | HLP-082-000020397 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020399 | HLP-082-000020400 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020402 | HLP-082-000020402 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020404 | HLP-082-000020405 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020407 | HLP-082-000020409 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020411 | HLP-082-000020446 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020449 | HLP-082-000020449 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000020451 | HLP-082-000020452 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020454 | HLP-082-000020504 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020506 | HLP-082-000020544 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020546 | HLP-082-000020572 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020574 | HLP-082-000020579 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020581 | HLP-082-000020594 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020596 | HLP-082-000020623 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020625 | HLP-082-000020680 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020683 | HLP-082-000020716 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000020718 | HLP-082-000020737 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020739 | HLP-082-000020787 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020789 | HLP-082-000020794 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020796 | HLP-082-000020798 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020803 | HLP-082-000020868 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020870 | HLP-082-000020909 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020911 | HLP-082-000020911 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020913 | HLP-082-000020990 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021007 | HLP-082-000021007 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000021010 | HLP-082-000021010 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021013 | HLP-082-000021013 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021015 | HLP-082-000021015 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021017 | HLP-082-000021017 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021019 | HLP-082-000021019 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021022 | HLP-082-000021022 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021026 | HLP-082-000021026 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021030 | HLP-082-000021030 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021033 | HLP-082-000021034 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000021036 | HLP-082-000021041 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021043 | HLP-082-000021044 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021046 | HLP-082-000021046 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021048 | HLP-082-000021049 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021051 | HLP-082-000021051 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021053 | HLP-082-000021054 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021056 | HLP-082-000021059 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021061 | HLP-082-000021061 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021071 | HLP-082-000021072 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000021080 | HLP-082-000021080 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021082 | HLP-082-000021082 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021086 | HLP-082-000021086 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021094 | HLP-082-000021095 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021098 | HLP-082-000021098 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021101 | HLP-082-000021103 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021113 | HLP-082-000021114 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021116 | HLP-082-000021118 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021120 | HLP-082-000021120 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000021134 | HLP-082-000021134 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021138 | HLP-082-000021138 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021140 | HLP-082-000021144 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021146 | HLP-082-000021147 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021149 | HLP-082-000021149 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021153 | HLP-082-000021153 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021163 | HLP-082-000021163 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021165 | HLP-082-000021165 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021169 | HLP-082-000021171 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000021173 | HLP-082-000021173 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021176 | HLP-082-000021177 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021179 | HLP-082-000021179 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021186 | HLP-082-000021188 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021195 | HLP-082-000021196 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021199 | HLP-082-000021199 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021202 | HLP-082-000021203 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021206 | HLP-082-000021206 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021214 | HLP-082-000021215 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000021219 | HLP-082-000021221 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021223 | HLP-082-000021223 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021225 | HLP-082-000021225 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021229 | HLP-082-000021229 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021233 | HLP-082-000021233 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021237 | HLP-082-000021237 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021239 | HLP-082-000021239 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021248 | HLP-082-000021248 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021251 | HLP-082-000021251 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000021253 | HLP-082-000021259 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021261 | HLP-082-000021265 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021267 | HLP-082-000021321 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021324 | HLP-082-000021367 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021369 | HLP-082-000021411 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021413 | HLP-082-000021523 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021527 | HLP-082-000021533 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021536 | HLP-082-000021536 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021539 | HLP-082-000021543 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000021545 | HLP-082-000021546 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021550 | HLP-082-000021550 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021553 | HLP-082-000021571 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021575 | HLP-082-000021586 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021588 | HLP-082-000021593 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021602 | HLP-082-000021614 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021616 | HLP-082-000021617 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021619 | HLP-082-000021619 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021621 | HLP-082-000021622 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000021624 | HLP-082-000021624 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021626 | HLP-082-000021627 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021629 | HLP-082-000021629 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021631 | HLP-082-000021632 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021637 | HLP-082-000021637 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021640 | HLP-082-000021643 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021645 | HLP-082-000021648 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021656 | HLP-082-000021656 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021658 | HLP-082-000021659 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000021662 | HLP-082-000021662 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021664 | HLP-082-000021803 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021805 | HLP-082-000021816 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021820 | HLP-082-000021832 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021834 | HLP-082-000021869 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021871 | HLP-082-000021902 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021904 | HLP-082-000021904 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021909 | HLP-082-000021909 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021912 | HLP-082-000021961 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000021963 | HLP-082-000022008 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022013 | HLP-082-000022030 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022032 | HLP-082-000022032 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022036 | HLP-082-000022036 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022038 | HLP-082-000022038 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022042 | HLP-082-000022042 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022046 | HLP-082-000022046 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022070 | HLP-082-000022070 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022073 | HLP-082-000022073 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000022077 | HLP-082-000022102 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022104 | HLP-082-000022113 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022115 | HLP-082-000022122 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022125 | HLP-082-000022125 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022127 | HLP-082-000022144 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022147 | HLP-082-000022151 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022157 | HLP-082-000022157 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022159 | HLP-082-000022159 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022166 | HLP-082-000022166 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000022172 | HLP-082-000022172 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022188 | HLP-082-000022188 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022198 | HLP-082-000022198 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022204 | HLP-082-000022204 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022211 | HLP-082-000022211 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022213 | HLP-082-000022229 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022231 | HLP-082-000022231 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022233 | HLP-082-000022233 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022240 | HLP-082-000022240 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000022242 | HLP-082-000022243 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022245 | HLP-082-000022245 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022247 | HLP-082-000022248 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022250 | HLP-082-000022252 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022254 | HLP-082-000022255 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022258 | HLP-082-000022259 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022269 | HLP-082-000022269 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022281 | HLP-082-000022281 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022283 | HLP-082-000022283 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000022288 | HLP-082-000022288 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022295 | HLP-082-000022339 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022342 | HLP-082-000022353 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022356 | HLP-082-000022375 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022378 | HLP-082-000022379 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022381 | HLP-082-000022390 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022392 | HLP-082-000022407 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022409 | HLP-082-000022424 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022426 | HLP-082-000022443 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000022445 | HLP-082-000022631 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022633 | HLP-082-000022685 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022687 | HLP-082-000022689 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022692 | HLP-082-000022698 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022701 | HLP-082-000022706 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022708 | HLP-082-000022709 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022711 | HLP-082-000022802 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022804 | HLP-082-000022812 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022814 | HLP-082-000022814 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000022816 | HLP-082-000022817 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022819 | HLP-082-000022831 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022833 | HLP-082-000022854 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022856 | HLP-082-000022887 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022889 | HLP-082-000022890 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022893 | HLP-082-000022893 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022895 | HLP-082-000022895 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022897 | HLP-082-000022897 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022899 | HLP-082-000022900 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000022910 | HLP-082-000022910 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022912 | HLP-082-000022912 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022914 | HLP-082-000022915 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022917 | HLP-082-000022917 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022919 | HLP-082-000022919 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022922 | HLP-082-000022922 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022924 | HLP-082-000022938 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022940 | HLP-082-000022940 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022942 | HLP-082-000022942 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000022944 | HLP-082-000022944 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022946 | HLP-082-000022947 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022949 | HLP-082-000022949 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022951 | HLP-082-000022951 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022954 | HLP-082-000022954 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022956 | HLP-082-000022956 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022967 | HLP-082-000022968 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022972 | HLP-082-000023032 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023040 | HLP-082-000023043 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000023047 | HLP-082-000023083 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023085 | HLP-082-000023129 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023131 | HLP-082-000023138 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023140 | HLP-082-000023141 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023155 | HLP-082-000023155 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023160 | HLP-082-000023160 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023163 | HLP-082-000023194 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023196 | HLP-082-000023196 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023198 | HLP-082-000023243 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000023245 | HLP-082-000023247 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023258 | HLP-082-000023338 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023340 | HLP-082-000023349 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023351 | HLP-082-000023351 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023354 | HLP-082-000023374 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023376 | HLP-082-000023376 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023378 | HLP-082-000023378 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023380 | HLP-082-000023380 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023385 | HLP-082-000023393 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000023395 | HLP-082-000023418 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023420 | HLP-082-000023558 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023560 | HLP-082-000023570 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023572 | HLP-082-000023574 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023576 | HLP-082-000023579 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023581 | HLP-082-000023637 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023639 | HLP-082-000023647 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023653 | HLP-082-000023654 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023660 | HLP-082-000023673 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000023675 | HLP-082-000023681 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023683 | HLP-082-000023687 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023689 | HLP-082-000023721 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023723 | HLP-082-000023725 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023731 | HLP-082-000023831 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023833 | HLP-082-000023849 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023851 | HLP-082-000023854 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023856 | HLP-082-000023998 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024001 | HLP-082-000024001 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000024004 | HLP-082-000024004 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024008 | HLP-082-000024036 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024038 | HLP-082-000024038 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024040 | HLP-082-000024042 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024044 | HLP-082-000024044 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024046 | HLP-082-000024058 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024060 | HLP-082-000024082 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024084 | HLP-082-000024099 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024101 | HLP-082-000024106 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000024108 | HLP-082-000024110 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024112 | HLP-082-000024118 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024121 | HLP-082-000024140 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024142 | HLP-082-000024164 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024166 | HLP-082-000024277 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024279 | HLP-082-000024327 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024329 | HLP-082-000024336 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024341 | HLP-082-000024377 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024379 | HLP-082-000024435 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000024437 | HLP-082-000024443 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024449 | HLP-082-000024449 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024451 | HLP-082-000024452 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024454 | HLP-082-000024454 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024456 | HLP-082-000024456 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024458 | HLP-082-000024458 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024462 | HLP-082-000024462 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024464 | HLP-082-000024464 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024488 | HLP-082-000024514 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000024516 | HLP-082-000024552 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024554 | HLP-082-000024564 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024567 | HLP-082-000024572 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024574 | HLP-082-000024575 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024577 | HLP-082-000024579 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024583 | HLP-082-000024593 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024596 | HLP-082-000024596 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024600 | HLP-082-000024602 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024604 | HLP-082-000024604 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000024606 | HLP-082-000024626 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024631 | HLP-082-000024644 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024647 | HLP-082-000024724 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024726 | HLP-082-000024744 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024748 | HLP-082-000024766 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024768 | HLP-082-000024777 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024783 | HLP-082-000024783 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024785 | HLP-082-000024785 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024788 | HLP-082-000024788 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000024790 | HLP-082-000024790 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024792 | HLP-082-000024792 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024800 | HLP-082-000024800 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024805 | HLP-082-000024909 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024911 | HLP-082-000024912 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024914 | HLP-082-000024921 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024923 | HLP-082-000024923 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024925 | HLP-082-000024925 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024927 | HLP-082-000024928 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000024930 | HLP-082-000024930 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024932 | HLP-082-000024932 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024934 | HLP-082-000024934 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024936 | HLP-082-000024936 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024940 | HLP-082-000024948 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024950 | HLP-082-000024950 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024953 | HLP-082-000024953 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024956 | HLP-082-000024957 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024959 | HLP-082-000024961 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000024963 | HLP-082-000024963 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024966 | HLP-082-000024971 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024973 | HLP-082-000024985 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024988 | HLP-082-000024992 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024996 | HLP-082-000025030 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025032 | HLP-082-000025134 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025136 | HLP-082-000025269 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025274 | HLP-082-000025453 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025455 | HLP-082-000025553 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000025555 | HLP-082-000025558 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025560 | HLP-082-000025572 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025574 | HLP-082-000025584 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025586 | HLP-082-000025591 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025593 | HLP-082-000025594 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025597 | HLP-082-000025616 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025619 | HLP-082-000025658 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025660 | HLP-082-000025701 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025703 | HLP-082-000025759 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000025762 | HLP-082-000025762 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025765 | HLP-082-000025765 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025767 | HLP-082-000025780 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025783 | HLP-082-000025783 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025787 | HLP-082-000025787 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025789 | HLP-082-000025857 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025859 | HLP-082-000025954 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025956 | HLP-082-000025956 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025959 | HLP-082-000025975 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000025978 | HLP-082-000025978 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025981 | HLP-082-000025999 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026002 | HLP-082-000026031 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026033 | HLP-082-000026049 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026054 | HLP-082-000026067 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026070 | HLP-082-000026071 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026073 | HLP-082-000026093 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026095 | HLP-082-000026118 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026120 | HLP-082-000026120 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000026123 | HLP-082-000026137 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026139 | HLP-082-000026139 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026144 | HLP-082-000026157 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026160 | HLP-082-000026185 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026187 | HLP-082-000026193 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026195 | HLP-082-000026196 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026198 | HLP-082-000026200 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026202 | HLP-082-000026207 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026209 | HLP-082-000026237 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000026239 | HLP-082-000026242 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026245 | HLP-082-000026259 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026263 | HLP-082-000026302 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026304 | HLP-082-000026310 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026312 | HLP-082-000026333 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026335 | HLP-082-000026348 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026351 | HLP-082-000026351 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026354 | HLP-082-000026379 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026385 | HLP-082-000026433 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000026436 | HLP-082-000026457 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026466 | HLP-082-000026470 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026472 | HLP-082-000026479 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026492 | HLP-082-000026553 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026555 | HLP-082-000026560 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026562 | HLP-082-000026627 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026630 | HLP-082-000026708 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026714 | HLP-082-000026740 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026743 | HLP-082-000026743 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000026745 | HLP-082-000026745 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026748 | HLP-082-000026749 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026751 | HLP-082-000026752 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026754 | HLP-082-000026754 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026759 | HLP-082-000026759 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026762 | HLP-082-000026763 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026765 | HLP-082-000026765 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026767 | HLP-082-000026767 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026769 | HLP-082-000026769 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000026771 | HLP-082-000026771 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026775 | HLP-082-000026775 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026778 | HLP-082-000026778 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026780 | HLP-082-000026780 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026782 | HLP-082-000026783 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026786 | HLP-082-000026902 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026906 | HLP-082-000026955 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026957 | HLP-082-000027009 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027011 | HLP-082-000027100 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000027102 | HLP-082-000027176 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027178 | HLP-082-000027183 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027185 | HLP-082-000027195 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027200 | HLP-082-000027222 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027225 | HLP-082-000027264 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027266 | HLP-082-000027293 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027304 | HLP-082-000027337 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027339 | HLP-082-000027363 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027365 | HLP-082-000027411 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000027422 | HLP-082-000027433 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027435 | HLP-082-000027440 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027442 | HLP-082-000027442 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027444 | HLP-082-000027471 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027473 | HLP-082-000027486 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027488 | HLP-082-000027488 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027490 | HLP-082-000027490 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027494 | HLP-082-000027565 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027614 | HLP-082-000027675 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000027677 | HLP-082-000027688 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027690 | HLP-082-000027692 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027697 | HLP-082-000027699 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027701 | HLP-082-000027701 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027703 | HLP-082-000027721 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027724 | HLP-082-000027734 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027736 | HLP-082-000027801 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027898 | HLP-082-000027994 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000028095 | HLP-082-000028199 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000028210 | HLP-082-000028236 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| OLP | 056 | OLP-056-000000002 | OLP-056-000000002 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000004 | OLP-056-000000004 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000006 | OLP-056-000000006 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000008 | OLP-056-000000008 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000011 | OLP-056-000000011 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000013 | OLP-056-000000014 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000018 | OLP-056-000000018 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000022 | OLP-056-000000022 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000034 | OLP-056-000000034 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000036 | OLP-056-000000038 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000052 | OLP-056-000000055 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000058 | OLP-056-000000059 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000063 | OLP-056-000000066 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000068 | OLP-056-000000071 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000074 | OLP-056-000000075 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000077 | OLP-056-000000077 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000079 | OLP-056-000000080 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000084 | OLP-056-000000084 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000090 | OLP-056-000000090 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000093 | OLP-056-000000094 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000098 | OLP-056-000000102 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000108 | OLP-056-000000109 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000112 | OLP-056-000000113 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000120 | OLP-056-000000120 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000134 | OLP-056-000000138 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000140 | OLP-056-000000141 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000145 | OLP-056-000000145 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000149 | OLP-056-000000149 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000151 | OLP-056-000000151 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000154 | OLP-056-000000154 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000159 | OLP-056-000000165 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000168 | OLP-056-000000170 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000173 | OLP-056-000000183 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000185 | OLP-056-000000186 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000190 | OLP-056-000000190 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000194 | OLP-056-000000194 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000196 | OLP-056-000000196 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000198 | OLP-056-000000198 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000204 | OLP-056-000000204 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000207 | OLP-056-000000213 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000217 | OLP-056-000000223 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000225 | OLP-056-000000270 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000273 | OLP-056-000000275 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000280 | OLP-056-000000281 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000283 | OLP-056-000000300 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000302 | OLP-056-000000304 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000306 | OLP-056-000000306 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000308 | OLP-056-000000311 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000314 | OLP-056-000000314 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000316 | OLP-056-000000318 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000321 | OLP-056-000000324 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000326 | OLP-056-000000326 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000328 | OLP-056-000000329 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000331 | OLP-056-000000333 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000335 | OLP-056-000000335 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000337 | OLP-056-000000340 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000346 | OLP-056-000000351 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000357 | OLP-056-000000357 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000359 | OLP-056-000000361 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000363 | OLP-056-000000364 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000366 | OLP-056-000000366 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000369 | OLP-056-000000369 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000374 | OLP-056-000000374 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000381 | OLP-056-000000381 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000384 | OLP-056-000000384 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000386 | OLP-056-000000386 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000389 | OLP-056-000000392 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000396 | OLP-056-000000397 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000401 | OLP-056-000000403 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000405 | OLP-056-000000406 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000408 | OLP-056-000000417 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000419 | OLP-056-000000419 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000425 | OLP-056-000000432 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000434 | OLP-056-000000434 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000436 | OLP-056-000000440 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000443 | OLP-056-000000449 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000452 | OLP-056-000000454 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000458 | OLP-056-000000459 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000461 | OLP-056-000000463 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000466 | OLP-056-000000467 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000471 | OLP-056-000000471 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000473 | OLP-056-000000473 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000476 | OLP-056-000000478 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000480 | OLP-056-000000482 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000486 | OLP-056-000000486 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000492 | OLP-056-000000494 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000497 | OLP-056-000000522 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000524 | OLP-056-000000530 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000532 | OLP-056-000000537 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000540 | OLP-056-000000543 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000545 | OLP-056-000000550 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000556 | OLP-056-000000559 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000564 | OLP-056-000000564 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000570 | OLP-056-000000582 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000593 | OLP-056-000000593 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000607 | OLP-056-000000607 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000610 | OLP-056-000000610 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000613 | OLP-056-000000616 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000618 | OLP-056-000000621 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000623 | OLP-056-000000623 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000625 | OLP-056-000000626 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000628 | OLP-056-000000628 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000630 | OLP-056-000000632 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000637 | OLP-056-000000649 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000651 | OLP-056-000000652 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000654 | OLP-056-000000658 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000661 | OLP-056-000000664 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000666 | OLP-056-000000670 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000676 | OLP-056-000000678 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000681 | OLP-056-000000683 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000686 | OLP-056-000000691 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000693 | OLP-056-000000693 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000702 | OLP-056-000000706 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000708 | OLP-056-000000710 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000714 | OLP-056-000000716 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000718 | OLP-056-000000720 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000722 | OLP-056-000000725 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000729 | OLP-056-000000730 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000732 | OLP-056-000000745 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000747 | OLP-056-000000748 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000758 | OLP-056-000000758 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000767 | OLP-056-000000767 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000769 | OLP-056-000000772 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000776 | OLP-056-000000776 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000781 | OLP-056-000000781 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000787 | OLP-056-000000787 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000789 | OLP-056-000000792 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000795 | OLP-056-000000799 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000802 | OLP-056-000000804 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000806 | OLP-056-000000807 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000809 | OLP-056-000000810 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000817 | OLP-056-000000821 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000823 | OLP-056-000000823 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000825 | OLP-056-000000826 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000828 | OLP-056-000000828 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000832 | OLP-056-000000835 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000838 | OLP-056-000000842 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000844 | OLP-056-000000844 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000849 | OLP-056-000000850 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000857 | OLP-056-000000858 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000860 | OLP-056-000000865 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000867 | OLP-056-000000869 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000872 | OLP-056-000000878 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000883 | OLP-056-000000889 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000892 | OLP-056-000000894 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000896 | OLP-056-000000899 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000902 | OLP-056-000000908 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000910 | OLP-056-000000911 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000913 | OLP-056-000000918 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000920 | OLP-056-000000920 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000924 | OLP-056-000000927 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000929 | OLP-056-000000952 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000956 | OLP-056-000000957 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000959 | OLP-056-000000962 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000964 | OLP-056-000000987 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000989 | OLP-056-000001018 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001023 | OLP-056-000001023 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001025 | OLP-056-000001026 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001029 | OLP-056-000001050 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001054 | OLP-056-000001054 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001059 | OLP-056-000001075 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001077 | OLP-056-000001085 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001088 | OLP-056-000001092 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001094 | OLP-056-000001097 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001099 | OLP-056-000001099 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001101 | OLP-056-000001113 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001115 | OLP-056-000001116 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001118 | OLP-056-000001118 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001123 | OLP-056-000001129 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001141 | OLP-056-000001145 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001150 | OLP-056-000001157 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001165 | OLP-056-000001165 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001171 | OLP-056-000001171 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001174 | OLP-056-000001189 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001204 | OLP-056-000001209 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001211 | OLP-056-000001212 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001214 | OLP-056-000001217 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001222 | OLP-056-000001223 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001225 | OLP-056-000001226 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001229 | OLP-056-000001229 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001231 | OLP-056-000001231 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001235 | OLP-056-000001236 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001241 | OLP-056-000001241 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001250 | OLP-056-000001250 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001253 | OLP-056-000001253 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001255 | OLP-056-000001263 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001265 | OLP-056-000001269 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001271 | OLP-056-000001282 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001288 | OLP-056-000001291 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001293 | OLP-056-000001293 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001303 | OLP-056-000001303 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001307 | OLP-056-000001310 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001320 | OLP-056-000001320 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001353 | OLP-056-000001353 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001383 | OLP-056-000001384 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001388 | OLP-056-000001388 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001391 | OLP-056-000001392 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001394 | OLP-056-000001394 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001420 | OLP-056-000001420 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001463 | OLP-056-000001464 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001470 | OLP-056-000001493 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001495 | OLP-056-000001498 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001501 | OLP-056-000001504 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001506 | OLP-056-000001507 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001509 | OLP-056-000001510 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001512 | OLP-056-000001512 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001518 | OLP-056-000001519 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001521 | OLP-056-000001540 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001554 | OLP-056-000001555 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001559 | OLP-056-000001559 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001564 | OLP-056-000001567 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001570 | OLP-056-000001577 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001579 | OLP-056-000001580 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001583 | OLP-056-000001589 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001594 | OLP-056-000001594 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001596 | OLP-056-000001604 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001606 | OLP-056-000001606 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001608 | OLP-056-000001610 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001613 | OLP-056-000001613 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001615 | OLP-056-000001615 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001617 | OLP-056-000001619 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001621 | OLP-056-000001623 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001625 | OLP-056-000001627 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001629 | OLP-056-000001629 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001631 | OLP-056-000001637 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001639 | OLP-056-000001639 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001641 | OLP-056-000001665 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001667 | OLP-056-000001671 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001673 | OLP-056-000001674 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001678 | OLP-056-000001693 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001695 | OLP-056-000001702 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001704 | OLP-056-000001706 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001708 | OLP-056-000001713 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001715 | OLP-056-000001715 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001717 | OLP-056-000001721 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001724 | OLP-056-000001738 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001742 | OLP-056-000001742 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001744 | OLP-056-000001745 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001748 | OLP-056-000001751 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001754 | OLP-056-000001759 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001761 | OLP-056-000001762 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001764 | OLP-056-000001764 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001766 | OLP-056-000001769 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001771 | OLP-056-000001771 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001773 | OLP-056-000001774 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001776 | OLP-056-000001785 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001792 | OLP-056-000001792 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001794 | OLP-056-000001794 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001800 | OLP-056-000001812 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001816 | OLP-056-000001816 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001818 | OLP-056-000001818 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001822 | OLP-056-000001822 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001825 | OLP-056-000001848 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001850 | OLP-056-000001870 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001872 | OLP-056-000001872 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001874 | OLP-056-000001876 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001878 | OLP-056-000001888 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001890 | OLP-056-000001890 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001893 | OLP-056-000001894 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001896 | OLP-056-000001898 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001902 | OLP-056-000001905 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001908 | OLP-056-000001914 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001916 | OLP-056-000001926 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001928 | OLP-056-000001931 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001934 | OLP-056-000001934 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001937 | OLP-056-000001938 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001943 | OLP-056-000001943 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001946 | OLP-056-000001952 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001958 | OLP-056-000001958 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001963 | OLP-056-000001967 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001970 | OLP-056-000001970 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001973 | OLP-056-000001986 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001989 | OLP-056-000001989 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001991 | OLP-056-000001992 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001995 | OLP-056-000002012 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002014 | OLP-056-000002020 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002022 | OLP-056-000002049 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002051 | OLP-056-000002074 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002078 | OLP-056-000002081 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002083 | OLP-056-000002086 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002088 | OLP-056-000002089 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002091 | OLP-056-000002094 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002096 | OLP-056-000002101 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002103 | OLP-056-000002121 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002123 | OLP-056-000002154 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002156 | OLP-056-000002163 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002165 | OLP-056-000002167 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002169 | OLP-056-000002178 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002181 | OLP-056-000002183 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002186 | OLP-056-000002187 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002189 | OLP-056-000002192 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002194 | OLP-056-000002196 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002198 | OLP-056-000002198 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002201 | OLP-056-000002201 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002203 | OLP-056-000002210 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002212 | OLP-056-000002219 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002221 | OLP-056-000002231 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002235 | OLP-056-000002237 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002239 | OLP-056-000002244 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002246 | OLP-056-000002247 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002250 | OLP-056-000002251 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002253 | OLP-056-000002257 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002261 | OLP-056-000002267 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002270 | OLP-056-000002270 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002272 | OLP-056-000002272 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002274 | OLP-056-000002274 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002276 | OLP-056-000002277 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002279 | OLP-056-000002279 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002281 | OLP-056-000002298 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002300 | OLP-056-000002301 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002303 | OLP-056-000002306 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002308 | OLP-056-000002308 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002310 | OLP-056-000002310 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002312 | OLP-056-000002312 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002316 | OLP-056-000002316 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002321 | OLP-056-000002322 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002324 | OLP-056-000002324 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002326 | OLP-056-000002326 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002329 | OLP-056-000002329 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002332 | OLP-056-000002334 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002336 | OLP-056-000002336 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002338 | OLP-056-000002338 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002340 | OLP-056-000002340 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002342 | OLP-056-000002342 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002344 | OLP-056-000002348 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002350 | OLP-056-000002355 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002357 | OLP-056-000002357 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002359 | OLP-056-000002359 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002364 | OLP-056-000002364 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002371 | OLP-056-000002371 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002373 | OLP-056-000002377 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002379 | OLP-056-000002379 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002381 | OLP-056-000002381 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002383 | OLP-056-000002383 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002385 | OLP-056-000002386 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002391 | OLP-056-000002392 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002394 | OLP-056-000002394 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002396 | OLP-056-000002400 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002402 | OLP-056-000002402 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002404 | OLP-056-000002408 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002410 | OLP-056-000002411 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002413 | OLP-056-000002415 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002417 | OLP-056-000002417 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002420 | OLP-056-000002422 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002425 | OLP-056-000002426 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002428 | OLP-056-000002428 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002430 | OLP-056-000002430 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002432 | OLP-056-000002432 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002434 | OLP-056-000002436 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002439 | OLP-056-000002439 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002441 | OLP-056-000002441 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002443 | OLP-056-000002443 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002446 | OLP-056-000002448 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002455 | OLP-056-000002455 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002460 | OLP-056-000002460 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002462 | OLP-056-000002462 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002466 | OLP-056-000002467 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002473 | OLP-056-000002473 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002477 | OLP-056-000002477 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002479 | OLP-056-000002479 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002481 | OLP-056-000002481 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002483 | OLP-056-000002483 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002485 | OLP-056-000002485 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002487 | OLP-056-000002494 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002497 | OLP-056-000002499 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002503 | OLP-056-000002503 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002505 | OLP-056-000002507 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002509 | OLP-056-000002511 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002513 | OLP-056-000002513 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002517 | OLP-056-000002517 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002519 | OLP-056-000002523 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002525 | OLP-056-000002525 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002527 | OLP-056-000002527 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002529 | OLP-056-000002529 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002532 | OLP-056-000002535 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002538 | OLP-056-000002542 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002544 | OLP-056-000002552 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002554 | OLP-056-000002561 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002563 | OLP-056-000002567 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002569 | OLP-056-000002571 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002573 | OLP-056-000002581 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002583 | OLP-056-000002585 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002587 | OLP-056-000002588 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002591 | OLP-056-000002597 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002599 | OLP-056-000002605 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002607 | OLP-056-000002607 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002609 | OLP-056-000002609 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002611 | OLP-056-000002614 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002616 | OLP-056-000002623 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002626 | OLP-056-000002626 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002628 | OLP-056-000002633 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002636 | OLP-056-000002638 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002641 | OLP-056-000002643 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002645 | OLP-056-000002653 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002655 | OLP-056-000002655 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002657 | OLP-056-000002657 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002659 | OLP-056-000002662 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002664 | OLP-056-000002665 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002667 | OLP-056-000002670 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002672 | OLP-056-000002679 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002681 | OLP-056-000002685 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002687 | OLP-056-000002687 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002689 | OLP-056-000002696 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002698 | OLP-056-000002710 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002712 | OLP-056-000002715 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002717 | OLP-056-000002721 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002723 | OLP-056-000002724 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002726 | OLP-056-000002732 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002734 | OLP-056-000002741 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002745 | OLP-056-000002745 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002750 | OLP-056-000002751 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002753 | OLP-056-000002758 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002761 | OLP-056-000002761 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002765 | OLP-056-000002766 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002768 | OLP-056-000002768 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002770 | OLP-056-000002770 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002772 | OLP-056-000002772 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002775 | OLP-056-000002776 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002784 | OLP-056-000002785 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002787 | OLP-056-000002787 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002789 | OLP-056-000002795 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002797 | OLP-056-000002797 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002799 | OLP-056-000002799 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002806 | OLP-056-000002806 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002810 | OLP-056-000002810 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002812 | OLP-056-000002812 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002814 | OLP-056-000002814 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002817 | OLP-056-000002817 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002820 | OLP-056-000002820 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002830 | OLP-056-000002830 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002832 | OLP-056-000002832 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002840 | OLP-056-000002840 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002845 | OLP-056-000002847 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002852 | OLP-056-000002852 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002854 | OLP-056-000002854 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002856 | OLP-056-000002856 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002858 | OLP-056-000002858 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002860 | OLP-056-000002861 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002865 | OLP-056-000002865 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002867 | OLP-056-000002867 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002871 | OLP-056-000002871 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002882 | OLP-056-000002883 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002885 | OLP-056-000002885 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002887 | OLP-056-000002887 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002889 | OLP-056-000002889 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002891 | OLP-056-000002893 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002895 | OLP-056-000002895 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002897 | OLP-056-000002897 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002901 | OLP-056-000002901 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002903 | OLP-056-000002903 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002905 | OLP-056-000002905 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002907 | OLP-056-000002907 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002909 | OLP-056-000002909 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002911 | OLP-056-000002911 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002913 | OLP-056-000002913 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002915 | OLP-056-000002915 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002917 | OLP-056-000002917 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002920 | OLP-056-000002922 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002928 | OLP-056-000002928 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002931 | OLP-056-000002931 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002934 | OLP-056-000002934 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002936 | OLP-056-000002938 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002940 | OLP-056-000002940 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002944 | OLP-056-000002944 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002946 | OLP-056-000002946 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002948 | OLP-056-000002948 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002950 | OLP-056-000002952 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002954 | OLP-056-000002954 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002957 | OLP-056-000002959 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002967 | OLP-056-000002967 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002971 | OLP-056-000002971 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002973 | OLP-056-000002973 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002975 | OLP-056-000002976 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002978 | OLP-056-000002978 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002980 | OLP-056-000002980 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002982 | OLP-056-000002983 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002985 | OLP-056-000002985 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002987 | OLP-056-000002987 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002989 | OLP-056-000002990 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002992 | OLP-056-000002992 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002995 | OLP-056-000002995 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003001 | OLP-056-000003001 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003003 | OLP-056-000003003 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003008 | OLP-056-000003008 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003010 | OLP-056-000003010 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003012 | OLP-056-000003014 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003018 | OLP-056-000003018 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003020 | OLP-056-000003021 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003024 | OLP-056-000003024 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003026 | OLP-056-000003026 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003031 | OLP-056-000003031 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003033 | OLP-056-000003033 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003037 | OLP-056-000003037 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003039 | OLP-056-000003040 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003043 | OLP-056-000003043 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003045 | OLP-056-000003045 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003047 | OLP-056-000003047 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003049 | OLP-056-000003049 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003051 | OLP-056-000003052 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003056 | OLP-056-000003058 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003060 | OLP-056-000003062 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003064 | OLP-056-000003064 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003066 | OLP-056-000003066 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003068 | OLP-056-000003068 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003071 | OLP-056-000003071 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003073 | OLP-056-000003073 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003077 | OLP-056-000003077 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003081 | OLP-056-000003083 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003092 | OLP-056-000003092 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003094 | OLP-056-000003094 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003096 | OLP-056-000003096 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003099 | OLP-056-000003099 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003101 | OLP-056-000003101 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003105 | OLP-056-000003107 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003109 | OLP-056-000003109 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003112 | OLP-056-000003112 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003114 | OLP-056-000003114 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003119 | OLP-056-000003121 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003128 | OLP-056-000003134 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003136 | OLP-056-000003136 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003138 | OLP-056-000003139 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003141 | OLP-056-000003141 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003143 | OLP-056-000003144 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003146 | OLP-056-000003146 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003148 | OLP-056-000003148 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003151 | OLP-056-000003152 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003154 | OLP-056-000003154 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003156 | OLP-056-000003157 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003159 | OLP-056-000003163 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003165 | OLP-056-000003165 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003168 | OLP-056-000003173 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003177 | OLP-056-000003177 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003179 | OLP-056-000003181 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003185 | OLP-056-000003185 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003187 | OLP-056-000003189 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003191 | OLP-056-000003192 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003197 | OLP-056-000003197 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003199 | OLP-056-000003199 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003203 | OLP-056-000003203 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003205 | OLP-056-000003205 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003211 | OLP-056-000003215 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003217 | OLP-056-000003219 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003222 | OLP-056-000003225 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003227 | OLP-056-000003229 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003234 | OLP-056-000003234 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003238 | OLP-056-000003242 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003244 | OLP-056-000003244 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003247 | OLP-056-000003248 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003251 | OLP-056-000003253 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003255 | OLP-056-000003263 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003265 | OLP-056-000003267 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003269 | OLP-056-000003269 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003275 | OLP-056-000003277 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003279 | OLP-056-000003279 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003281 | OLP-056-000003281 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003283 | OLP-056-000003284 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003287 | OLP-056-000003287 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003289 | OLP-056-000003289 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003291 | OLP-056-000003291 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003297 | OLP-056-000003300 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003302 | OLP-056-000003309 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003311 | OLP-056-000003311 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003313 | OLP-056-000003314 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003316 | OLP-056-000003320 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003327 | OLP-056-000003328 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003330 | OLP-056-000003330 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003343 | OLP-056-000003346 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003351 | OLP-056-000003353 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003357 | OLP-056-000003357 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003360 | OLP-056-000003361 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003363 | OLP-056-000003366 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003368 | OLP-056-000003368 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003370 | OLP-056-000003374 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003376 | OLP-056-000003382 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003384 | OLP-056-000003386 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003390 | OLP-056-000003392 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003397 | OLP-056-000003403 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003405 | OLP-056-000003409 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003411 | OLP-056-000003411 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003413 | OLP-056-000003414 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003416 | OLP-056-000003421 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003423 | OLP-056-000003424 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003426 | OLP-056-000003426 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003430 | OLP-056-000003484 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003486 | OLP-056-000003499 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003501 | OLP-056-000003513 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003515 | OLP-056-000003515 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003523 | OLP-056-000003524 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003527 | OLP-056-000003527 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003533 | OLP-056-000003533 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003539 | OLP-056-000003548 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003550 | OLP-056-000003550 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003553 | OLP-056-000003557 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003559 | OLP-056-000003560 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003570 | OLP-056-000003570 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003573 | OLP-056-000003573 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003575 | OLP-056-000003576 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003579 | OLP-056-000003581 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003583 | OLP-056-000003583 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003587 | OLP-056-000003590 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003593 | OLP-056-000003593 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003597 | OLP-056-000003600 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003602 | OLP-056-000003607 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003609 | OLP-056-000003610 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003614 | OLP-056-000003622 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003624 | OLP-056-000003626 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003628 | OLP-056-000003653 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003655 | OLP-056-000003655 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003658 | OLP-056-000003660 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003662 | OLP-056-000003673 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003675 | OLP-056-000003684 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003686 | OLP-056-000003692 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003694 | OLP-056-000003695 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003697 | OLP-056-000003698 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003700 | OLP-056-000003701 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003704 | OLP-056-000003704 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003706 | OLP-056-000003717 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003719 | OLP-056-000003727 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003729 | OLP-056-000003729 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003732 | OLP-056-000003734 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003736 | OLP-056-000003743 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003745 | OLP-056-000003746 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003748 | OLP-056-000003757 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003759 | OLP-056-000003770 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003772 | OLP-056-000003773 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003775 | OLP-056-000003778 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003781 | OLP-056-000003782 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003787 | OLP-056-000003788 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003790 | OLP-056-000003790 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003794 | OLP-056-000003794 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003797 | OLP-056-000003797 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003799 | OLP-056-000003799 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003801 | OLP-056-000003810 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003815 | OLP-056-000003815 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003817 | OLP-056-000003818 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003825 | OLP-056-000003825 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003828 | OLP-056-000003828 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003833 | OLP-056-000003833 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003840 | OLP-056-000003840 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003857 | OLP-056-000003857 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003863 | OLP-056-000003864 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003879 | OLP-056-000003879 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003881 | OLP-056-000003881 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003887 | OLP-056-000003887 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003889 | OLP-056-000003889 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003893 | OLP-056-000003893 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003899 | OLP-056-000003900 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003908 | OLP-056-000003908 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003910 | OLP-056-000003910 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003912 | OLP-056-000003912 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003914 | OLP-056-000003914 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003918 | OLP-056-000003918 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003920 | OLP-056-000003920 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003925 | OLP-056-000003925 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003927 | OLP-056-000003927 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003929 | OLP-056-000003929 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003932 | OLP-056-000003932 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003940 | OLP-056-000003940 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003947 | OLP-056-000003947 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003957 | OLP-056-000003957 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003960 | OLP-056-000003961 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003964 | OLP-056-000003966 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003969 | OLP-056-000003969 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003971 | OLP-056-000003975 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003977 | OLP-056-000003977 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003979 | OLP-056-000003979 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003983 | OLP-056-000003983 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003985 | OLP-056-000003985 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003987 | OLP-056-000003987 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003990 | OLP-056-000003991 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003993 | OLP-056-000003993 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003995 | OLP-056-000003995 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003997 | OLP-056-000003997 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004000 | OLP-056-000004001 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004004 | OLP-056-000004004 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004009 | OLP-056-000004009 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004011 | OLP-056-000004011 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004014 | OLP-056-000004016 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004018 | OLP-056-000004019 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004021 | OLP-056-000004024 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004026 | OLP-056-000004027 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004031 | OLP-056-000004031 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004037 | OLP-056-000004037 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004053 | OLP-056-000004053 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004055 | OLP-056-000004055 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004058 | OLP-056-000004094 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004096 | OLP-056-000004097 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004099 | OLP-056-000004101 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004103 | OLP-056-000004107 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004109 | OLP-056-000004109 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004111 | OLP-056-000004131 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004133 | OLP-056-000004150 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004153 | OLP-056-000004157 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004159 | OLP-056-000004160 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004162 | OLP-056-000004164 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004166 | OLP-056-000004192 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004194 | OLP-056-000004198 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004200 | OLP-056-000004204 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004206 | OLP-056-000004212 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004214 | OLP-056-000004214 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004216 | OLP-056-000004217 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004221 | OLP-056-000004230 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004234 | OLP-056-000004236 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004238 | OLP-056-000004240 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004242 | OLP-056-000004242 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004244 | OLP-056-000004245 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004248 | OLP-056-000004255 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004259 | OLP-056-000004259 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004264 | OLP-056-000004266 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004268 | OLP-056-000004283 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004288 | OLP-056-000004290 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004295 | OLP-056-000004297 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004299 | OLP-056-000004299 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004301 | OLP-056-000004302 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004304 | OLP-056-000004309 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004311 | OLP-056-000004312 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004315 | OLP-056-000004316 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004318 | OLP-056-000004318 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004320 | OLP-056-000004324 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004326 | OLP-056-000004330 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004332 | OLP-056-000004334 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004336 | OLP-056-000004343 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004345 | OLP-056-000004347 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004349 | OLP-056-000004355 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004357 | OLP-056-000004360 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004364 | OLP-056-000004364 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004366 | OLP-056-000004368 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004371 | OLP-056-000004371 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004374 | OLP-056-000004382 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004385 | OLP-056-000004386 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004388 | OLP-056-000004392 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004395 | OLP-056-000004397 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004399 | OLP-056-000004403 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004405 | OLP-056-000004406 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004408 | OLP-056-000004408 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004410 | OLP-056-000004411 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004413 | OLP-056-000004413 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004415 | OLP-056-000004416 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004421 | OLP-056-000004424 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004427 | OLP-056-000004428 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004431 | OLP-056-000004440 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004443 | OLP-056-000004447 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004450 | OLP-056-000004454 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004457 | OLP-056-000004498 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004501 | OLP-056-000004549 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004551 | OLP-056-000004567 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004569 | OLP-056-000004570 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004572 | OLP-056-000004575 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004577 | OLP-056-000004580 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004582 | OLP-056-000004589 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004591 | OLP-056-000004592 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004595 | OLP-056-000004600 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004602 | OLP-056-000004603 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004605 | OLP-056-000004612 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004614 | OLP-056-000004629 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004631 | OLP-056-000004640 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004646 | OLP-056-000004646 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004648 | OLP-056-000004648 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004650 | OLP-056-000004653 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004655 | OLP-056-000004660 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004662 | OLP-056-000004664 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004667 | OLP-056-000004674 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004676 | OLP-056-000004676 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004678 | OLP-056-000004680 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004682 | OLP-056-000004684 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004687 | OLP-056-000004689 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004691 | OLP-056-000004694 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004696 | OLP-056-000004702 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004705 | OLP-056-000004713 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004715 | OLP-056-000004722 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004724 | OLP-056-000004731 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004733 | OLP-056-000004747 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004750 | OLP-056-000004759 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004761 | OLP-056-000004761 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004763 | OLP-056-000004768 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004770 | OLP-056-000004770 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004772 | OLP-056-000004773 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004775 | OLP-056-000004777 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004779 | OLP-056-000004779 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004781 | OLP-056-000004803 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004805 | OLP-056-000004818 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004821 | OLP-056-000004833 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004835 | OLP-056-000004844 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004846 | OLP-056-000004848 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004851 | OLP-056-000004856 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004858 | OLP-056-000004858 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004860 | OLP-056-000004860 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004862 | OLP-056-000004896 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004898 | OLP-056-000004900 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004902 | OLP-056-000004906 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004908 | OLP-056-000004924 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004926 | OLP-056-000004932 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004934 | OLP-056-000004965 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004968 | OLP-056-000004971 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004975 | OLP-056-000004990 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004992 | OLP-056-000005002 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005004 | OLP-056-000005016 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005019 | OLP-056-000005020 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005022 | OLP-056-000005024 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005026 | OLP-056-000005036 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005038 | OLP-056-000005039 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005041 | OLP-056-000005052 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005054 | OLP-056-000005058 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005065 | OLP-056-000005071 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005073 | OLP-056-000005076 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005080 | OLP-056-000005082 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005084 | OLP-056-000005084 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005088 | OLP-056-000005088 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005090 | OLP-056-000005091 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005093 | OLP-056-000005093 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005095 | OLP-056-000005095 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005097 | OLP-056-000005097 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005102 | OLP-056-000005102 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005106 | OLP-056-000005106 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005114 | OLP-056-000005134 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005137 | OLP-056-000005139 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005141 | OLP-056-000005141 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005147 | OLP-056-000005156 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005158 | OLP-056-000005173 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005175 | OLP-056-000005175 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005181 | OLP-056-000005181 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005184 | OLP-056-000005185 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005188 | OLP-056-000005189 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005192 | OLP-056-000005192 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005196 | OLP-056-000005196 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005198 | OLP-056-000005199 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005202 | OLP-056-000005202 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005205 | OLP-056-000005205 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005212 | OLP-056-000005216 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005218 | OLP-056-000005220 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005222 | OLP-056-000005224 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005226 | OLP-056-000005228 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005233 | OLP-056-000005242 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005247 | OLP-056-000005249 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005251 | OLP-056-000005251 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005255 | OLP-056-000005255 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005258 | OLP-056-000005258 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005262 | OLP-056-000005266 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005272 | OLP-056-000005273 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005282 | OLP-056-000005288 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005290 | OLP-056-000005292 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005294 | OLP-056-000005341 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005343 | OLP-056-000005350 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005352 | OLP-056-000005355 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005366 | OLP-056-000005367 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005379 | OLP-056-000005382 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005386 | OLP-056-000005386 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005388 | OLP-056-000005391 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005393 | OLP-056-000005413 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005419 | OLP-056-000005419 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005421 | OLP-056-000005421 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005423 | OLP-056-000005423 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005425 | OLP-056-000005425 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005427 | OLP-056-000005427 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005438 | OLP-056-000005440 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005445 | OLP-056-000005451 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005458 | OLP-056-000005459 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005462 | OLP-056-000005465 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005469 | OLP-056-000005482 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005484 | OLP-056-000005503 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005505 | OLP-056-000005525 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005527 | OLP-056-000005540 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005543 | OLP-056-000005543 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005547 | OLP-056-000005547 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005549 | OLP-056-000005560 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005563 | OLP-056-000005564 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005566 | OLP-056-000005569 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005571 | OLP-056-000005571 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005576 | OLP-056-000005578 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005580 | OLP-056-000005587 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005589 | OLP-056-000005591 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005593 | OLP-056-000005594 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005597 | OLP-056-000005597 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005602 | OLP-056-000005603 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005612 | OLP-056-000005613 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005620 | OLP-056-000005626 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005630 | OLP-056-000005632 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005635 | OLP-056-000005638 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005641 | OLP-056-000005648 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005651 | OLP-056-000005651 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005653 | OLP-056-000005655 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005667 | OLP-056-000005669 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005671 | OLP-056-000005678 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005681 | OLP-056-000005681 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005688 | OLP-056-000005689 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005695 | OLP-056-000005697 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005699 | OLP-056-000005701 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005703 | OLP-056-000005706 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005709 | OLP-056-000005716 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005719 | OLP-056-000005720 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005722 | OLP-056-000005724 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005727 | OLP-056-000005728 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005731 | OLP-056-000005760 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005766 | OLP-056-000005768 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005770 | OLP-056-000005772 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005779 | OLP-056-000005782 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005784 | OLP-056-000005784 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005786 | OLP-056-000005786 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005789 | OLP-056-000005789 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005797 | OLP-056-000005797 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005799 | OLP-056-000005804 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005806 | OLP-056-000005806 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005808 | OLP-056-000005815 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005818 | OLP-056-000005818 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005820 | OLP-056-000005828 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005830 | OLP-056-000005832 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005835 | OLP-056-000005836 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005838 | OLP-056-000005838 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005842 | OLP-056-000005844 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005847 | OLP-056-000005852 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005855 | OLP-056-000005858 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005868 | OLP-056-000005869 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005874 | OLP-056-000005876 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005884 | OLP-056-000005884 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005887 | OLP-056-000005888 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005890 | OLP-056-000005890 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005898 | OLP-056-000005898 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005906 | OLP-056-000005913 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005916 | OLP-056-000005924 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005927 | OLP-056-000005927 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005930 | OLP-056-000005933 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005935 | OLP-056-000005937 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005944 | OLP-056-000005944 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005946 | OLP-056-000005946 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005953 | OLP-056-000005964 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005968 | OLP-056-000005968 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005972 | OLP-056-000005974 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005977 | OLP-056-000005977 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005979 | OLP-056-000005979 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005982 | OLP-056-000005988 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005990 | OLP-056-000005991 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005993 | OLP-056-000005997 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005999 | OLP-056-000006001 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006003 | OLP-056-000006003 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006007 | OLP-056-000006008 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006010 | OLP-056-000006020 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006022 | OLP-056-000006024 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006027 | OLP-056-000006027 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006032 | OLP-056-000006032 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006036 | OLP-056-000006036 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006038 | OLP-056-000006040 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006042 | OLP-056-000006048 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006050 | OLP-056-000006053 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006055 | OLP-056-000006056 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006059 | OLP-056-000006066 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006071 | OLP-056-000006074 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006078 | OLP-056-000006085 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006088 | OLP-056-000006088 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006091 | OLP-056-000006103 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006111 | OLP-056-000006111 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006125 | OLP-056-000006125 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006127 | OLP-056-000006127 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006141 | OLP-056-000006141 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006177 | OLP-056-000006179 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006181 | OLP-056-000006181 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006189 | OLP-056-000006190 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006194 | OLP-056-000006197 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006199 | OLP-056-000006200 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006202 | OLP-056-000006205 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006207 | OLP-056-000006220 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006222 | OLP-056-000006222 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006230 | OLP-056-000006230 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006232 | OLP-056-000006232 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006234 | OLP-056-000006236 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006238 | OLP-056-000006244 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006247 | OLP-056-000006248 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006250 | OLP-056-000006250 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006252 | OLP-056-000006253 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006255 | OLP-056-000006257 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006259 | OLP-056-000006261 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006263 | OLP-056-000006264 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006266 | OLP-056-000006269 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006281 | OLP-056-000006283 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006285 | OLP-056-000006285 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006287 | OLP-056-000006287 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006289 | OLP-056-000006289 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006291 | OLP-056-000006291 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006293 | OLP-056-000006293 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006295 | OLP-056-000006296 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006298 | OLP-056-000006298 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006300 | OLP-056-000006300 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006304 | OLP-056-000006307 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006317 | OLP-056-000006344 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006346 | OLP-056-000006346 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006348 | OLP-056-000006350 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006355 | OLP-056-000006356 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006359 | OLP-056-000006359 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006362 | OLP-056-000006364 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006368 | OLP-056-000006387 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006389 | OLP-056-000006389 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006392 | OLP-056-000006392 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006402 | OLP-056-000006403 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006405 | OLP-056-000006415 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006417 | OLP-056-000006419 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006423 | OLP-056-000006423 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006426 | OLP-056-000006426 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006428 | OLP-056-000006428 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006430 | OLP-056-000006430 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006432 | OLP-056-000006433 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006435 | OLP-056-000006436 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006438 | OLP-056-000006446 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006448 | OLP-056-000006448 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006450 | OLP-056-000006450 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006453 | OLP-056-000006454 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006456 | OLP-056-000006456 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006459 | OLP-056-000006462 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006465 | OLP-056-000006466 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006468 | OLP-056-000006468 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006471 | OLP-056-000006476 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006478 | OLP-056-000006484 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006486 | OLP-056-000006486 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006488 | OLP-056-000006489 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006491 | OLP-056-000006491 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006494 | OLP-056-000006501 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006504 | OLP-056-000006506 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006509 | OLP-056-000006509 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006516 | OLP-056-000006519 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006521 | OLP-056-000006522 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006530 | OLP-056-000006538 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006544 | OLP-056-000006556 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006561 | OLP-056-000006561 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006563 | OLP-056-000006570 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006574 | OLP-056-000006575 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006578 | OLP-056-000006591 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006596 | OLP-056-000006597 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006599 | OLP-056-000006600 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006603 | OLP-056-000006603 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006608 | OLP-056-000006608 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006611 | OLP-056-000006611 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006623 | OLP-056-000006623 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006632 | OLP-056-000006632 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006634 | OLP-056-000006634 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006642 | OLP-056-000006642 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006644 | OLP-056-000006645 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006647 | OLP-056-000006647 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006649 | OLP-056-000006649 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006651 | OLP-056-000006651 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006670 | OLP-056-000006675 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006680 | OLP-056-000006681 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006683 | OLP-056-000006685 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006687 | OLP-056-000006688 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006690 | OLP-056-000006693 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006697 | OLP-056-000006702 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006704 | OLP-056-000006736 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006739 | OLP-056-000006739 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006741 | OLP-056-000006745 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006747 | OLP-056-000006757 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006759 | OLP-056-000006761 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006765 | OLP-056-000006766 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006768 | OLP-056-000006771 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006775 | OLP-056-000006781 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006785 | OLP-056-000006785 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006789 | OLP-056-000006791 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006793 | OLP-056-000006793 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006795 | OLP-056-000006797 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006799 | OLP-056-000006827 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006831 | OLP-056-000006834 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006836 | OLP-056-000006836 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006839 | OLP-056-000006841 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006850 | OLP-056-000006859 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006865 | OLP-056-000006866 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006870 | OLP-056-000006870 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006872 | OLP-056-000006879 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006883 | OLP-056-000006883 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006885 | OLP-056-000006889 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006896 | OLP-056-000006896 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006898 | OLP-056-000006899 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006901 | OLP-056-000006903 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006909 | OLP-056-000006909 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006911 | OLP-056-000006923 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006925 | OLP-056-000006925 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006927 | OLP-056-000006932 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006937 | OLP-056-000006939 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006941 | OLP-056-000006944 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006949 | OLP-056-000006949 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006955 | OLP-056-000006955 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006957 | OLP-056-000006957 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006959 | OLP-056-000006959 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006962 | OLP-056-000006962 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006965 | OLP-056-000006972 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006975 | OLP-056-000006986 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006990 | OLP-056-000006990 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006995 | OLP-056-000006997 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006999 | OLP-056-000007002 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007007 | OLP-056-000007007 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007011 | OLP-056-000007011 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007013 | OLP-056-000007014 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007016 | OLP-056-000007016 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007018 | OLP-056-000007018 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007020 | OLP-056-000007025 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007027 | OLP-056-000007032 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007036 | OLP-056-000007038 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007041 | OLP-056-000007041 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007043 | OLP-056-000007050 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007056 | OLP-056-000007056 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007062 | OLP-056-000007062 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007065 | OLP-056-000007066 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007071 | OLP-056-000007078 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007080 | OLP-056-000007090 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007093 | OLP-056-000007096 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007098 | OLP-056-000007100 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007102 | OLP-056-000007108 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007111 | OLP-056-000007118 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007122 | OLP-056-000007125 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007127 | OLP-056-000007127 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007130 | OLP-056-000007134 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007136 | OLP-056-000007137 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007140 | OLP-056-000007145 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007147 | OLP-056-000007155 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007158 | OLP-056-000007162 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007164 | OLP-056-000007165 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007167 | OLP-056-000007167 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007169 | OLP-056-000007173 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007175 | OLP-056-000007183 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007185 | OLP-056-000007186 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007189 | OLP-056-000007190 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007192 | OLP-056-000007194 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007198 | OLP-056-000007198 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007201 | OLP-056-000007204 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007207 | OLP-056-000007207 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007209 | OLP-056-000007209 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007212 | OLP-056-000007218 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007221 | OLP-056-000007225 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007229 | OLP-056-000007231 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007234 | OLP-056-000007243 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007246 | OLP-056-000007249 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007251 | OLP-056-000007252 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007255 | OLP-056-000007255 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007258 | OLP-056-000007258 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007261 | OLP-056-000007265 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007267 | OLP-056-000007267 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007269 | OLP-056-000007271 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007273 | OLP-056-000007281 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007283 | OLP-056-000007284 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007286 | OLP-056-000007290 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007293 | OLP-056-000007293 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007295 | OLP-056-000007296 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007300 | OLP-056-000007300 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007303 | OLP-056-000007303 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007308 | OLP-056-000007310 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007312 | OLP-056-000007313 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007315 | OLP-056-000007317 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007319 | OLP-056-000007320 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007322 | OLP-056-000007322 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007325 | OLP-056-000007328 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007330 | OLP-056-000007334 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007336 | OLP-056-000007337 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007345 | OLP-056-000007350 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007352 | OLP-056-000007352 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007361 | OLP-056-000007361 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007364 | OLP-056-000007367 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007369 | OLP-056-000007369 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007371 | OLP-056-000007372 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007379 | OLP-056-000007379 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007381 | OLP-056-000007381 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007383 | OLP-056-000007384 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007388 | OLP-056-000007388 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007392 | OLP-056-000007392 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007397 | OLP-056-000007398 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007402 | OLP-056-000007402 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007405 | OLP-056-000007405 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007407 | OLP-056-000007408 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007410 | OLP-056-000007413 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007419 | OLP-056-000007419 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007422 | OLP-056-000007423 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007425 | OLP-056-000007425 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007428 | OLP-056-000007434 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007436 | OLP-056-000007438 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007441 | OLP-056-000007444 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007446 | OLP-056-000007448 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007450 | OLP-056-000007451 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007453 | OLP-056-000007454 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007456 | OLP-056-000007458 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007460 | OLP-056-000007460 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007463 | OLP-056-000007464 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007472 | OLP-056-000007472 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007474 | OLP-056-000007474 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007476 | OLP-056-000007476 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007479 | OLP-056-000007480 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007488 | OLP-056-000007488 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007490 | OLP-056-000007492 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007495 | OLP-056-000007495 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007500 | OLP-056-000007500 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007502 | OLP-056-000007502 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007504 | OLP-056-000007506 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007508 | OLP-056-000007521 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007523 | OLP-056-000007523 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007525 | OLP-056-000007525 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007527 | OLP-056-000007528 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007530 | OLP-056-000007546 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007548 | OLP-056-000007548 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007550 | OLP-056-000007550 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007552 | OLP-056-000007552 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007554 | OLP-056-000007554 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007556 | OLP-056-000007560 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007562 | OLP-056-000007562 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007564 | OLP-056-000007567 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007569 | OLP-056-000007584 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007586 | OLP-056-000007586 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007588 | OLP-056-000007590 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007592 | OLP-056-000007592 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007598 | OLP-056-000007604 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007608 | OLP-056-000007610 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007615 | OLP-056-000007628 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007631 | OLP-056-000007636 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007639 | OLP-056-000007639 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007643 | OLP-056-000007645 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007652 | OLP-056-000007658 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007662 | OLP-056-000007663 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007665 | OLP-056-000007667 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007669 | OLP-056-000007669 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007674 | OLP-056-000007674 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007676 | OLP-056-000007676 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007678 | OLP-056-000007678 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007681 | OLP-056-000007686 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007689 | OLP-056-000007689 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007691 | OLP-056-000007691 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007693 | OLP-056-000007693 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007697 | OLP-056-000007699 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007701 | OLP-056-000007704 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007706 | OLP-056-000007706 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007709 | OLP-056-000007723 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007725 | OLP-056-000007725 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007727 | OLP-056-000007734 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007742 | OLP-056-000007746 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007748 | OLP-056-000007748 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007750 | OLP-056-000007753 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007757 | OLP-056-000007759 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007761 | OLP-056-000007764 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007768 | OLP-056-000007768 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007770 | OLP-056-000007775 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007790 | OLP-056-000007790 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007792 | OLP-056-000007792 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007794 | OLP-056-000007794 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007796 | OLP-056-000007796 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007798 | OLP-056-000007798 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007800 | OLP-056-000007800 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007803 | OLP-056-000007815 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007818 | OLP-056-000007818 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007822 | OLP-056-000007825 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007828 | OLP-056-000007832 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007834 | OLP-056-000007840 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007842 | OLP-056-000007842 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007853 | OLP-056-000007853 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007857 | OLP-056-000007857 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007865 | OLP-056-000007865 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007869 | OLP-056-000007882 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007885 | OLP-056-000007887 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007889 | OLP-056-000007891 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007893 | OLP-056-000007893 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007899 | OLP-056-000007901 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007911 | OLP-056-000007913 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007919 | OLP-056-000007920 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007924 | OLP-056-000007929 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007932 | OLP-056-000007936 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007939 | OLP-056-000007939 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007941 | OLP-056-000007941 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007944 | OLP-056-000007945 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007957 | OLP-056-000007958 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007960 | OLP-056-000007960 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007962 | OLP-056-000007968 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007978 | OLP-056-000007979 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007981 | OLP-056-000007982 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007984 | OLP-056-000007985 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007991 | OLP-056-000008001 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008003 | OLP-056-000008003 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008005 | OLP-056-000008005 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008007 | OLP-056-000008008 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008010 | OLP-056-000008017 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008019 | OLP-056-000008021 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008023 | OLP-056-000008025 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008028 | OLP-056-000008029 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008031 | OLP-056-000008031 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008033 | OLP-056-000008034 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008038 | OLP-056-000008039 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008044 | OLP-056-000008045 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008047 | OLP-056-000008049 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008051 | OLP-056-000008052 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008054 | OLP-056-000008057 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008059 | OLP-056-000008062 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008068 | OLP-056-000008068 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008072 | OLP-056-000008074 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008076 | OLP-056-000008077 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008079 | OLP-056-000008081 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008083 | OLP-056-000008089 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008091 | OLP-056-000008108 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008112 | OLP-056-000008113 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008116 | OLP-056-000008116 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008118 | OLP-056-000008119 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008121 | OLP-056-000008122 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008144 | OLP-056-000008144 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008146 | OLP-056-000008148 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008150 | OLP-056-000008151 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008153 | OLP-056-000008155 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008160 | OLP-056-000008162 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008164 | OLP-056-000008168 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008170 | OLP-056-000008170 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008173 | OLP-056-000008175 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008177 | OLP-056-000008180 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008183 | OLP-056-000008195 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008198 | OLP-056-000008198 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008201 | OLP-056-000008202 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008204 | OLP-056-000008216 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008218 | OLP-056-000008225 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008227 | OLP-056-000008230 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008232 | OLP-056-000008233 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008236 | OLP-056-000008237 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008239 | OLP-056-000008241 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008243 | OLP-056-000008243 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008245 | OLP-056-000008247 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008252 | OLP-056-000008254 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008258 | OLP-056-000008258 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008263 | OLP-056-000008263 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008266 | OLP-056-000008267 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008274 | OLP-056-000008274 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008276 | OLP-056-000008276 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008279 | OLP-056-000008288 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008291 | OLP-056-000008292 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008296 | OLP-056-000008309 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008311 | OLP-056-000008313 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008318 | OLP-056-000008319 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008322 | OLP-056-000008323 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008326 | OLP-056-000008328 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008332 | OLP-056-000008334 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008339 | OLP-056-000008341 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008343 | OLP-056-000008343 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008345 | OLP-056-000008345 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008347 | OLP-056-000008348 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008357 | OLP-056-000008367 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008369 | OLP-056-000008381 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008383 | OLP-056-000008383 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008386 | OLP-056-000008386 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008388 | OLP-056-000008388 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008390 | OLP-056-000008390 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008392 | OLP-056-000008393 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008395 | OLP-056-000008395 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008397 | OLP-056-000008397 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008399 | OLP-056-000008400 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008406 | OLP-056-000008407 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008410 | OLP-056-000008410 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008417 | OLP-056-000008420 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008426 | OLP-056-000008427 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008429 | OLP-056-000008429 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008434 | OLP-056-000008438 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008440 | OLP-056-000008440 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008442 | OLP-056-000008450 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008457 | OLP-056-000008460 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008464 | OLP-056-000008474 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008478 | OLP-056-000008478 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008481 | OLP-056-000008482 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008484 | OLP-056-000008485 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008495 | OLP-056-000008495 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008500 | OLP-056-000008501 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008503 | OLP-056-000008505 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008507 | OLP-056-000008507 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008511 | OLP-056-000008515 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008517 | OLP-056-000008517 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008519 | OLP-056-000008533 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008535 | OLP-056-000008535 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008537 | OLP-056-000008539 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008541 | OLP-056-000008549 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008553 | OLP-056-000008553 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008562 | OLP-056-000008562 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008568 | OLP-056-000008568 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008570 | OLP-056-000008572 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008574 | OLP-056-000008577 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008580 | OLP-056-000008581 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008590 | OLP-056-000008590 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008593 | OLP-056-000008603 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008611 | OLP-056-000008611 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008617 | OLP-056-000008623 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008625 | OLP-056-000008635 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008637 | OLP-056-000008642 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008646 | OLP-056-000008646 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008650 | OLP-056-000008654 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008657 | OLP-056-000008658 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008662 | OLP-056-000008662 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008664 | OLP-056-000008664 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008668 | OLP-056-000008672 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008675 | OLP-056-000008675 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008677 | OLP-056-000008683 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008685 | OLP-056-000008690 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008692 | OLP-056-000008692 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008695 | OLP-056-000008697 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008699 | OLP-056-000008712 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008714 | OLP-056-000008714 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008719 | OLP-056-000008722 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008731 | OLP-056-000008732 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008735 | OLP-056-000008735 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008738 | OLP-056-000008742 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008748 | OLP-056-000008748 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008752 | OLP-056-000008752 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008758 | OLP-056-000008758 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008760 | OLP-056-000008760 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008764 | OLP-056-000008764 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008766 | OLP-056-000008768 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008770 | OLP-056-000008773 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008777 | OLP-056-000008779 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008784 | OLP-056-000008785 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008787 | OLP-056-000008788 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008793 | OLP-056-000008793 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008795 | OLP-056-000008799 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008804 | OLP-056-000008804 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008808 | OLP-056-000008808 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008813 | OLP-056-000008814 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008822 | OLP-056-000008822 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008825 | OLP-056-000008826 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008839 | OLP-056-000008839 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008843 | OLP-056-000008844 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008846 | OLP-056-000008851 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008853 | OLP-056-000008854 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008857 | OLP-056-000008866 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008868 | OLP-056-000008872 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008876 | OLP-056-000008879 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008881 | OLP-056-000008883 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008885 | OLP-056-000008885 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008887 | OLP-056-000008887 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008889 | OLP-056-000008891 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008894 | OLP-056-000008900 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008902 | OLP-056-000008902 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008904 | OLP-056-000008904 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008908 | OLP-056-000008909 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008911 | OLP-056-000008911 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008915 | OLP-056-000008918 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008920 | OLP-056-000008920 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008922 | OLP-056-000008922 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008924 | OLP-056-000008924 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008926 | OLP-056-000008926 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008930 | OLP-056-000008930 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008933 | OLP-056-000008933 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008935 | OLP-056-000008935 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008939 | OLP-056-000008939 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008941 | OLP-056-000008941 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008944 | OLP-056-000008946 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008950 | OLP-056-000008950 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008958 | OLP-056-000008958 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008960 | OLP-056-000008962 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008965 | OLP-056-000008965 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008967 | OLP-056-000008968 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008978 | OLP-056-000008978 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008981 | OLP-056-000008981 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008987 | OLP-056-000008987 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008989 | OLP-056-000008998 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009004 | OLP-056-000009004 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009006 | OLP-056-000009007 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009014 | OLP-056-000009014 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009017 | OLP-056-000009018 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009024 | OLP-056-000009024 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009027 | OLP-056-000009027 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009029 | OLP-056-000009030 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009034 | OLP-056-000009042 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009045 | OLP-056-000009045 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009048 | OLP-056-000009048 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009051 | OLP-056-000009051 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009055 | OLP-056-000009055 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009058 | OLP-056-000009059 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009062 | OLP-056-000009062 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009073 | OLP-056-000009078 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009080 | OLP-056-000009081 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009083 | OLP-056-000009083 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009087 | OLP-056-000009088 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009091 | OLP-056-000009091 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009093 | OLP-056-000009093 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009102 | OLP-056-000009102 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009104 | OLP-056-000009106 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009108 | OLP-056-000009113 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009116 | OLP-056-000009116 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009119 | OLP-056-000009121 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009128 | OLP-056-000009130 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009136 | OLP-056-000009137 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009140 | OLP-056-000009147 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009149 | OLP-056-000009149 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009151 | OLP-056-000009153 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009159 | OLP-056-000009159 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009163 | OLP-056-000009163 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009168 | OLP-056-000009168 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009170 | OLP-056-000009182 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009184 | OLP-056-000009185 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009188 | OLP-056-000009188 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009192 | OLP-056-000009193 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009195 | OLP-056-000009196 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009202 | OLP-056-000009204 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009211 | OLP-056-000009211 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009216 | OLP-056-000009216 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009225 | OLP-056-000009225 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009240 | OLP-056-000009240 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009251 | OLP-056-000009252 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009261 | OLP-056-000009261 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009263 | OLP-056-000009263 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009267 | OLP-056-000009268 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009271 | OLP-056-000009271 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009288 | OLP-056-000009291 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009299 | OLP-056-000009301 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009303 | OLP-056-000009303 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009311 | OLP-056-000009319 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009323 | OLP-056-000009332 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009337 | OLP-056-000009341 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009348 | OLP-056-000009352 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009354 | OLP-056-000009354 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009364 | OLP-056-000009366 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009373 | OLP-056-000009374 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009378 | OLP-056-000009379 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009381 | OLP-056-000009389 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009393 | OLP-056-000009393 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009398 | OLP-056-000009399 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009401 | OLP-056-000009404 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009410 | OLP-056-000009411 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009426 | OLP-056-000009428 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009431 | OLP-056-000009433 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009436 | OLP-056-000009439 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009442 | OLP-056-000009442 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009466 | OLP-056-000009466 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009470 | OLP-056-000009470 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009474 | OLP-056-000009474 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009481 | OLP-056-000009481 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009483 | OLP-056-000009483 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009487 | OLP-056-000009487 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009489 | OLP-056-000009491 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009493 | OLP-056-000009498 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009510 | OLP-056-000009514 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009516 | OLP-056-000009524 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009526 | OLP-056-000009526 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009528 | OLP-056-000009541 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009544 | OLP-056-000009548 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009550 | OLP-056-000009551 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009555 | OLP-056-000009558 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009560 | OLP-056-000009560 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009567 | OLP-056-000009567 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009569 | OLP-056-000009569 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009571 | OLP-056-000009572 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009575 | OLP-056-000009581 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009586 | OLP-056-000009586 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009588 | OLP-056-000009591 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009594 | OLP-056-000009596 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009598 | OLP-056-000009603 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009605 | OLP-056-000009609 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009611 | OLP-056-000009620 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009632 | OLP-056-000009642 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009644 | OLP-056-000009645 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009647 | OLP-056-000009647 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009654 | OLP-056-000009656 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009658 | OLP-056-000009658 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009661 | OLP-056-000009674 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009677 | OLP-056-000009677 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009681 | OLP-056-000009689 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009692 | OLP-056-000009692 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009697 | OLP-056-000009703 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009705 | OLP-056-000009706 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009711 | OLP-056-000009711 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009716 | OLP-056-000009717 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009727 | OLP-056-000009729 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009731 | OLP-056-000009731 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009733 | OLP-056-000009738 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009744 | OLP-056-000009745 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009747 | OLP-056-000009753 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009756 | OLP-056-000009762 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009764 | OLP-056-000009765 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009769 | OLP-056-000009770 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009772 | OLP-056-000009772 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009774 | OLP-056-000009777 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009780 | OLP-056-000009780 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009782 | OLP-056-000009785 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009795 | OLP-056-000009796 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009798 | OLP-056-000009798 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009818 | OLP-056-000009818 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009820 | OLP-056-000009820 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009822 | OLP-056-000009822 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009827 | OLP-056-000009833 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009835 | OLP-056-000009835 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009838 | OLP-056-000009862 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009864 | OLP-056-000009865 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009867 | OLP-056-000009876 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009878 | OLP-056-000009880 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009883 | OLP-056-000009883 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009885 | OLP-056-000009885 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009892 | OLP-056-000009892 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009894 | OLP-056-000009895 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009898 | OLP-056-000009898 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009900 | OLP-056-000009902 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009904 | OLP-056-000009907 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009909 | OLP-056-000009920 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009922 | OLP-056-000009922 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009924 | OLP-056-000009938 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009940 | OLP-056-000009941 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009943 | OLP-056-000009943 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009945 | OLP-056-000009946 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009949 | OLP-056-000009967 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009970 | OLP-056-000009970 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009974 | OLP-056-000009974 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009977 | OLP-056-000009982 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009984 | OLP-056-000009987 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009989 | OLP-056-000009990 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009992 | OLP-056-000009993 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009995 | OLP-056-000009995 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009997 | OLP-056-000009999 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000002 | OLP-057-000000003 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000005 | OLP-057-000000005 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000007 | OLP-057-000000007 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000009 | OLP-057-000000010 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000012 | OLP-057-000000015 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000017 | OLP-057-000000019 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000021 | OLP-057-000000021 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000023 | OLP-057-000000032 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000036 | OLP-057-000000038 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000043 | OLP-057-000000043 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000045 | OLP-057-000000046 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000048 | OLP-057-000000054 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000056 | OLP-057-000000058 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000061 | OLP-057-000000062 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000064 | OLP-057-000000075 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000077 | OLP-057-000000077 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000081 | OLP-057-000000087 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000090 | OLP-057-000000097 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000099 | OLP-057-000000101 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000106 | OLP-057-000000107 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000109 | OLP-057-000000109 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000111 | OLP-057-000000112 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000114 | OLP-057-000000120 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000122 | OLP-057-000000123 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000127 | OLP-057-000000141 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000143 | OLP-057-000000146 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000148 | OLP-057-000000148 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000150 | OLP-057-000000153 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000155 | OLP-057-000000156 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000158 | OLP-057-000000159 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000161 | OLP-057-000000162 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000164 | OLP-057-000000165 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000168 | OLP-057-000000182 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000184 | OLP-057-000000185 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000187 | OLP-057-000000187 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000189 | OLP-057-000000193 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000199 | OLP-057-000000199 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000202 | OLP-057-000000204 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000206 | OLP-057-000000210 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000212 | OLP-057-000000215 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000217 | OLP-057-000000219 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000221 | OLP-057-000000221 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000223 | OLP-057-000000235 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000237 | OLP-057-000000237 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000242 | OLP-057-000000242 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000246 | OLP-057-000000246 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000250 | OLP-057-000000251 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000258 | OLP-057-000000258 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000265 | OLP-057-000000266 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000269 | OLP-057-000000269 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000272 | OLP-057-000000279 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000281 | OLP-057-000000281 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000283 | OLP-057-000000283 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000285 | OLP-057-000000285 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000287 | OLP-057-000000303 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000305 | OLP-057-000000306 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000308 | OLP-057-000000308 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000310 | OLP-057-000000311 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000313 | OLP-057-000000320 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000324 | OLP-057-000000328 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000332 | OLP-057-000000332 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000334 | OLP-057-000000334 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000337 | OLP-057-000000337 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000340 | OLP-057-000000342 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000351 | OLP-057-000000353 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000355 | OLP-057-000000357 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000359 | OLP-057-000000362 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000368 | OLP-057-000000368 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000370 | OLP-057-000000370 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000377 | OLP-057-000000378 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000391 | OLP-057-000000391 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000394 | OLP-057-000000394 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000396 | OLP-057-000000396 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000399 | OLP-057-000000399 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000401 | OLP-057-000000401 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000407 | OLP-057-000000412 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000415 | OLP-057-000000416 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000418 | OLP-057-000000419 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000422 | OLP-057-000000424 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000426 | OLP-057-000000428 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000433 | OLP-057-000000433 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000435 | OLP-057-000000435 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000438 | OLP-057-000000438 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000446 | OLP-057-000000449 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000452 | OLP-057-000000453 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000458 | OLP-057-000000458 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000462 | OLP-057-000000466 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000468 | OLP-057-000000469 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000471 | OLP-057-000000475 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000478 | OLP-057-000000479 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000481 | OLP-057-000000482 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000485 | OLP-057-000000485 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000488 | OLP-057-000000488 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000490 | OLP-057-000000491 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000493 | OLP-057-000000494 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000502 | OLP-057-000000502 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000504 | OLP-057-000000514 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000516 | OLP-057-000000517 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000522 | OLP-057-000000522 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000524 | OLP-057-000000524 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000527 | OLP-057-000000528 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000530 | OLP-057-000000535 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000540 | OLP-057-000000541 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000544 | OLP-057-000000546 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000550 | OLP-057-000000550 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000554 | OLP-057-000000555 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000561 | OLP-057-000000561 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000563 | OLP-057-000000563 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000565 | OLP-057-000000568 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000572 | OLP-057-000000572 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000575 | OLP-057-000000577 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000579 | OLP-057-000000581 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000585 | OLP-057-000000585 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000587 | OLP-057-000000589 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000592 | OLP-057-000000592 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000594 | OLP-057-000000596 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000598 | OLP-057-000000598 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000601 | OLP-057-000000602 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000604 | OLP-057-000000611 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000614 | OLP-057-000000618 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000620 | OLP-057-000000621 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000623 | OLP-057-000000626 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000628 | OLP-057-000000629 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000632 | OLP-057-000000634 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000636 | OLP-057-000000642 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000644 | OLP-057-000000655 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000658 | OLP-057-000000660 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000663 | OLP-057-000000663 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000665 | OLP-057-000000670 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000672 | OLP-057-000000676 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000679 | OLP-057-000000688 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000695 | OLP-057-000000695 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000697 | OLP-057-000000697 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000699 | OLP-057-000000720 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000723 | OLP-057-000000727 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000729 | OLP-057-000000729 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000731 | OLP-057-000000731 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000733 | OLP-057-000000738 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000741 | OLP-057-000000744 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000746 | OLP-057-000000746 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000748 | OLP-057-000000754 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000759 | OLP-057-000000759 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000762 | OLP-057-000000763 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000766 | OLP-057-000000774 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000777 | OLP-057-000000779 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000781 | OLP-057-000000781 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000783 | OLP-057-000000784 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000787 | OLP-057-000000790 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000794 | OLP-057-000000795 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000800 | OLP-057-000000801 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000803 | OLP-057-000000809 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000812 | OLP-057-000000813 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000818 | OLP-057-000000818 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000820 | OLP-057-000000822 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000825 | OLP-057-000000825 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000827 | OLP-057-000000830 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000832 | OLP-057-000000834 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000838 | OLP-057-000000841 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000844 | OLP-057-000000853 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000855 | OLP-057-000000855 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000857 | OLP-057-000000861 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000864 | OLP-057-000000869 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000874 | OLP-057-000000876 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000878 | OLP-057-000000878 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000880 | OLP-057-000000880 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000886 | OLP-057-000000887 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000889 | OLP-057-000000889 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000891 | OLP-057-000000893 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000896 | OLP-057-000000899 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000907 | OLP-057-000000907 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000910 | OLP-057-000000910 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000916 | OLP-057-000000916 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000920 | OLP-057-000000921 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000923 | OLP-057-000000932 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000934 | OLP-057-000000936 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000938 | OLP-057-000000938 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000940 | OLP-057-000000945 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000948 | OLP-057-000000949 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000952 | OLP-057-000000952 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000955 | OLP-057-000000955 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000958 | OLP-057-000000960 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000962 | OLP-057-000000962 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000964 | OLP-057-000000964 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000967 | OLP-057-000000971 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000976 | OLP-057-000000976 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000978 | OLP-057-000000979 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000982 | OLP-057-000000983 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000986 | OLP-057-000000989 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000993 | OLP-057-000000996 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001001 | OLP-057-000001002 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001009 | OLP-057-000001011 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001020 | OLP-057-000001020 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001022 | OLP-057-000001022 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001025 | OLP-057-000001029 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001031 | OLP-057-000001042 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001045 | OLP-057-000001047 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001050 | OLP-057-000001051 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001053 | OLP-057-000001056 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001058 | OLP-057-000001060 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001062 | OLP-057-000001066 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001069 | OLP-057-000001069 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001071 | OLP-057-000001073 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001075 | OLP-057-000001081 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001083 | OLP-057-000001083 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001085 | OLP-057-000001088 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001090 | OLP-057-000001096 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001098 | OLP-057-000001100 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001102 | OLP-057-000001112 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001114 | OLP-057-000001114 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001117 | OLP-057-000001120 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001122 | OLP-057-000001122 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001124 | OLP-057-000001127 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001129 | OLP-057-000001154 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001156 | OLP-057-000001159 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001161 | OLP-057-000001161 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001163 | OLP-057-000001163 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001166 | OLP-057-000001166 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001171 | OLP-057-000001172 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001175 | OLP-057-000001176 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001182 | OLP-057-000001185 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001187 | OLP-057-000001194 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001196 | OLP-057-000001198 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001202 | OLP-057-000001202 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001204 | OLP-057-000001204 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001207 | OLP-057-000001242 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001245 | OLP-057-000001250 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001258 | OLP-057-000001259 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001261 | OLP-057-000001265 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001267 | OLP-057-000001267 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001269 | OLP-057-000001276 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001279 | OLP-057-000001279 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001281 | OLP-057-000001282 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001285 | OLP-057-000001285 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001289 | OLP-057-000001292 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001294 | OLP-057-000001295 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001299 | OLP-057-000001299 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001301 | OLP-057-000001303 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001306 | OLP-057-000001314 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001316 | OLP-057-000001326 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001328 | OLP-057-000001341 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001343 | OLP-057-000001347 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001349 | OLP-057-000001350 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001355 | OLP-057-000001364 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001366 | OLP-057-000001366 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001368 | OLP-057-000001369 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001373 | OLP-057-000001391 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001397 | OLP-057-000001397 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001401 | OLP-057-000001416 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001418 | OLP-057-000001421 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001423 | OLP-057-000001432 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001434 | OLP-057-000001436 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001438 | OLP-057-000001439 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001441 | OLP-057-000001443 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001447 | OLP-057-000001450 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001452 | OLP-057-000001457 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001459 | OLP-057-000001469 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001471 | OLP-057-000001474 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001476 | OLP-057-000001476 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001478 | OLP-057-000001478 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001481 | OLP-057-000001482 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001484 | OLP-057-000001485 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001487 | OLP-057-000001496 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001499 | OLP-057-000001503 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001506 | OLP-057-000001510 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001512 | OLP-057-000001512 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001518 | OLP-057-000001518 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001520 | OLP-057-000001522 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001525 | OLP-057-000001525 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001529 | OLP-057-000001530 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001533 | OLP-057-000001533 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001535 | OLP-057-000001538 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001541 | OLP-057-000001542 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001544 | OLP-057-000001547 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001549 | OLP-057-000001549 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001551 | OLP-057-000001552 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001554 | OLP-057-000001559 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001561 | OLP-057-000001561 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001564 | OLP-057-000001566 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001569 | OLP-057-000001571 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001574 | OLP-057-000001575 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001577 | OLP-057-000001581 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001586 | OLP-057-000001586 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001588 | OLP-057-000001590 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001594 | OLP-057-000001596 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001598 | OLP-057-000001602 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001604 | OLP-057-000001618 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001623 | OLP-057-000001629 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001631 | OLP-057-000001637 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001640 | OLP-057-000001648 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001650 | OLP-057-000001653 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001656 | OLP-057-000001656 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001658 | OLP-057-000001663 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001665 | OLP-057-000001668 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001670 | OLP-057-000001672 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001674 | OLP-057-000001687 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001689 | OLP-057-000001700 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001702 | OLP-057-000001702 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001704 | OLP-057-000001705 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001708 | OLP-057-000001708 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001710 | OLP-057-000001714 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001718 | OLP-057-000001732 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001734 | OLP-057-000001735 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001737 | OLP-057-000001744 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001746 | OLP-057-000001751 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001753 | OLP-057-000001775 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001777 | OLP-057-000001777 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001779 | OLP-057-000001787 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001791 | OLP-057-000001802 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001804 | OLP-057-000001805 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001807 | OLP-057-000001820 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001822 | OLP-057-000001827 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001830 | OLP-057-000001830 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001832 | OLP-057-000001832 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001835 | OLP-057-000001844 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001846 | OLP-057-000001846 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001848 | OLP-057-000001848 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001850 | OLP-057-000001860 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001862 | OLP-057-000001868 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001870 | OLP-057-000001872 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001874 | OLP-057-000001874 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001884 | OLP-057-000001885 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001889 | OLP-057-000001890 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001893 | OLP-057-000001893 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001897 | OLP-057-000001897 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001899 | OLP-057-000001899 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001905 | OLP-057-000001906 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001909 | OLP-057-000001909 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001911 | OLP-057-000001913 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001915 | OLP-057-000001917 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001919 | OLP-057-000001919 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001921 | OLP-057-000001926 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001928 | OLP-057-000001932 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001934 | OLP-057-000001934 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001936 | OLP-057-000001936 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001938 | OLP-057-000001947 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001950 | OLP-057-000001960 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001962 | OLP-057-000001969 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001971 | OLP-057-000001974 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001976 | OLP-057-000001979 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001983 | OLP-057-000001983 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001985 | OLP-057-000001986 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001989 | OLP-057-000001989 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001995 | OLP-057-000001997 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002000 | OLP-057-000002000 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002003 | OLP-057-000002004 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002007 | OLP-057-000002008 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002010 | OLP-057-000002010 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002012 | OLP-057-000002013 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002015 | OLP-057-000002018 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002021 | OLP-057-000002023 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002026 | OLP-057-000002028 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002030 | OLP-057-000002031 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002034 | OLP-057-000002034 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002036 | OLP-057-000002043 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002050 | OLP-057-000002052 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002054 | OLP-057-000002057 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002059 | OLP-057-000002066 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002068 | OLP-057-000002074 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002080 | OLP-057-000002080 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002082 | OLP-057-000002083 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002086 | OLP-057-000002086 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002091 | OLP-057-000002094 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002096 | OLP-057-000002096 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002098 | OLP-057-000002098 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002100 | OLP-057-000002100 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002102 | OLP-057-000002102 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002104 | OLP-057-000002104 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002107 | OLP-057-000002108 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002114 | OLP-057-000002115 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002118 | OLP-057-000002118 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002120 | OLP-057-000002120 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002123 | OLP-057-000002131 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002133 | OLP-057-000002141 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002143 | OLP-057-000002144 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002146 | OLP-057-000002151 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002154 | OLP-057-000002155 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002157 | OLP-057-000002158 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002161 | OLP-057-000002166 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002168 | OLP-057-000002168 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002170 | OLP-057-000002172 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002175 | OLP-057-000002187 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002189 | OLP-057-000002194 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002197 | OLP-057-000002199 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002202 | OLP-057-000002202 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002204 | OLP-057-000002207 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002209 | OLP-057-000002212 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002214 | OLP-057-000002228 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002231 | OLP-057-000002233 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002235 | OLP-057-000002241 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002243 | OLP-057-000002261 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002263 | OLP-057-000002267 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002269 | OLP-057-000002271 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002273 | OLP-057-000002273 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002275 | OLP-057-000002276 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002278 | OLP-057-000002285 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002288 | OLP-057-000002288 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002290 | OLP-057-000002290 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002293 | OLP-057-000002297 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002300 | OLP-057-000002302 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002304 | OLP-057-000002315 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002317 | OLP-057-000002330 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002333 | OLP-057-000002335 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002337 | OLP-057-000002368 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002370 | OLP-057-000002370 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002373 | OLP-057-000002374 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002376 | OLP-057-000002383 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002385 | OLP-057-000002415 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002417 | OLP-057-000002417 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002419 | OLP-057-000002419 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002421 | OLP-057-000002435 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002437 | OLP-057-000002437 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002439 | OLP-057-000002439 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002441 | OLP-057-000002443 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002445 | OLP-057-000002446 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002448 | OLP-057-000002450 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002455 | OLP-057-000002470 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002472 | OLP-057-000002473 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002476 | OLP-057-000002479 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002481 | OLP-057-000002484 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002486 | OLP-057-000002489 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002491 | OLP-057-000002499 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002501 | OLP-057-000002505 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002507 | OLP-057-000002515 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002517 | OLP-057-000002519 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002521 | OLP-057-000002524 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002529 | OLP-057-000002531 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002533 | OLP-057-000002549 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002551 | OLP-057-000002557 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002559 | OLP-057-000002560 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002562 | OLP-057-000002562 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002565 | OLP-057-000002566 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002568 | OLP-057-000002574 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002576 | OLP-057-000002578 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002580 | OLP-057-000002583 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002585 | OLP-057-000002585 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002587 | OLP-057-000002590 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002593 | OLP-057-000002595 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002599 | OLP-057-000002601 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002603 | OLP-057-000002604 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002607 | OLP-057-000002613 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002615 | OLP-057-000002615 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002618 | OLP-057-000002626 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002628 | OLP-057-000002632 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002634 | OLP-057-000002635 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002637 | OLP-057-000002645 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002647 | OLP-057-000002653 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002655 | OLP-057-000002655 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002657 | OLP-057-000002657 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002659 | OLP-057-000002659 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002661 | OLP-057-000002666 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002669 | OLP-057-000002669 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002671 | OLP-057-000002676 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002680 | OLP-057-000002681 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002683 | OLP-057-000002684 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002686 | OLP-057-000002686 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002688 | OLP-057-000002693 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002695 | OLP-057-000002705 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002707 | OLP-057-000002707 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002709 | OLP-057-000002709 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002716 | OLP-057-000002721 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002724 | OLP-057-000002725 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002727 | OLP-057-000002731 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002733 | OLP-057-000002734 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002738 | OLP-057-000002740 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002742 | OLP-057-000002748 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002751 | OLP-057-000002756 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002759 | OLP-057-000002761 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002764 | OLP-057-000002765 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002767 | OLP-057-000002770 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002773 | OLP-057-000002773 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002775 | OLP-057-000002776 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002778 | OLP-057-000002778 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002780 | OLP-057-000002780 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002782 | OLP-057-000002784 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002786 | OLP-057-000002790 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002792 | OLP-057-000002792 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002797 | OLP-057-000002800 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002802 | OLP-057-000002802 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002805 | OLP-057-000002809 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002811 | OLP-057-000002812 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002814 | OLP-057-000002816 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002819 | OLP-057-000002820 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002825 | OLP-057-000002825 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002827 | OLP-057-000002840 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002842 | OLP-057-000002843 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002845 | OLP-057-000002847 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002849 | OLP-057-000002849 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002851 | OLP-057-000002851 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002857 | OLP-057-000002857 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002859 | OLP-057-000002867 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002869 | OLP-057-000002871 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002873 | OLP-057-000002874 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002876 | OLP-057-000002884 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002887 | OLP-057-000002889 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002891 | OLP-057-000002914 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002916 | OLP-057-000002921 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002923 | OLP-057-000002924 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002926 | OLP-057-000002927 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002929 | OLP-057-000002932 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002935 | OLP-057-000002945 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002948 | OLP-057-000002949 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002951 | OLP-057-000002956 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002958 | OLP-057-000002960 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002963 | OLP-057-000002966 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002968 | OLP-057-000002975 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002977 | OLP-057-000002978 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002980 | OLP-057-000002982 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002984 | OLP-057-000002987 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002990 | OLP-057-000002995 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002997 | OLP-057-000002997 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003000 | OLP-057-000003000 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003003 | OLP-057-000003009 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003011 | OLP-057-000003014 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003016 | OLP-057-000003022 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003024 | OLP-057-000003029 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003031 | OLP-057-000003031 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003033 | OLP-057-000003040 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003043 | OLP-057-000003044 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003049 | OLP-057-000003050 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003053 | OLP-057-000003063 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003066 | OLP-057-000003068 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003070 | OLP-057-000003070 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003073 | OLP-057-000003073 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003075 | OLP-057-000003080 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003082 | OLP-057-000003087 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003089 | OLP-057-000003089 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003091 | OLP-057-000003094 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003098 | OLP-057-000003099 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003101 | OLP-057-000003102 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003104 | OLP-057-000003104 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003106 | OLP-057-000003110 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003112 | OLP-057-000003115 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003118 | OLP-057-000003118 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003120 | OLP-057-000003134 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003136 | OLP-057-000003144 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003147 | OLP-057-000003148 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003150 | OLP-057-000003150 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003152 | OLP-057-000003154 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003157 | OLP-057-000003157 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003159 | OLP-057-000003162 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003164 | OLP-057-000003172 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003174 | OLP-057-000003176 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003181 | OLP-057-000003182 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003184 | OLP-057-000003185 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003187 | OLP-057-000003189 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003191 | OLP-057-000003193 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003195 | OLP-057-000003198 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003200 | OLP-057-000003200 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003202 | OLP-057-000003202 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003204 | OLP-057-000003215 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003220 | OLP-057-000003224 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003226 | OLP-057-000003229 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003231 | OLP-057-000003232 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003234 | OLP-057-000003235 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003237 | OLP-057-000003237 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003239 | OLP-057-000003239 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003241 | OLP-057-000003244 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003246 | OLP-057-000003247 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003249 | OLP-057-000003250 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003254 | OLP-057-000003269 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003271 | OLP-057-000003273 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003275 | OLP-057-000003275 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003277 | OLP-057-000003277 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003279 | OLP-057-000003282 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003284 | OLP-057-000003284 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003286 | OLP-057-000003289 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003291 | OLP-057-000003295 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003297 | OLP-057-000003299 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003301 | OLP-057-000003301 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003303 | OLP-057-000003303 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003306 | OLP-057-000003307 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003309 | OLP-057-000003312 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003314 | OLP-057-000003316 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003318 | OLP-057-000003319 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003321 | OLP-057-000003322 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003326 | OLP-057-000003332 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003334 | OLP-057-000003334 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003336 | OLP-057-000003337 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003339 | OLP-057-000003344 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003349 | OLP-057-000003352 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003355 | OLP-057-000003357 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003359 | OLP-057-000003359 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003364 | OLP-057-000003364 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003366 | OLP-057-000003366 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003368 | OLP-057-000003370 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003372 | OLP-057-000003373 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003375 | OLP-057-000003375 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003377 | OLP-057-000003379 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003384 | OLP-057-000003402 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003404 | OLP-057-000003407 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003409 | OLP-057-000003410 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003413 | OLP-057-000003419 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003421 | OLP-057-000003422 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003424 | OLP-057-000003425 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003427 | OLP-057-000003428 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003430 | OLP-057-000003433 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003435 | OLP-057-000003451 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003453 | OLP-057-000003453 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003455 | OLP-057-000003456 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003458 | OLP-057-000003458 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003460 | OLP-057-000003464 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003466 | OLP-057-000003466 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003468 | OLP-057-000003469 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003471 | OLP-057-000003471 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003473 | OLP-057-000003474 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003476 | OLP-057-000003479 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003481 | OLP-057-000003487 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003489 | OLP-057-000003500 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003503 | OLP-057-000003509 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003511 | OLP-057-000003511 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003519 | OLP-057-000003520 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003522 | OLP-057-000003526 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003528 | OLP-057-000003528 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003531 | OLP-057-000003546 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003548 | OLP-057-000003549 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003551 | OLP-057-000003559 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003561 | OLP-057-000003561 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003563 | OLP-057-000003566 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003568 | OLP-057-000003572 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003574 | OLP-057-000003574 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003576 | OLP-057-000003584 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003586 | OLP-057-000003589 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003591 | OLP-057-000003591 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003593 | OLP-057-000003598 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003600 | OLP-057-000003602 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003604 | OLP-057-000003606 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003609 | OLP-057-000003610 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003614 | OLP-057-000003615 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003618 | OLP-057-000003619 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003621 | OLP-057-000003629 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003631 | OLP-057-000003634 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003636 | OLP-057-000003637 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003641 | OLP-057-000003641 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003643 | OLP-057-000003643 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003645 | OLP-057-000003667 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003669 | OLP-057-000003670 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003672 | OLP-057-000003675 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003677 | OLP-057-000003677 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003679 | OLP-057-000003679 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003682 | OLP-057-000003685 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003687 | OLP-057-000003687 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003691 | OLP-057-000003691 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003693 | OLP-057-000003693 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003695 | OLP-057-000003698 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003700 | OLP-057-000003700 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003702 | OLP-057-000003712 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003714 | OLP-057-000003714 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003716 | OLP-057-000003724 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003726 | OLP-057-000003729 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003731 | OLP-057-000003742 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003746 | OLP-057-000003749 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003751 | OLP-057-000003753 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003757 | OLP-057-000003763 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003765 | OLP-057-000003768 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003770 | OLP-057-000003771 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003773 | OLP-057-000003773 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003775 | OLP-057-000003776 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003778 | OLP-057-000003786 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003788 | OLP-057-000003790 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003793 | OLP-057-000003796 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003798 | OLP-057-000003798 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003800 | OLP-057-000003814 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003816 | OLP-057-000003817 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003819 | OLP-057-000003822 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003824 | OLP-057-000003826 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003832 | OLP-057-000003832 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003835 | OLP-057-000003835 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003837 | OLP-057-000003839 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003841 | OLP-057-000003842 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003844 | OLP-057-000003844 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003847 | OLP-057-000003849 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003852 | OLP-057-000003855 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003858 | OLP-057-000003860 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003862 | OLP-057-000003867 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003869 | OLP-057-000003870 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003872 | OLP-057-000003872 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003874 | OLP-057-000003875 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003878 | OLP-057-000003878 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003880 | OLP-057-000003885 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003888 | OLP-057-000003889 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003892 | OLP-057-000003892 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003895 | OLP-057-000003896 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003899 | OLP-057-000003905 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003907 | OLP-057-000003915 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003918 | OLP-057-000003918 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003920 | OLP-057-000003922 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003926 | OLP-057-000003926 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003928 | OLP-057-000003931 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003933 | OLP-057-000003937 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003939 | OLP-057-000003959 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003961 | OLP-057-000003961 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003963 | OLP-057-000003964 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003966 | OLP-057-000003970 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003972 | OLP-057-000003981 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003984 | OLP-057-000003984 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003986 | OLP-057-000003995 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003997 | OLP-057-000003999 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004003 | OLP-057-000004003 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004008 | OLP-057-000004008 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004011 | OLP-057-000004011 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004013 | OLP-057-000004013 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004015 | OLP-057-000004015 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004018 | OLP-057-000004022 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004024 | OLP-057-000004025 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004027 | OLP-057-000004030 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004032 | OLP-057-000004040 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004043 | OLP-057-000004043 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004045 | OLP-057-000004045 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004050 | OLP-057-000004056 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004058 | OLP-057-000004061 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004069 | OLP-057-000004069 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004071 | OLP-057-000004075 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004077 | OLP-057-000004077 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004080 | OLP-057-000004080 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004083 | OLP-057-000004083 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004085 | OLP-057-000004087 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004089 | OLP-057-000004090 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004092 | OLP-057-000004101 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004103 | OLP-057-000004112 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004114 | OLP-057-000004117 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004119 | OLP-057-000004128 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004130 | OLP-057-000004131 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004134 | OLP-057-000004134 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004136 | OLP-057-000004136 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004142 | OLP-057-000004142 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004144 | OLP-057-000004145 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004153 | OLP-057-000004154 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004157 | OLP-057-000004157 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004161 | OLP-057-000004161 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004164 | OLP-057-000004164 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004166 | OLP-057-000004167 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004169 | OLP-057-000004169 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004172 | OLP-057-000004172 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004174 | OLP-057-000004174 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004176 | OLP-057-000004176 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004179 | OLP-057-000004180 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004182 | OLP-057-000004182 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004184 | OLP-057-000004184 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004186 | OLP-057-000004187 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004189 | OLP-057-000004190 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004192 | OLP-057-000004193 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004195 | OLP-057-000004210 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004212 | OLP-057-000004216 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004218 | OLP-057-000004218 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004220 | OLP-057-000004225 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004230 | OLP-057-000004230 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004232 | OLP-057-000004233 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004235 | OLP-057-000004235 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004237 | OLP-057-000004239 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004243 | OLP-057-000004243 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004245 | OLP-057-000004247 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004254 | OLP-057-000004254 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004256 | OLP-057-000004259 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004261 | OLP-057-000004261 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004263 | OLP-057-000004268 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004270 | OLP-057-000004271 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004273 | OLP-057-000004273 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004276 | OLP-057-000004279 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004281 | OLP-057-000004283 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004289 | OLP-057-000004290 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004293 | OLP-057-000004298 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004300 | OLP-057-000004300 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004302 | OLP-057-000004307 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004312 | OLP-057-000004312 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004314 | OLP-057-000004320 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004322 | OLP-057-000004323 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004325 | OLP-057-000004325 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004330 | OLP-057-000004330 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004332 | OLP-057-000004334 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004336 | OLP-057-000004338 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004342 | OLP-057-000004343 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004345 | OLP-057-000004345 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004349 | OLP-057-000004349 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004351 | OLP-057-000004352 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004354 | OLP-057-000004368 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004371 | OLP-057-000004373 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004375 | OLP-057-000004376 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004378 | OLP-057-000004378 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004380 | OLP-057-000004380 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004385 | OLP-057-000004385 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004388 | OLP-057-000004389 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004391 | OLP-057-000004394 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004399 | OLP-057-000004401 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004403 | OLP-057-000004404 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004406 | OLP-057-000004408 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004410 | OLP-057-000004410 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004413 | OLP-057-000004416 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004418 | OLP-057-000004420 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004422 | OLP-057-000004426 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004428 | OLP-057-000004428 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004430 | OLP-057-000004433 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004435 | OLP-057-000004436 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004438 | OLP-057-000004438 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004441 | OLP-057-000004443 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004445 | OLP-057-000004450 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004452 | OLP-057-000004453 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004460 | OLP-057-000004460 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004465 | OLP-057-000004469 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004471 | OLP-057-000004473 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004476 | OLP-057-000004476 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004478 | OLP-057-000004479 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004481 | OLP-057-000004481 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004484 | OLP-057-000004484 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004488 | OLP-057-000004489 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004493 | OLP-057-000004498 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004500 | OLP-057-000004500 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004502 | OLP-057-000004505 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004509 | OLP-057-000004512 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004514 | OLP-057-000004514 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004516 | OLP-057-000004516 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004518 | OLP-057-000004527 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004532 | OLP-057-000004533 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004535 | OLP-057-000004542 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004546 | OLP-057-000004546 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004549 | OLP-057-000004551 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004553 | OLP-057-000004555 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004557 | OLP-057-000004560 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004564 | OLP-057-000004565 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004567 | OLP-057-000004567 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004569 | OLP-057-000004576 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004579 | OLP-057-000004582 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004584 | OLP-057-000004585 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004587 | OLP-057-000004588 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004590 | OLP-057-000004596 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004599 | OLP-057-000004599 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004603 | OLP-057-000004603 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004605 | OLP-057-000004605 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004607 | OLP-057-000004609 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004614 | OLP-057-000004614 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004616 | OLP-057-000004622 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004625 | OLP-057-000004628 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004630 | OLP-057-000004630 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004632 | OLP-057-000004632 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004634 | OLP-057-000004634 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004636 | OLP-057-000004636 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004640 | OLP-057-000004641 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004643 | OLP-057-000004647 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004649 | OLP-057-000004651 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004653 | OLP-057-000004653 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004655 | OLP-057-000004659 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004661 | OLP-057-000004661 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004665 | OLP-057-000004665 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004667 | OLP-057-000004676 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004678 | OLP-057-000004684 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004687 | OLP-057-000004687 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004694 | OLP-057-000004696 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004701 | OLP-057-000004701 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004703 | OLP-057-000004706 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004708 | OLP-057-000004708 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004715 | OLP-057-000004716 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004720 | OLP-057-000004722 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004729 | OLP-057-000004733 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004735 | OLP-057-000004735 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004737 | OLP-057-000004738 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004741 | OLP-057-000004744 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004747 | OLP-057-000004757 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004759 | OLP-057-000004763 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004771 | OLP-057-000004777 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004781 | OLP-057-000004781 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004785 | OLP-057-000004793 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004795 | OLP-057-000004795 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004798 | OLP-057-000004801 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004803 | OLP-057-000004804 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004807 | OLP-057-000004807 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004815 | OLP-057-000004815 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004817 | OLP-057-000004824 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004827 | OLP-057-000004828 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004836 | OLP-057-000004837 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004846 | OLP-057-000004847 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004855 | OLP-057-000004855 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004857 | OLP-057-000004859 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004863 | OLP-057-000004863 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004865 | OLP-057-000004866 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004868 | OLP-057-000004868 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004871 | OLP-057-000004879 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004882 | OLP-057-000004883 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004885 | OLP-057-000004885 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004889 | OLP-057-000004895 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004897 | OLP-057-000004900 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004902 | OLP-057-000004902 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004904 | OLP-057-000004912 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004914 | OLP-057-000004914 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004916 | OLP-057-000004916 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004918 | OLP-057-000004918 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004923 | OLP-057-000004923 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004926 | OLP-057-000004934 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004936 | OLP-057-000004940 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004943 | OLP-057-000004945 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004948 | OLP-057-000004948 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004950 | OLP-057-000004951 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004955 | OLP-057-000004967 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004969 | OLP-057-000004987 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004989 | OLP-057-000004993 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004995 | OLP-057-000004999 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005001 | OLP-057-000005002 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005004 | OLP-057-000005005 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005007 | OLP-057-000005020 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005022 | OLP-057-000005031 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005033 | OLP-057-000005047 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005049 | OLP-057-000005051 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005053 | OLP-057-000005053 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005055 | OLP-057-000005057 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005059 | OLP-057-000005059 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005061 | OLP-057-000005072 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005074 | OLP-057-000005083 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005087 | OLP-057-000005088 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005091 | OLP-057-000005097 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005099 | OLP-057-000005114 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005116 | OLP-057-000005116 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005118 | OLP-057-000005126 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005128 | OLP-057-000005130 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005132 | OLP-057-000005139 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005141 | OLP-057-000005147 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005149 | OLP-057-000005155 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005157 | OLP-057-000005168 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005170 | OLP-057-000005170 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005173 | OLP-057-000005174 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005176 | OLP-057-000005180 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005182 | OLP-057-000005185 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005187 | OLP-057-000005211 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005213 | OLP-057-000005229 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005231 | OLP-057-000005234 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005236 | OLP-057-000005237 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005239 | OLP-057-000005249 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005251 | OLP-057-000005251 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005253 | OLP-057-000005253 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005255 | OLP-057-000005256 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005258 | OLP-057-000005272 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005274 | OLP-057-000005276 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005278 | OLP-057-000005283 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005285 | OLP-057-000005302 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005304 | OLP-057-000005311 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005313 | OLP-057-000005315 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005317 | OLP-057-000005318 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005320 | OLP-057-000005320 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005323 | OLP-057-000005330 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005332 | OLP-057-000005334 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005336 | OLP-057-000005343 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005347 | OLP-057-000005347 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005349 | OLP-057-000005361 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005364 | OLP-057-000005368 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005372 | OLP-057-000005377 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005379 | OLP-057-000005400 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005404 | OLP-057-000005410 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005412 | OLP-057-000005414 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005416 | OLP-057-000005416 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005418 | OLP-057-000005438 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005440 | OLP-057-000005448 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005450 | OLP-057-000005456 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005458 | OLP-057-000005472 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005474 | OLP-057-000005475 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005477 | OLP-057-000005480 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005482 | OLP-057-000005493 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005495 | OLP-057-000005503 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005505 | OLP-057-000005510 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005513 | OLP-057-000005515 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005517 | OLP-057-000005525 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005527 | OLP-057-000005530 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005532 | OLP-057-000005532 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005535 | OLP-057-000005540 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005542 | OLP-057-000005548 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005552 | OLP-057-000005556 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005558 | OLP-057-000005558 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005560 | OLP-057-000005567 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005569 | OLP-057-000005573 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005575 | OLP-057-000005600 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005602 | OLP-057-000005609 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005611 | OLP-057-000005622 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005624 | OLP-057-000005624 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005626 | OLP-057-000005636 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005638 | OLP-057-000005666 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005668 | OLP-057-000005669 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005671 | OLP-057-000005697 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005699 | OLP-057-000005699 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005701 | OLP-057-000005703 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005705 | OLP-057-000005705 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005707 | OLP-057-000005720 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005724 | OLP-057-000005728 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005730 | OLP-057-000005732 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005735 | OLP-057-000005738 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005740 | OLP-057-000005743 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005746 | OLP-057-000005746 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005748 | OLP-057-000005748 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005752 | OLP-057-000005752 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005757 | OLP-057-000005757 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005760 | OLP-057-000005761 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005763 | OLP-057-000005773 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005775 | OLP-057-000005779 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005781 | OLP-057-000005789 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005792 | OLP-057-000005793 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005795 | OLP-057-000005795 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005799 | OLP-057-000005803 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005805 | OLP-057-000005805 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005808 | OLP-057-000005808 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005810 | OLP-057-000005810 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005814 | OLP-057-000005818 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005822 | OLP-057-000005829 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005834 | OLP-057-000005834 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005836 | OLP-057-000005837 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005840 | OLP-057-000005840 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005842 | OLP-057-000005842 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005844 | OLP-057-000005848 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005850 | OLP-057-000005854 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005856 | OLP-057-000005864 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005867 | OLP-057-000005871 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005873 | OLP-057-000005873 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005878 | OLP-057-000005882 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005885 | OLP-057-000005885 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005887 | OLP-057-000005889 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005897 | OLP-057-000005897 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005901 | OLP-057-000005904 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005906 | OLP-057-000005906 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005912 | OLP-057-000005912 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005916 | OLP-057-000005916 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005918 | OLP-057-000005923 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005925 | OLP-057-000005926 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005928 | OLP-057-000005928 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005930 | OLP-057-000005936 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005938 | OLP-057-000005939 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005941 | OLP-057-000005941 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005943 | OLP-057-000005944 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005946 | OLP-057-000005947 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005952 | OLP-057-000005956 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005958 | OLP-057-000005958 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005963 | OLP-057-000005963 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005968 | OLP-057-000005968 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005971 | OLP-057-000005971 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005973 | OLP-057-000005973 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005975 | OLP-057-000005976 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005978 | OLP-057-000005980 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005982 | OLP-057-000005982 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005984 | OLP-057-000005984 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005986 | OLP-057-000005987 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005989 | OLP-057-000005992 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005994 | OLP-057-000005995 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005997 | OLP-057-000005998 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006000 | OLP-057-000006000 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006003 | OLP-057-000006005 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006010 | OLP-057-000006010 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006014 | OLP-057-000006015 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006017 | OLP-057-000006018 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006020 | OLP-057-000006020 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006024 | OLP-057-000006024 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006026 | OLP-057-000006026 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006028 | OLP-057-000006030 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006032 | OLP-057-000006032 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006034 | OLP-057-000006035 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006038 | OLP-057-000006042 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006046 | OLP-057-000006051 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006053 | OLP-057-000006053 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006056 | OLP-057-000006057 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006059 | OLP-057-000006059 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006061 | OLP-057-000006062 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006065 | OLP-057-000006066 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006069 | OLP-057-000006076 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006078 | OLP-057-000006080 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006083 | OLP-057-000006093 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006096 | OLP-057-000006099 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006101 | OLP-057-000006103 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006105 | OLP-057-000006105 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006112 | OLP-057-000006112 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006114 | OLP-057-000006114 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006117 | OLP-057-000006117 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006119 | OLP-057-000006119 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006121 | OLP-057-000006122 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006128 | OLP-057-000006129 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006132 | OLP-057-000006133 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006135 | OLP-057-000006136 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006139 | OLP-057-000006141 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006143 | OLP-057-000006143 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006145 | OLP-057-000006145 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006147 | OLP-057-000006149 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006151 | OLP-057-000006154 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006157 | OLP-057-000006161 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006165 | OLP-057-000006173 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006175 | OLP-057-000006178 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006181 | OLP-057-000006181 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006186 | OLP-057-000006188 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006191 | OLP-057-000006192 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006195 | OLP-057-000006195 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006198 | OLP-057-000006198 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006200 | OLP-057-000006201 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006203 | OLP-057-000006209 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006211 | OLP-057-000006216 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006218 | OLP-057-000006219 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006222 | OLP-057-000006222 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006224 | OLP-057-000006226 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006229 | OLP-057-000006229 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006231 | OLP-057-000006231 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006233 | OLP-057-000006234 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006237 | OLP-057-000006240 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006242 | OLP-057-000006250 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006256 | OLP-057-000006256 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006259 | OLP-057-000006260 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006263 | OLP-057-000006267 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006271 | OLP-057-000006271 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006273 | OLP-057-000006274 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006278 | OLP-057-000006285 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006292 | OLP-057-000006293 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006295 | OLP-057-000006295 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006297 | OLP-057-000006299 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006302 | OLP-057-000006302 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006305 | OLP-057-000006307 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006310 | OLP-057-000006317 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006319 | OLP-057-000006319 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006321 | OLP-057-000006330 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006332 | OLP-057-000006333 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006336 | OLP-057-000006337 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006340 | OLP-057-000006347 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006349 | OLP-057-000006350 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006354 | OLP-057-000006358 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006360 | OLP-057-000006360 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006362 | OLP-057-000006363 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006366 | OLP-057-000006367 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006371 | OLP-057-000006374 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006377 | OLP-057-000006378 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006380 | OLP-057-000006381 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006383 | OLP-057-000006388 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006391 | OLP-057-000006400 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006402 | OLP-057-000006409 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006411 | OLP-057-000006412 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006417 | OLP-057-000006417 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006420 | OLP-057-000006426 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006428 | OLP-057-000006428 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006432 | OLP-057-000006432 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006434 | OLP-057-000006434 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006436 | OLP-057-000006437 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006440 | OLP-057-000006440 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006442 | OLP-057-000006442 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006444 | OLP-057-000006450 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006452 | OLP-057-000006452 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006455 | OLP-057-000006457 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006459 | OLP-057-000006470 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006472 | OLP-057-000006488 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006490 | OLP-057-000006497 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006499 | OLP-057-000006502 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006504 | OLP-057-000006504 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006506 | OLP-057-000006512 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006516 | OLP-057-000006516 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006518 | OLP-057-000006522 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006525 | OLP-057-000006529 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006531 | OLP-057-000006541 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006543 | OLP-057-000006545 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006547 | OLP-057-000006547 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006549 | OLP-057-000006549 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006551 | OLP-057-000006559 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006561 | OLP-057-000006567 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006569 | OLP-057-000006574 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006576 | OLP-057-000006586 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006588 | OLP-057-000006597 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006599 | OLP-057-000006600 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006602 | OLP-057-000006614 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006617 | OLP-057-000006630 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006632 | OLP-057-000006642 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006644 | OLP-057-000006645 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006648 | OLP-057-000006648 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006650 | OLP-057-000006660 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006666 | OLP-057-000006672 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006674 | OLP-057-000006675 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006677 | OLP-057-000006686 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006689 | OLP-057-000006690 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006692 | OLP-057-000006700 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006703 | OLP-057-000006703 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006706 | OLP-057-000006714 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006716 | OLP-057-000006717 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006719 | OLP-057-000006720 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006722 | OLP-057-000006723 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006727 | OLP-057-000006738 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006740 | OLP-057-000006741 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006748 | OLP-057-000006756 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006758 | OLP-057-000006758 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006768 | OLP-057-000006770 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006775 | OLP-057-000006775 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006777 | OLP-057-000006778 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006780 | OLP-057-000006780 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006782 | OLP-057-000006782 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006785 | OLP-057-000006785 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006790 | OLP-057-000006793 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006795 | OLP-057-000006807 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006809 | OLP-057-000006811 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006813 | OLP-057-000006813 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006815 | OLP-057-000006831 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006837 | OLP-057-000006856 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006858 | OLP-057-000006859 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006861 | OLP-057-000006871 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006875 | OLP-057-000006882 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006885 | OLP-057-000006889 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006891 | OLP-057-000006899 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006902 | OLP-057-000006919 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006921 | OLP-057-000006921 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006924 | OLP-057-000006924 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006926 | OLP-057-000006928 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006930 | OLP-057-000006941 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006943 | OLP-057-000006943 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006945 | OLP-057-000006945 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006947 | OLP-057-000006948 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006953 | OLP-057-000006959 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006961 | OLP-057-000006962 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006968 | OLP-057-000006973 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006979 | OLP-057-000006983 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006986 | OLP-057-000006991 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006993 | OLP-057-000007000 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007003 | OLP-057-000007005 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000007008 | OLP-057-000007013 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007015 | OLP-057-000007017 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007039 | OLP-057-000007047 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007051 | OLP-057-000007072 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007074 | OLP-057-000007074 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007076 | OLP-057-000007089 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007094 | OLP-057-000007095 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007099 | OLP-057-000007103 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007105 | OLP-057-000007109 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000007112 | OLP-057-000007124 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007126 | OLP-057-000007127 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007130 | OLP-057-000007130 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007132 | OLP-057-000007150 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007152 | OLP-057-000007153 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007155 | OLP-057-000007161 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007163 | OLP-057-000007165 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007167 | OLP-057-000007168 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007171 | OLP-057-000007185 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000007200 | OLP-057-000007204 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007208 | OLP-057-000007211 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007213 | OLP-057-000007221 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007224 | OLP-057-000007235 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007239 | OLP-057-000007244 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007246 | OLP-057-000007246 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007248 | OLP-057-000007248 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007250 | OLP-057-000007250 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007255 | OLP-057-000007256 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000007258 | OLP-057-000007258 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007262 | OLP-057-000007265 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007272 | OLP-057-000007272 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007275 | OLP-057-000007280 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007284 | OLP-057-000007290 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007298 | OLP-057-000007316 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007318 | OLP-057-000007327 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007329 | OLP-057-000007348 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007350 | OLP-057-000007350 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000007353 | OLP-057-000007354 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007359 | OLP-057-000007366 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007368 | OLP-057-000007372 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007374 | OLP-057-000007374 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007378 | OLP-057-000007382 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007384 | OLP-057-000007388 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007392 | OLP-057-000007396 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007408 | OLP-057-000007412 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007414 | OLP-057-000007418 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000007420 | OLP-057-000007420 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007423 | OLP-057-000007437 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007439 | OLP-057-000007446 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007449 | OLP-057-000007454 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007456 | OLP-057-000007459 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007462 | OLP-057-000007463 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007465 | OLP-057-000007471 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007473 | OLP-057-000007478 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007480 | OLP-057-000007480 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000007487 | OLP-057-000007488 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007493 | OLP-057-000007504 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007506 | OLP-057-000007515 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007517 | OLP-057-000007523 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007525 | OLP-057-000007526 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007528 | OLP-057-000007541 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007543 | OLP-057-000007550 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007552 | OLP-057-000007568 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007576 | OLP-057-000007581 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000007586 | OLP-057-000007586 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007588 | OLP-057-000007605 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007607 | OLP-057-000007608 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007611 | OLP-057-000007614 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007621 | OLP-057-000007630 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007634 | OLP-057-000007645 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007647 | OLP-057-000007647 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007649 | OLP-057-000007650 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007652 | OLP-057-000007655 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000007659 | OLP-057-000007663 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007671 | OLP-057-000007674 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007676 | OLP-057-000007676 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007678 | OLP-057-000007680 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007683 | OLP-057-000007699 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007707 | OLP-057-000007707 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007709 | OLP-057-000007709 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007712 | OLP-057-000007728 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007730 | OLP-057-000007731 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000007733 | OLP-057-000007734 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007737 | OLP-057-000007759 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007761 | OLP-057-000007808 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007811 | OLP-057-000007811 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007813 | OLP-057-000007813 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007815 | OLP-057-000007828 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007830 | OLP-057-000007830 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007834 | OLP-057-000007841 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007843 | OLP-057-000007853 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000007859 | OLP-057-000007859 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007864 | OLP-057-000007864 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007868 | OLP-057-000007872 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007876 | OLP-057-000007884 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007886 | OLP-057-000007891 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007893 | OLP-057-000007893 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007897 | OLP-057-000007898 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007902 | OLP-057-000007914 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007916 | OLP-057-000007925 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000007927 | OLP-057-000007928 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007930 | OLP-057-000007931 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007933 | OLP-057-000007933 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007937 | OLP-057-000007946 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007948 | OLP-057-000007950 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007952 | OLP-057-000007953 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007957 | OLP-057-000007958 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007960 | OLP-057-000007960 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007962 | OLP-057-000007962 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000007964 | OLP-057-000007965 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007967 | OLP-057-000007969 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007971 | OLP-057-000007972 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007974 | OLP-057-000007974 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007976 | OLP-057-000007976 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007986 | OLP-057-000007986 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007989 | OLP-057-000007994 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007996 | OLP-057-000007998 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008001 | OLP-057-000008006 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008008 | OLP-057-000008008 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008012 | OLP-057-000008012 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008014 | OLP-057-000008018 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008022 | OLP-057-000008022 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008026 | OLP-057-000008026 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008028 | OLP-057-000008031 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008033 | OLP-057-000008049 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008051 | OLP-057-000008054 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008056 | OLP-057-000008061 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008063 | OLP-057-000008068 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008070 | OLP-057-000008070 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008072 | OLP-057-000008077 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008085 | OLP-057-000008085 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008087 | OLP-057-000008090 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008092 | OLP-057-000008097 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008099 | OLP-057-000008100 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008105 | OLP-057-000008105 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008107 | OLP-057-000008107 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008111 | OLP-057-000008113 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008115 | OLP-057-000008115 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008124 | OLP-057-000008124 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008126 | OLP-057-000008127 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008129 | OLP-057-000008129 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008132 | OLP-057-000008149 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008155 | OLP-057-000008161 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008166 | OLP-057-000008171 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008177 | OLP-057-000008186 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008188 | OLP-057-000008188 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008193 | OLP-057-000008200 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008202 | OLP-057-000008202 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008206 | OLP-057-000008209 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008212 | OLP-057-000008213 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008215 | OLP-057-000008217 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008219 | OLP-057-000008221 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008223 | OLP-057-000008224 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008227 | OLP-057-000008233 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008235 | OLP-057-000008236 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008239 | OLP-057-000008240 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008244 | OLP-057-000008245 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008247 | OLP-057-000008249 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008251 | OLP-057-000008251 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008254 | OLP-057-000008255 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008258 | OLP-057-000008258 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008262 | OLP-057-000008263 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008265 | OLP-057-000008265 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008269 | OLP-057-000008286 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008297 | OLP-057-000008301 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008303 | OLP-057-000008303 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008306 | OLP-057-000008309 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008311 | OLP-057-000008311 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008313 | OLP-057-000008313 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008315 | OLP-057-000008315 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008317 | OLP-057-000008318 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008320 | OLP-057-000008320 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008327 | OLP-057-000008327 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008329 | OLP-057-000008337 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008339 | OLP-057-000008341 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008346 | OLP-057-000008356 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008358 | OLP-057-000008381 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008385 | OLP-057-000008386 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008388 | OLP-057-000008389 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008391 | OLP-057-000008391 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008393 | OLP-057-000008404 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008406 | OLP-057-000008406 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008408 | OLP-057-000008414 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008416 | OLP-057-000008417 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008419 | OLP-057-000008422 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008424 | OLP-057-000008427 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008431 | OLP-057-000008431 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008433 | OLP-057-000008433 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008436 | OLP-057-000008436 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008438 | OLP-057-000008440 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008442 | OLP-057-000008444 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008450 | OLP-057-000008469 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008471 | OLP-057-000008471 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008473 | OLP-057-000008473 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008477 | OLP-057-000008487 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008490 | OLP-057-000008490 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008496 | OLP-057-000008499 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008501 | OLP-057-000008508 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008515 | OLP-057-000008520 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008524 | OLP-057-000008526 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008531 | OLP-057-000008533 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008535 | OLP-057-000008545 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008547 | OLP-057-000008563 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008565 | OLP-057-000008570 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008573 | OLP-057-000008576 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008581 | OLP-057-000008581 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008585 | OLP-057-000008587 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008591 | OLP-057-000008594 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008598 | OLP-057-000008598 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008602 | OLP-057-000008629 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008631 | OLP-057-000008631 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008633 | OLP-057-000008635 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008640 | OLP-057-000008641 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008643 | OLP-057-000008644 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008647 | OLP-057-000008651 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008660 | OLP-057-000008661 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008663 | OLP-057-000008664 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008668 | OLP-057-000008668 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008670 | OLP-057-000008670 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008672 | OLP-057-000008672 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008677 | OLP-057-000008678 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008682 | OLP-057-000008687 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008690 | OLP-057-000008690 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008693 | OLP-057-000008693 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008696 | OLP-057-000008700 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008703 | OLP-057-000008704 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008709 | OLP-057-000008709 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008715 | OLP-057-000008715 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008720 | OLP-057-000008721 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008724 | OLP-057-000008724 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008727 | OLP-057-000008729 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008731 | OLP-057-000008738 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008743 | OLP-057-000008750 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008752 | OLP-057-000008754 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008756 | OLP-057-000008764 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008766 | OLP-057-000008767 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008769 | OLP-057-000008772 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008776 | OLP-057-000008780 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008784 | OLP-057-000008787 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008789 | OLP-057-000008789 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008791 | OLP-057-000008793 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008798 | OLP-057-000008798 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008803 | OLP-057-000008806 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008810 | OLP-057-000008820 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008822 | OLP-057-000008834 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008837 | OLP-057-000008837 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008839 | OLP-057-000008858 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008860 | OLP-057-000008864 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008866 | OLP-057-000008875 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008878 | OLP-057-000008882 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008884 | OLP-057-000008889 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008891 | OLP-057-000008896 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008898 | OLP-057-000008926 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008930 | OLP-057-000008931 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008933 | OLP-057-000008933 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008935 | OLP-057-000008936 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008938 | OLP-057-000008941 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008943 | OLP-057-000008949 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008952 | OLP-057-000008955 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008960 | OLP-057-000008970 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008999 | OLP-057-000008999 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009011 | OLP-057-000009011 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009030 | OLP-057-000009030 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009032 | OLP-057-000009032 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009042 | OLP-057-000009043 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009046 | OLP-057-000009047 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009050 | OLP-057-000009050 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009061 | OLP-057-000009065 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009068 | OLP-057-000009068 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009070 | OLP-057-000009070 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009072 | OLP-057-000009073 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009077 | OLP-057-000009079 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009081 | OLP-057-000009089 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009091 | OLP-057-000009091 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009093 | OLP-057-000009096 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009098 | OLP-057-000009107 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009110 | OLP-057-000009110 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009112 | OLP-057-000009113 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009115 | OLP-057-000009115 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009118 | OLP-057-000009118 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009124 | OLP-057-000009126 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009128 | OLP-057-000009128 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009134 | OLP-057-000009134 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009146 | OLP-057-000009149 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009153 | OLP-057-000009161 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009163 | OLP-057-000009164 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009166 | OLP-057-000009169 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009177 | OLP-057-000009190 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009194 | OLP-057-000009196 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009198 | OLP-057-000009219 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009221 | OLP-057-000009221 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009224 | OLP-057-000009224 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009230 | OLP-057-000009230 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009233 | OLP-057-000009249 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009252 | OLP-057-000009252 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009255 | OLP-057-000009255 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009258 | OLP-057-000009261 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009263 | OLP-057-000009270 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009272 | OLP-057-000009277 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009280 | OLP-057-000009280 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009282 | OLP-057-000009282 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009287 | OLP-057-000009288 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009290 | OLP-057-000009290 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009292 | OLP-057-000009297 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009300 | OLP-057-000009300 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009303 | OLP-057-000009313 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009320 | OLP-057-000009320 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009324 | OLP-057-000009327 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009331 | OLP-057-000009331 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009342 | OLP-057-000009342 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009344 | OLP-057-000009345 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009347 | OLP-057-000009349 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009352 | OLP-057-000009354 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009356 | OLP-057-000009356 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009358 | OLP-057-000009358 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009360 | OLP-057-000009361 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009364 | OLP-057-000009367 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009372 | OLP-057-000009377 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009379 | OLP-057-000009379 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009386 | OLP-057-000009386 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009388 | OLP-057-000009393 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009395 | OLP-057-000009395 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009397 | OLP-057-000009397 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009399 | OLP-057-000009400 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009402 | OLP-057-000009411 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009413 | OLP-057-000009420 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009424 | OLP-057-000009428 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009430 | OLP-057-000009442 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009446 | OLP-057-000009447 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009449 | OLP-057-000009454 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009459 | OLP-057-000009463 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009465 | OLP-057-000009467 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009470 | OLP-057-000009472 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009474 | OLP-057-000009474 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009477 | OLP-057-000009479 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009481 | OLP-057-000009489 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009491 | OLP-057-000009493 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009495 | OLP-057-000009502 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009506 | OLP-057-000009508 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009511 | OLP-057-000009511 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009513 | OLP-057-000009530 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009532 | OLP-057-000009535 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009537 | OLP-057-000009550 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009553 | OLP-057-000009562 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009564 | OLP-057-000009564 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009566 | OLP-057-000009572 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009574 | OLP-057-000009586 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009588 | OLP-057-000009593 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009595 | OLP-057-000009598 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009600 | OLP-057-000009602 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009605 | OLP-057-000009605 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009607 | OLP-057-000009607 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009609 | OLP-057-000009611 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009616 | OLP-057-000009617 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009621 | OLP-057-000009621 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009635 | OLP-057-000009635 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009637 | OLP-057-000009642 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009644 | OLP-057-000009645 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009647 | OLP-057-000009654 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009656 | OLP-057-000009668 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009682 | OLP-057-000009682 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009684 | OLP-057-000009684 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009686 | OLP-057-000009695 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009697 | OLP-057-000009700 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009702 | OLP-057-000009703 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009705 | OLP-057-000009707 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009709 | OLP-057-000009715 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009717 | OLP-057-000009726 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009728 | OLP-057-000009785 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009788 | OLP-057-000009789 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009791 | OLP-057-000009791 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009793 | OLP-057-000009793 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009795 | OLP-057-000009795 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009797 | OLP-057-000009814 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009816 | OLP-057-000009822 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009824 | OLP-057-000009829 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009831 | OLP-057-000009831 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009835 | OLP-057-000009840 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009842 | OLP-057-000009842 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009847 | OLP-057-000009854 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009857 | OLP-057-000009860 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009862 | OLP-057-000009863 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009865 | OLP-057-000009865 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009868 | OLP-057-000009868 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009870 | OLP-057-000009875 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009878 | OLP-057-000009887 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009889 | OLP-057-000009891 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009895 | OLP-057-000009896 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009913 | OLP-057-000009914 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009916 | OLP-057-000009917 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009921 | OLP-057-000009921 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009923 | OLP-057-000009923 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009925 | OLP-057-000009937 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009939 | OLP-057-000009940 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009945 | OLP-057-000009946 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009952 | OLP-057-000009952 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009954 | OLP-057-000009955 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009962 | OLP-057-000009967 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009969 | OLP-057-000009970 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009972 | OLP-057-000009975 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009977 | OLP-057-000009981 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009985 | OLP-057-000009985 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009993 | OLP-057-000009993 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010004 | OLP-057-000010004 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010006 | OLP-057-000010007 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010011 | OLP-057-000010015 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000010017 | OLP-057-000010019 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010021 | OLP-057-000010023 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010029 | OLP-057-000010035 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010037 | OLP-057-000010047 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010064 | OLP-057-000010075 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010080 | OLP-057-000010096 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010098 | OLP-057-000010103 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010105 | OLP-057-000010108 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010111 | OLP-057-000010123 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000010128 | OLP-057-000010128 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010130 | OLP-057-000010136 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010139 | OLP-057-000010150 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010152 | OLP-057-000010152 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010154 | OLP-057-000010167 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010170 | OLP-057-000010171 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010174 | OLP-057-000010177 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010179 | OLP-057-000010180 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010182 | OLP-057-000010182 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000010188 | OLP-057-000010189 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010193 | OLP-057-000010193 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010200 | OLP-057-000010200 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010204 | OLP-057-000010231 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010233 | OLP-057-000010240 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010243 | OLP-057-000010246 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010248 | OLP-057-000010248 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010250 | OLP-057-000010250 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010253 | OLP-057-000010254 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000010258 | OLP-057-000010261 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010285 | OLP-057-000010287 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010289 | OLP-057-000010300 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010303 | OLP-057-000010311 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010313 | OLP-057-000010327 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010329 | OLP-057-000010330 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010332 | OLP-057-000010334 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010349 | OLP-057-000010350 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010360 | OLP-057-000010360 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000010363 | OLP-057-000010368 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010374 | OLP-057-000010377 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010379 | OLP-057-000010383 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010386 | OLP-057-000010393 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010396 | OLP-057-000010397 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010400 | OLP-057-000010400 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010404 | OLP-057-000010406 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010409 | OLP-057-000010422 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010424 | OLP-057-000010426 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000010432 | OLP-057-000010432 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010437 | OLP-057-000010437 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010439 | OLP-057-000010445 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010459 | OLP-057-000010459 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010461 | OLP-057-000010461 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010473 | OLP-057-000010474 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010483 | OLP-057-000010487 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010489 | OLP-057-000010494 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010496 | OLP-057-000010497 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000010499 | OLP-057-000010502 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010504 | OLP-057-000010513 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010515 | OLP-057-000010517 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010519 | OLP-057-000010522 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010527 | OLP-057-000010527 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010530 | OLP-057-000010533 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010535 | OLP-057-000010536 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010539 | OLP-057-000010539 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010541 | OLP-057-000010545 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000010548 | OLP-057-000010549 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010553 | OLP-057-000010553 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010555 | OLP-057-000010558 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010560 | OLP-057-000010560 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010562 | OLP-057-000010564 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010569 | OLP-057-000010569 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010571 | OLP-057-000010579 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010582 | OLP-057-000010582 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010586 | OLP-057-000010591 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000010595 | OLP-057-000010595 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010597 | OLP-057-000010597 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010599 | OLP-057-000010609 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010611 | OLP-057-000010611 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010613 | OLP-057-000010613 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010615 | OLP-057-000010619 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010621 | OLP-057-000010623 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010625 | OLP-057-000010626 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010628 | OLP-057-000010628 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000010630 | OLP-057-000010632 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010635 | OLP-057-000010643 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010645 | OLP-057-000010646 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010648 | OLP-057-000010656 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010658 | OLP-057-000010661 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010663 | OLP-057-000010663 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010665 | OLP-057-000010666 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010668 | OLP-057-000010673 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010677 | OLP-057-000010683 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000010694 | OLP-057-000010704 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010708 | OLP-057-000010714 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010718 | OLP-057-000010744 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010746 | OLP-057-000010760 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010762 | OLP-057-000010764 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010766 | OLP-057-000010838 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010842 | OLP-057-000010846 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010848 | OLP-057-000010857 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010861 | OLP-057-000010862 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000010866 | OLP-057-000010872 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010874 | OLP-057-000010874 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010876 | OLP-057-000010876 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010881 | OLP-057-000010886 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010892 | OLP-057-000010893 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010895 | OLP-057-000010928 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010930 | OLP-057-000010937 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010939 | OLP-057-000010946 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010953 | OLP-057-000010961 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000010963 | OLP-057-000010977 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010980 | OLP-057-000010991 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010993 | OLP-057-000011000 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011002 | OLP-057-000011007 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011009 | OLP-057-000011009 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011011 | OLP-057-000011011 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011015 | OLP-057-000011021 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011023 | OLP-057-000011024 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011026 | OLP-057-000011032 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000011034 | OLP-057-000011036 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011046 | OLP-057-000011046 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011059 | OLP-057-000011060 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011062 | OLP-057-000011062 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011064 | OLP-057-000011064 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011066 | OLP-057-000011066 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011072 | OLP-057-000011072 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011074 | OLP-057-000011074 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011076 | OLP-057-000011076 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000011078 | OLP-057-000011079 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011081 | OLP-057-000011090 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011093 | OLP-057-000011098 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011100 | OLP-057-000011100 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011102 | OLP-057-000011107 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011111 | OLP-057-000011112 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011114 | OLP-057-000011114 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011117 | OLP-057-000011121 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011123 | OLP-057-000011125 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000011131 | OLP-057-000011138 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011140 | OLP-057-000011141 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011144 | OLP-057-000011144 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011147 | OLP-057-000011147 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011150 | OLP-057-000011162 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011164 | OLP-057-000011165 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011168 | OLP-057-000011175 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011178 | OLP-057-000011179 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011184 | OLP-057-000011203 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000011205 | OLP-057-000011209 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011211 | OLP-057-000011221 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011223 | OLP-057-000011230 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011232 | OLP-057-000011234 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011236 | OLP-057-000011241 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011245 | OLP-057-000011261 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011263 | OLP-057-000011265 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011267 | OLP-057-000011303 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011305 | OLP-057-000011345 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000011347 | OLP-057-000011353 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011355 | OLP-057-000011361 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011363 | OLP-057-000011363 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011365 | OLP-057-000011373 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011375 | OLP-057-000011375 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011387 | OLP-057-000011387 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011392 | OLP-057-000011392 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011394 | OLP-057-000011396 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011398 | OLP-057-000011398 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000011402 | OLP-057-000011402 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011404 | OLP-057-000011404 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011406 | OLP-057-000011409 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011411 | OLP-057-000011418 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011420 | OLP-057-000011420 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011422 | OLP-057-000011425 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011427 | OLP-057-000011430 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011432 | OLP-057-000011432 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011435 | OLP-057-000011440 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000011443 | OLP-057-000011445 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011447 | OLP-057-000011452 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011454 | OLP-057-000011461 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011463 | OLP-057-000011476 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011478 | OLP-057-000011509 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011511 | OLP-057-000011512 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011516 | OLP-057-000011521 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011538 | OLP-057-000011541 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011543 | OLP-057-000011543 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000011556 | OLP-057-000011562 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011564 | OLP-057-000011587 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011589 | OLP-057-000011589 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011591 | OLP-057-000011592 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011594 | OLP-057-000011602 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011604 | OLP-057-000011620 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011622 | OLP-057-000011653 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011655 | OLP-057-000011658 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011661 | OLP-057-000011664 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000011667 | OLP-057-000011667 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011669 | OLP-057-000011682 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011684 | OLP-057-000011689 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011695 | OLP-057-000011695 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011701 | OLP-057-000011704 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011706 | OLP-057-000011707 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011712 | OLP-057-000011714 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011717 | OLP-057-000011717 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011719 | OLP-057-000011722 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000011725 | OLP-057-000011735 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011739 | OLP-057-000011743 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011746 | OLP-057-000011768 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011770 | OLP-057-000011772 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011774 | OLP-057-000011775 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011781 | OLP-057-000011782 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011784 | OLP-057-000011788 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011790 | OLP-057-000011791 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011793 | OLP-057-000011811 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000011813 | OLP-057-000011815 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011825 | OLP-057-000011826 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011828 | OLP-057-000011829 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011832 | OLP-057-000011834 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011836 | OLP-057-000011837 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011839 | OLP-057-000011851 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011853 | OLP-057-000011853 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011855 | OLP-057-000011858 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011862 | OLP-057-000011867 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000011871 | OLP-057-000011871 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011873 | OLP-057-000011879 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011881 | OLP-057-000011882 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011884 | OLP-057-000011893 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011895 | OLP-057-000011903 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011905 | OLP-057-000011905 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011908 | OLP-057-000011908 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011910 | OLP-057-000011914 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011921 | OLP-057-000011921 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000011926 | OLP-057-000011971 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011973 | OLP-057-000011977 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011979 | OLP-057-000011999 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012001 | OLP-057-000012002 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012007 | OLP-057-000012008 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012011 | OLP-057-000012016 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012019 | OLP-057-000012029 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012031 | OLP-057-000012033 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012036 | OLP-057-000012046 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012048 | OLP-057-000012057 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012059 | OLP-057-000012061 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012063 | OLP-057-000012093 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012095 | OLP-057-000012097 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012113 | OLP-057-000012127 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012129 | OLP-057-000012138 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012140 | OLP-057-000012141 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012143 | OLP-057-000012143 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012145 | OLP-057-000012146 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012149 | OLP-057-000012149 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012184 | OLP-057-000012184 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012186 | OLP-057-000012186 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012191 | OLP-057-000012214 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012217 | OLP-057-000012218 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012222 | OLP-057-000012224 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012226 | OLP-057-000012226 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012230 | OLP-057-000012231 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012256 | OLP-057-000012256 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012258 | OLP-057-000012258 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012260 | OLP-057-000012260 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012265 | OLP-057-000012265 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012267 | OLP-057-000012268 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012270 | OLP-057-000012270 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012272 | OLP-057-000012273 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012276 | OLP-057-000012280 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012282 | OLP-057-000012291 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012293 | OLP-057-000012294 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012296 | OLP-057-000012297 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012300 | OLP-057-000012300 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012303 | OLP-057-000012314 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012317 | OLP-057-000012323 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012325 | OLP-057-000012325 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012327 | OLP-057-000012364 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012366 | OLP-057-000012366 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012369 | OLP-057-000012371 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012373 | OLP-057-000012373 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012377 | OLP-057-000012378 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012391 | OLP-057-000012393 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012395 | OLP-057-000012397 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012399 | OLP-057-000012406 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012412 | OLP-057-000012412 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012414 | OLP-057-000012414 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012416 | OLP-057-000012440 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012443 | OLP-057-000012443 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012446 | OLP-057-000012450 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012452 | OLP-057-000012452 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012454 | OLP-057-000012455 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012457 | OLP-057-000012457 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012460 | OLP-057-000012462 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012465 | OLP-057-000012467 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012469 | OLP-057-000012473 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012475 | OLP-057-000012475 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012477 | OLP-057-000012479 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012492 | OLP-057-000012496 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012499 | OLP-057-000012499 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012501 | OLP-057-000012502 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012504 | OLP-057-000012504 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012507 | OLP-057-000012513 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012515 | OLP-057-000012516 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012518 | OLP-057-000012525 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012527 | OLP-057-000012544 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012546 | OLP-057-000012546 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012549 | OLP-057-000012552 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012555 | OLP-057-000012569 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012572 | OLP-057-000012573 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012577 | OLP-057-000012579 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012582 | OLP-057-000012586 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012588 | OLP-057-000012588 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012590 | OLP-057-000012592 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012596 | OLP-057-000012596 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012598 | OLP-057-000012598 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012608 | OLP-057-000012608 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012612 | OLP-057-000012624 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012628 | OLP-057-000012629 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012636 | OLP-057-000012644 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012652 | OLP-057-000012652 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012655 | OLP-057-000012658 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012660 | OLP-057-000012660 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012662 | OLP-057-000012662 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012665 | OLP-057-000012665 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012670 | OLP-057-000012670 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012676 | OLP-057-000012676 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012678 | OLP-057-000012689 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012692 | OLP-057-000012694 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012696 | OLP-057-000012697 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012705 | OLP-057-000012708 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012712 | OLP-057-000012720 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012724 | OLP-057-000012725 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012727 | OLP-057-000012727 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012729 | OLP-057-000012729 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012731 | OLP-057-000012731 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012736 | OLP-057-000012742 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012754 | OLP-057-000012754 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012757 | OLP-057-000012770 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012775 | OLP-057-000012776 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012778 | OLP-057-000012779 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012782 | OLP-057-000012782 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012784 | OLP-057-000012795 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012797 | OLP-057-000012798 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012802 | OLP-057-000012802 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012811 | OLP-057-000012811 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012813 | OLP-057-000012815 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012817 | OLP-057-000012818 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012820 | OLP-057-000012820 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012822 | OLP-057-000012824 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012826 | OLP-057-000012827 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012829 | OLP-057-000012829 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012833 | OLP-057-000012834 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012836 | OLP-057-000012838 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012840 | OLP-057-000012844 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012847 | OLP-057-000012850 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012852 | OLP-057-000012855 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012858 | OLP-057-000012858 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012860 | OLP-057-000012863 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012865 | OLP-057-000012865 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012868 | OLP-057-000012869 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012871 | OLP-057-000012871 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012874 | OLP-057-000012874 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012876 | OLP-057-000012878 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012882 | OLP-057-000012882 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012884 | OLP-057-000012884 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012887 | OLP-057-000012889 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012891 | OLP-057-000012896 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012898 | OLP-057-000012901 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012903 | OLP-057-000012903 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012905 | OLP-057-000012905 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012908 | OLP-057-000012922 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012924 | OLP-057-000012931 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012933 | OLP-057-000012935 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012937 | OLP-057-000012942 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012944 | OLP-057-000012953 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012956 | OLP-057-000012961 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012963 | OLP-057-000012964 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012966 | OLP-057-000012971 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012975 | OLP-057-000012979 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012984 | OLP-057-000012984 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012987 | OLP-057-000012991 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012996 | OLP-057-000012996 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012999 | OLP-057-000013002 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013004 | OLP-057-000013004 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013006 | OLP-057-000013020 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013023 | OLP-057-000013023 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013025 | OLP-057-000013054 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013056 | OLP-057-000013086 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000013092 | OLP-057-000013094 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013096 | OLP-057-000013101 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013104 | OLP-057-000013105 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013109 | OLP-057-000013128 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013131 | OLP-057-000013132 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013134 | OLP-057-000013138 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013147 | OLP-057-000013147 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013149 | OLP-057-000013149 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013155 | OLP-057-000013159 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000013161 | OLP-057-000013162 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013164 | OLP-057-000013164 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013167 | OLP-057-000013179 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013181 | OLP-057-000013182 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013184 | OLP-057-000013184 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013188 | OLP-057-000013188 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013192 | OLP-057-000013192 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013199 | OLP-057-000013206 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013212 | OLP-057-000013212 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000013223 | OLP-057-000013227 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013229 | OLP-057-000013234 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013236 | OLP-057-000013239 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013242 | OLP-057-000013242 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013244 | OLP-057-000013248 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013252 | OLP-057-000013253 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013257 | OLP-057-000013258 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013261 | OLP-057-000013263 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013265 | OLP-057-000013268 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000013270 | OLP-057-000013277 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013279 | OLP-057-000013279 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013281 | OLP-057-000013282 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013285 | OLP-057-000013285 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013290 | OLP-057-000013291 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013293 | OLP-057-000013293 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013296 | OLP-057-000013302 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013304 | OLP-057-000013309 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013312 | OLP-057-000013328 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000013330 | OLP-057-000013330 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013332 | OLP-057-000013341 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013343 | OLP-057-000013344 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013346 | OLP-057-000013353 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013361 | OLP-057-000013361 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013363 | OLP-057-000013363 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013376 | OLP-057-000013384 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013386 | OLP-057-000013386 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013388 | OLP-057-000013388 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000013390 | OLP-057-000013390 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013392 | OLP-057-000013406 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013408 | OLP-057-000013415 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013417 | OLP-057-000013417 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013419 | OLP-057-000013423 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013426 | OLP-057-000013435 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013437 | OLP-057-000013440 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013442 | OLP-057-000013447 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013449 | OLP-057-000013457 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000013463 | OLP-057-000013463 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013465 | OLP-057-000013465 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013467 | OLP-057-000013467 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013471 | OLP-057-000013481 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013483 | OLP-057-000013485 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013487 | OLP-057-000013508 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013511 | OLP-057-000013512 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013514 | OLP-057-000013519 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013523 | OLP-057-000013523 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000013527 | OLP-057-000013527 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013533 | OLP-057-000013537 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013539 | OLP-057-000013541 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013543 | OLP-057-000013564 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013566 | OLP-057-000013578 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013581 | OLP-057-000013588 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013590 | OLP-057-000013594 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013597 | OLP-057-000013598 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013601 | OLP-057-000013609 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000013611 | OLP-057-000013617 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013619 | OLP-057-000013619 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013621 | OLP-057-000013621 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013634 | OLP-057-000013634 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013637 | OLP-057-000013637 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013718 | OLP-057-000013718 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013720 | OLP-057-000013720 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013724 | OLP-057-000013724 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013741 | OLP-057-000013741 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000013747 | OLP-057-000013747 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013783 | OLP-057-000013783 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013806 | OLP-057-000013811 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013818 | OLP-057-000013822 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013824 | OLP-057-000013829 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013832 | OLP-057-000013835 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013839 | OLP-057-000013839 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013841 | OLP-057-000013841 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013843 | OLP-057-000013848 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000013853 | OLP-057-000013853 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013855 | OLP-057-000013855 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013859 | OLP-057-000013864 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013866 | OLP-057-000013868 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013870 | OLP-057-000013870 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013874 | OLP-057-000013878 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013880 | OLP-057-000013881 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013884 | OLP-057-000013884 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013886 | OLP-057-000013887 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000013889 | OLP-057-000013891 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013893 | OLP-057-000013897 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013899 | OLP-057-000013902 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013905 | OLP-057-000013908 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013910 | OLP-057-000013911 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013913 | OLP-057-000013917 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013922 | OLP-057-000013925 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013928 | OLP-057-000013942 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013948 | OLP-057-000013949 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000013953 | OLP-057-000013954 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013959 | OLP-057-000013962 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013964 | OLP-057-000013967 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013969 | OLP-057-000013969 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013973 | OLP-057-000013980 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013985 | OLP-057-000013993 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013995 | OLP-057-000013995 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013997 | OLP-057-000014003 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014005 | OLP-057-000014005 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000014007 | OLP-057-000014007 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014009 | OLP-057-000014022 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014029 | OLP-057-000014029 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014031 | OLP-057-000014031 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014035 | OLP-057-000014042 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014044 | OLP-057-000014045 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014047 | OLP-057-000014047 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014049 | OLP-057-000014050 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014056 | OLP-057-000014260 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000014262 | OLP-057-000014275 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014277 | OLP-057-000014278 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014280 | OLP-057-000014281 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014284 | OLP-057-000014294 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014297 | OLP-057-000014297 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014299 | OLP-057-000014299 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014301 | OLP-057-000014302 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014310 | OLP-057-000014318 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014320 | OLP-057-000014321 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000014324 | OLP-057-000014328 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014330 | OLP-057-000014335 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014363 | OLP-057-000014364 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014372 | OLP-057-000014373 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014376 | OLP-057-000014380 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014383 | OLP-057-000014383 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014385 | OLP-057-000014392 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014395 | OLP-057-000014400 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000001 | OLP-058-000001768 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000001770 | OLP-058-000003843 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003845 | OLP-058-000003845 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003847 | OLP-058-000003847 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003849 | OLP-058-000016334 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016336 | OLP-058-000025062 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025064 | OLP-058-000025064 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025066 | OLP-058-000025066 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025068 | OLP-058-000027744 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| RLP | 058 | RLP-058-000000001 | RLP-058-000000004 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000006 | RLP-058-000000040 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000042 | RLP-058-000000043 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000045 | RLP-058-000000064 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000089 | RLP-058-000000140 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000142 | RLP-058-000000143 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000145 | RLP-058-000000147 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000149 | RLP-058-000000158 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000161 | RLP-058-000000161 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000163 | RLP-058-000000167 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000169 | RLP-058-000000180 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000183 | RLP-058-000000192 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000194 | RLP-058-000000204 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000206 | RLP-058-000000206 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000208 | RLP-058-000000211 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000213 | RLP-058-000000213 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000215 | RLP-058-000000223 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000225 | RLP-058-000000227 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000229 | RLP-058-000000238 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000240 | RLP-058-000000248 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000250 | RLP-058-000000252 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000254 | RLP-058-000000254 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000256 | RLP-058-000000258 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000261 | RLP-058-000000261 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000263 | RLP-058-000000266 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000268 | RLP-058-000000269 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000272 | RLP-058-000000272 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000274 | RLP-058-000000274 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000276 | RLP-058-000000278 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000280 | RLP-058-000000286 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000288 | RLP-058-000000292 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000294 | RLP-058-000000300 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000302 | RLP-058-000000320 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000322 | RLP-058-000000330 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000332 | RLP-058-000000351 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000353 | RLP-058-000000355 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000358 | RLP-058-000000364 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000368 | RLP-058-000000375 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000377 | RLP-058-000000384 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000386 | RLP-058-000000386 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000389 | RLP-058-000000390 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000392 | RLP-058-000000392 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000394 | RLP-058-000000395 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000397 | RLP-058-000000404 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000407 | RLP-058-000000421 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000423 | RLP-058-000000433 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000435 | RLP-058-000000443 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000445 | RLP-058-000000446 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000448 | RLP-058-000000451 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000453 | RLP-058-000000457 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000459 | RLP-058-000000459 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000461 | RLP-058-000000462 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000464 | RLP-058-000000466 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000468 | RLP-058-000000469 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000471 | RLP-058-000000473 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000475 | RLP-058-000000486 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000488 | RLP-058-000000489 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000491 | RLP-058-000000497 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000499 | RLP-058-000000501 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000503 | RLP-058-000000504 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000506 | RLP-058-000000506 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000508 | RLP-058-000000510 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000516 | RLP-058-000000519 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000521 | RLP-058-000000521 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000523 | RLP-058-000000534 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000536 | RLP-058-000000538 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000540 | RLP-058-000000543 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000545 | RLP-058-000000572 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000575 | RLP-058-000000584 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000586 | RLP-058-000000589 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000591 | RLP-058-000000592 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000594 | RLP-058-000000603 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000605 | RLP-058-000000607 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000609 | RLP-058-000000610 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000613 | RLP-058-000000613 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000616 | RLP-058-000000618 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000620 | RLP-058-000000621 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000625 | RLP-058-000000626 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000628 | RLP-058-000000639 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000643 | RLP-058-000000646 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000650 | RLP-058-000000652 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000654 | RLP-058-000000658 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000660 | RLP-058-000000684 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000686 | RLP-058-000000686 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000689 | RLP-058-000000689 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000691 | RLP-058-000000692 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000694 | RLP-058-000000695 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000699 | RLP-058-000000702 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000705 | RLP-058-000000715 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000717 | RLP-058-000000724 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000726 | RLP-058-000000728 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000730 | RLP-058-000000730 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000732 | RLP-058-000000735 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000738 | RLP-058-000000741 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000744 | RLP-058-000000745 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000747 | RLP-058-000000748 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000750 | RLP-058-000000752 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000758 | RLP-058-000000762 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000764 | RLP-058-000000769 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000771 | RLP-058-000000789 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000793 | RLP-058-000000794 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000796 | RLP-058-000000796 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000798 | RLP-058-000000802 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000804 | RLP-058-000000807 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000809 | RLP-058-000000812 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000814 | RLP-058-000000815 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000819 | RLP-058-000000819 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000822 | RLP-058-000000824 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000826 | RLP-058-000000826 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000828 | RLP-058-000000835 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000837 | RLP-058-000000844 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000846 | RLP-058-000000848 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000850 | RLP-058-000000850 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000852 | RLP-058-000000856 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000858 | RLP-058-000000860 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000862 | RLP-058-000000862 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000865 | RLP-058-000000871 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000874 | RLP-058-000000879 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000881 | RLP-058-000000887 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000889 | RLP-058-000000889 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000891 | RLP-058-000000903 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000905 | RLP-058-000000908 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000911 | RLP-058-000000915 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000917 | RLP-058-000000920 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000922 | RLP-058-000000928 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000930 | RLP-058-000000941 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000943 | RLP-058-000000947 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000950 | RLP-058-000000958 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000960 | RLP-058-000000967 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000969 | RLP-058-000000970 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000972 | RLP-058-000000982 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000984 | RLP-058-000000994 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000996 | RLP-058-000000998 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001000 | RLP-058-000001000 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001002 | RLP-058-000001002 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001004 | RLP-058-000001008 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000001011 | RLP-058-000001012 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001014 | RLP-058-000001017 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001019 | RLP-058-000001022 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001024 | RLP-058-000001025 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001027 | RLP-058-000001028 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001031 | RLP-058-000001032 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001034 | RLP-058-000001035 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001037 | RLP-058-000001040 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001042 | RLP-058-000001049 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000001051 | RLP-058-000001062 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001064 | RLP-058-000001066 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001068 | RLP-058-000001069 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001071 | RLP-058-000001087 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001089 | RLP-058-000001089 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001091 | RLP-058-000001093 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001095 | RLP-058-000001101 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001103 | RLP-058-000001104 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001107 | RLP-058-000001107 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000001109 | RLP-058-000001109 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001111 | RLP-058-000001122 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001124 | RLP-058-000001129 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001131 | RLP-058-000001142 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001144 | RLP-058-000001146 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001148 | RLP-058-000001150 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001152 | RLP-058-000001154 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001156 | RLP-058-000001158 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001160 | RLP-058-000001160 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000001164 | RLP-058-000001169 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001171 | RLP-058-000001179 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001181 | RLP-058-000001187 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001190 | RLP-058-000001196 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001198 | RLP-058-000001203 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001206 | RLP-058-000001220 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001222 | RLP-058-000001225 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001229 | RLP-058-000001232 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001234 | RLP-058-000001237 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000001239 | RLP-058-000001240 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001242 | RLP-058-000001245 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001247 | RLP-058-000001249 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001251 | RLP-058-000001258 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001260 | RLP-058-000001269 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001271 | RLP-058-000001271 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001274 | RLP-058-000001283 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001285 | RLP-058-000001293 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001295 | RLP-058-000001324 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000001326 | RLP-058-000001332 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001334 | RLP-058-000001337 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001339 | RLP-058-000001341 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001343 | RLP-058-000001344 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001346 | RLP-058-000001351 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001353 | RLP-058-000001355 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001357 | RLP-058-000001358 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001360 | RLP-058-000001363 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001365 | RLP-058-000001372 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000001374 | RLP-058-000001375 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001377 | RLP-058-000001379 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001381 | RLP-058-000001382 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001384 | RLP-058-000001387 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001389 | RLP-058-000001392 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001394 | RLP-058-000001399 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001401 | RLP-058-000001403 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001405 | RLP-058-000001405 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001409 | RLP-058-000001418 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000001420 | RLP-058-000001426 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001428 | RLP-058-000001431 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001433 | RLP-058-000001436 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001439 | RLP-058-000001460 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001462 | RLP-058-000001483 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001485 | RLP-058-000001488 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001490 | RLP-058-000001501 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001503 | RLP-058-000001505 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001507 | RLP-058-000001509 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000001511 | RLP-058-000001514 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001516 | RLP-058-000001516 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001520 | RLP-058-000001521 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001523 | RLP-058-000001532 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001535 | RLP-058-000001544 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001548 | RLP-058-000001549 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001551 | RLP-058-000001554 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001556 | RLP-058-000001588 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001591 | RLP-058-000001591 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000001593 | RLP-058-000001607 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001609 | RLP-058-000001612 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001614 | RLP-058-000001619 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001622 | RLP-058-000001628 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001631 | RLP-058-000001636 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001638 | RLP-058-000001640 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001643 | RLP-058-000001643 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001645 | RLP-058-000001654 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001658 | RLP-058-000001667 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000001669 | RLP-058-000001676 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001678 | RLP-058-000001684 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001686 | RLP-058-000001692 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001694 | RLP-058-000001697 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001700 | RLP-058-000001710 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001712 | RLP-058-000001712 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001714 | RLP-058-000001717 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001719 | RLP-058-000001722 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001724 | RLP-058-000001732 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000001735 | RLP-058-000001744 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001746 | RLP-058-000001752 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001754 | RLP-058-000001756 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001758 | RLP-058-000001761 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001763 | RLP-058-000001777 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001779 | RLP-058-000001794 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001796 | RLP-058-000001813 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001815 | RLP-058-000001824 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001826 | RLP-058-000001833 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000001835 | RLP-058-000001839 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001841 | RLP-058-000001845 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001847 | RLP-058-000001853 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001855 | RLP-058-000001859 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001862 | RLP-058-000001865 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001868 | RLP-058-000001868 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001870 | RLP-058-000001870 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001872 | RLP-058-000001893 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001895 | RLP-058-000001903 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000001905 | RLP-058-000001914 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001916 | RLP-058-000001959 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001961 | RLP-058-000001966 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001968 | RLP-058-000001976 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001978 | RLP-058-000001993 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001995 | RLP-058-000001995 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001997 | RLP-058-000001998 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002001 | RLP-058-000002019 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002021 | RLP-058-000002025 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000002029 | RLP-058-000002039 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002044 | RLP-058-000002176 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002178 | RLP-058-000002178 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002180 | RLP-058-000002180 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002182 | RLP-058-000002198 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002200 | RLP-058-000002201 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002203 | RLP-058-000002209 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002211 | RLP-058-000002222 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002224 | RLP-058-000002231 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000002233 | RLP-058-000002233 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002235 | RLP-058-000002235 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002239 | RLP-058-000002244 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002246 | RLP-058-000002246 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002248 | RLP-058-000002251 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002253 | RLP-058-000002253 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002255 | RLP-058-000002256 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002258 | RLP-058-000002258 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002260 | RLP-058-000002260 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000002263 | RLP-058-000002263 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002266 | RLP-058-000002268 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002270 | RLP-058-000002276 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002278 | RLP-058-000002280 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002282 | RLP-058-000002292 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002294 | RLP-058-000002307 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002309 | RLP-058-000002312 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002316 | RLP-058-000002317 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002319 | RLP-058-000002319 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000002321 | RLP-058-000002329 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002335 | RLP-058-000002351 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002359 | RLP-058-000002367 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002369 | RLP-058-000002369 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002371 | RLP-058-000002379 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002382 | RLP-058-000002384 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002387 | RLP-058-000002387 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002392 | RLP-058-000002413 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002415 | RLP-058-000002425 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000002427 | RLP-058-000002432 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002439 | RLP-058-000002440 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002443 | RLP-058-000002446 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002449 | RLP-058-000002463 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002467 | RLP-058-000002472 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002474 | RLP-058-000002478 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002480 | RLP-058-000002480 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002482 | RLP-058-000002499 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002501 | RLP-058-000002511 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000002514 | RLP-058-000002523 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002525 | RLP-058-000002525 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002527 | RLP-058-000002528 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002531 | RLP-058-000002532 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002535 | RLP-058-000002540 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002542 | RLP-058-000002544 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002546 | RLP-058-000002547 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002550 | RLP-058-000002550 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002552 | RLP-058-000002568 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000002571 | RLP-058-000002585 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002589 | RLP-058-000002590 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002592 | RLP-058-000002594 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002596 | RLP-058-000002613 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002615 | RLP-058-000002658 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002661 | RLP-058-000002705 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002708 | RLP-058-000002712 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002715 | RLP-058-000002736 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002740 | RLP-058-000002747 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000002749 | RLP-058-000002758 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002760 | RLP-058-000002760 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002762 | RLP-058-000002766 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002768 | RLP-058-000002778 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002780 | RLP-058-000002791 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002793 | RLP-058-000002793 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002795 | RLP-058-000002795 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002797 | RLP-058-000002797 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002800 | RLP-058-000002823 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000002825 | RLP-058-000002841 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002843 | RLP-058-000002855 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002857 | RLP-058-000002859 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002861 | RLP-058-000002864 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002869 | RLP-058-000002869 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002874 | RLP-058-000002875 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002880 | RLP-058-000002881 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002883 | RLP-058-000002885 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002887 | RLP-058-000002906 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000002908 | RLP-058-000002920 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002922 | RLP-058-000002938 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002940 | RLP-058-000002944 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002946 | RLP-058-000002946 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002948 | RLP-058-000002964 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002966 | RLP-058-000002966 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002970 | RLP-058-000002981 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002984 | RLP-058-000002994 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002997 | RLP-058-000002997 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000003001 | RLP-058-000003003 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003006 | RLP-058-000003027 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003029 | RLP-058-000003062 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003065 | RLP-058-000003068 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003070 | RLP-058-000003080 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003086 | RLP-058-000003087 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003089 | RLP-058-000003090 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003093 | RLP-058-000003097 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003100 | RLP-058-000003107 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000003109 | RLP-058-000003129 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003133 | RLP-058-000003137 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003139 | RLP-058-000003139 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003143 | RLP-058-000003147 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003151 | RLP-058-000003152 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003154 | RLP-058-000003176 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003178 | RLP-058-000003181 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003184 | RLP-058-000003193 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003195 | RLP-058-000003209 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000003211 | RLP-058-000003215 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003217 | RLP-058-000003221 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003223 | RLP-058-000003227 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003229 | RLP-058-000003229 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003231 | RLP-058-000003232 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003234 | RLP-058-000003240 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003242 | RLP-058-000003242 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003244 | RLP-058-000003248 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003250 | RLP-058-000003253 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000003259 | RLP-058-000003260 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003262 | RLP-058-000003264 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003266 | RLP-058-000003273 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003275 | RLP-058-000003282 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003284 | RLP-058-000003285 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003288 | RLP-058-000003288 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003290 | RLP-058-000003290 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003292 | RLP-058-000003292 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003294 | RLP-058-000003295 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000003297 | RLP-058-000003324 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003326 | RLP-058-000003332 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003334 | RLP-058-000003345 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003348 | RLP-058-000003348 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003350 | RLP-058-000003350 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003353 | RLP-058-000003354 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003356 | RLP-058-000003376 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003379 | RLP-058-000003393 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003395 | RLP-058-000003396 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000003398 | RLP-058-000003398 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003400 | RLP-058-000003419 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003421 | RLP-058-000003426 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003429 | RLP-058-000003454 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003456 | RLP-058-000003458 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003462 | RLP-058-000003474 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003476 | RLP-058-000003526 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003528 | RLP-058-000003528 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003530 | RLP-058-000003536 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000003538 | RLP-058-000003538 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003540 | RLP-058-000003546 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003548 | RLP-058-000003549 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003551 | RLP-058-000003551 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003553 | RLP-058-000003559 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003562 | RLP-058-000003564 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003567 | RLP-058-000003571 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003573 | RLP-058-000003597 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003599 | RLP-058-000003604 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000003606 | RLP-058-000003609 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003611 | RLP-058-000003611 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003613 | RLP-058-000003617 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003619 | RLP-058-000003629 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003632 | RLP-058-000003644 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003646 | RLP-058-000003652 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003654 | RLP-058-000003654 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003657 | RLP-058-000003664 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003666 | RLP-058-000003668 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000003671 | RLP-058-000003672 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003674 | RLP-058-000003674 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003676 | RLP-058-000003677 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003680 | RLP-058-000003681 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003684 | RLP-058-000003687 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003689 | RLP-058-000003697 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003700 | RLP-058-000003704 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003706 | RLP-058-000003708 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003710 | RLP-058-000003711 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000003713 | RLP-058-000003722 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003724 | RLP-058-000003726 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003728 | RLP-058-000003733 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003735 | RLP-058-000003756 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003758 | RLP-058-000003766 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003768 | RLP-058-000003771 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003773 | RLP-058-000003796 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003800 | RLP-058-000003817 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003819 | RLP-058-000003855 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000003857 | RLP-058-000003860 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003863 | RLP-058-000003869 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003871 | RLP-058-000003871 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003875 | RLP-058-000003875 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003879 | RLP-058-000003879 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003882 | RLP-058-000003903 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003905 | RLP-058-000003905 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003909 | RLP-058-000003927 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003930 | RLP-058-000003932 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000003934 | RLP-058-000003934 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003941 | RLP-058-000003943 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003946 | RLP-058-000003954 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003956 | RLP-058-000003965 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003967 | RLP-058-000003978 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003982 | RLP-058-000003995 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003997 | RLP-058-000004003 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004005 | RLP-058-000004024 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004026 | RLP-058-000004030 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000004033 | RLP-058-000004038 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004040 | RLP-058-000004083 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004085 | RLP-058-000004086 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004088 | RLP-058-000004100 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004102 | RLP-058-000004113 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004116 | RLP-058-000004119 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004121 | RLP-058-000004135 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004137 | RLP-058-000004148 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004151 | RLP-058-000004151 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000004157 | RLP-058-000004159 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004162 | RLP-058-000004180 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004182 | RLP-058-000004183 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004185 | RLP-058-000004189 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004192 | RLP-058-000004192 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004197 | RLP-058-000004197 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004200 | RLP-058-000004200 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004202 | RLP-058-000004205 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004210 | RLP-058-000004234 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000004236 | RLP-058-000004236 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004238 | RLP-058-000004242 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004244 | RLP-058-000004246 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004248 | RLP-058-000004258 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004262 | RLP-058-000004262 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004264 | RLP-058-000004265 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004268 | RLP-058-000004278 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004281 | RLP-058-000004281 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004283 | RLP-058-000004287 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000004289 | RLP-058-000004306 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004310 | RLP-058-000004329 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004333 | RLP-058-000004338 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004340 | RLP-058-000004343 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004345 | RLP-058-000004346 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004349 | RLP-058-000004352 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004354 | RLP-058-000004372 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004374 | RLP-058-000004412 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004414 | RLP-058-000004414 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000004416 | RLP-058-000004417 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004419 | RLP-058-000004419 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004422 | RLP-058-000004424 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004427 | RLP-058-000004430 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004432 | RLP-058-000004438 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004440 | RLP-058-000004445 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004448 | RLP-058-000004448 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004450 | RLP-058-000004466 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004473 | RLP-058-000004488 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000004490 | RLP-058-000004490 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004493 | RLP-058-000004517 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004520 | RLP-058-000004522 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004526 | RLP-058-000004527 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004529 | RLP-058-000004530 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004532 | RLP-058-000004545 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004547 | RLP-058-000004547 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004549 | RLP-058-000004549 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004551 | RLP-058-000004551 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000004553 | RLP-058-000004603 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004606 | RLP-058-000004612 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004614 | RLP-058-000004625 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004627 | RLP-058-000004632 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004634 | RLP-058-000004636 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004640 | RLP-058-000004645 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004647 | RLP-058-000004647 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004649 | RLP-058-000004659 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004662 | RLP-058-000004668 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000004670 | RLP-058-000004673 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004675 | RLP-058-000004675 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004677 | RLP-058-000004679 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004681 | RLP-058-000004681 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004683 | RLP-058-000004683 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004685 | RLP-058-000004685 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004687 | RLP-058-000004688 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004690 | RLP-058-000004690 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004692 | RLP-058-000004692 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000004696 | RLP-058-000004696 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004701 | RLP-058-000004701 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004705 | RLP-058-000004705 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004707 | RLP-058-000004713 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004715 | RLP-058-000004721 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004723 | RLP-058-000004739 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004741 | RLP-058-000004748 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004750 | RLP-058-000004750 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004752 | RLP-058-000004752 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

Case 2:05-cv-04182-SRD-JCW   Document 12543-1   Filed 04/18/08   Page 1032 of 1061

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000004759 | RLP-058-000004771 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004773 | RLP-058-000004773 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004775 | RLP-058-000004828 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004831 | RLP-058-000004831 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004834 | RLP-058-000004834 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004836 | RLP-058-000004852 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004854 | RLP-058-000004862 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004864 | RLP-058-000004864 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004866 | RLP-058-000004866 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

Page 1032 of 1061                                                                      4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000004868 | RLP-058-000004868 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004871 | RLP-058-000004871 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004874 | RLP-058-000004877 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004879 | RLP-058-000004888 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004892 | RLP-058-000004893 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004896 | RLP-058-000004896 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004899 | RLP-058-000004899 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004901 | RLP-058-000004901 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004903 | RLP-058-000004903 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000004905 | RLP-058-000004908 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004910 | RLP-058-000004911 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004913 | RLP-058-000004914 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004916 | RLP-058-000004916 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004918 | RLP-058-000004983 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004985 | RLP-058-000004989 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004991 | RLP-058-000004995 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004997 | RLP-058-000005005 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005007 | RLP-058-000005019 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000005027 | RLP-058-000005035 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005038 | RLP-058-000005039 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005041 | RLP-058-000005045 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005047 | RLP-058-000005056 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005058 | RLP-058-000005058 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005060 | RLP-058-000005061 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005063 | RLP-058-000005065 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005067 | RLP-058-000005067 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005077 | RLP-058-000005109 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000005112 | RLP-058-000005114 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005116 | RLP-058-000005120 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005125 | RLP-058-000005126 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005128 | RLP-058-000005151 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005154 | RLP-058-000005168 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005173 | RLP-058-000005180 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005182 | RLP-058-000005195 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005198 | RLP-058-000005200 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005202 | RLP-058-000005214 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000005218 | RLP-058-000005220 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005223 | RLP-058-000005223 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005225 | RLP-058-000005244 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005250 | RLP-058-000005250 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005256 | RLP-058-000005256 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005258 | RLP-058-000005265 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005267 | RLP-058-000005287 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005289 | RLP-058-000005304 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005307 | RLP-058-000005313 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000005315 | RLP-058-000005315 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005317 | RLP-058-000005318 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005320 | RLP-058-000005320 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005324 | RLP-058-000005324 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005326 | RLP-058-000005360 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005362 | RLP-058-000005363 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005365 | RLP-058-000005370 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005372 | RLP-058-000005397 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005406 | RLP-058-000005444 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000005447 | RLP-058-000005447 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005450 | RLP-058-000005502 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005506 | RLP-058-000005507 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005510 | RLP-058-000005511 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005513 | RLP-058-000005513 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005539 | RLP-058-000005539 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005544 | RLP-058-000005544 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005556 | RLP-058-000005556 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005562 | RLP-058-000005562 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000005568 | RLP-058-000005570 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005582 | RLP-058-000005590 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005593 | RLP-058-000005593 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005595 | RLP-058-000005598 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005601 | RLP-058-000005615 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005617 | RLP-058-000005630 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005632 | RLP-058-000005654 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005656 | RLP-058-000005663 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005665 | RLP-058-000005672 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000005674 | RLP-058-000005677 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005680 | RLP-058-000005680 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005685 | RLP-058-000005685 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005687 | RLP-058-000005698 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005701 | RLP-058-000005701 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005708 | RLP-058-000005709 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005711 | RLP-058-000005730 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005732 | RLP-058-000005743 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005745 | RLP-058-000005749 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000005751 | RLP-058-000005752 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005754 | RLP-058-000005758 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005760 | RLP-058-000005766 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005769 | RLP-058-000005776 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005779 | RLP-058-000005779 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005781 | RLP-058-000005786 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005788 | RLP-058-000005789 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005791 | RLP-058-000005793 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005795 | RLP-058-000005795 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000005797 | RLP-058-000005803 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005805 | RLP-058-000005808 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005811 | RLP-058-000005823 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005827 | RLP-058-000005834 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005836 | RLP-058-000005843 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005845 | RLP-058-000005850 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005853 | RLP-058-000005854 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005856 | RLP-058-000005858 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005861 | RLP-058-000005871 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000005873 | RLP-058-000005882 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005884 | RLP-058-000005885 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005888 | RLP-058-000005888 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005891 | RLP-058-000005892 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005895 | RLP-058-000005903 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005905 | RLP-058-000005906 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005908 | RLP-058-000005909 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005913 | RLP-058-000005915 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005917 | RLP-058-000005918 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000005921 | RLP-058-000005926 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005929 | RLP-058-000005952 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005957 | RLP-058-000005959 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005961 | RLP-058-000005961 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005963 | RLP-058-000005965 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005967 | RLP-058-000005971 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005973 | RLP-058-000005975 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005977 | RLP-058-000005981 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005983 | RLP-058-000005984 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000005990 | RLP-058-000006024 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006027 | RLP-058-000006033 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006036 | RLP-058-000006037 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006039 | RLP-058-000006043 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006045 | RLP-058-000006045 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006047 | RLP-058-000006049 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006051 | RLP-058-000006055 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006063 | RLP-058-000006105 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006107 | RLP-058-000006111 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000006113 | RLP-058-000006132 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006134 | RLP-058-000006136 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006139 | RLP-058-000006147 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006149 | RLP-058-000006150 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006152 | RLP-058-000006196 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006198 | RLP-058-000006204 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006207 | RLP-058-000006237 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006239 | RLP-058-000006241 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006243 | RLP-058-000006246 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000006248 | RLP-058-000006248 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006250 | RLP-058-000006250 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006253 | RLP-058-000006253 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006257 | RLP-058-000006257 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006259 | RLP-058-000006259 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006262 | RLP-058-000006289 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006292 | RLP-058-000006311 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006313 | RLP-058-000006316 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006318 | RLP-058-000006318 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000006320 | RLP-058-000006324 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006326 | RLP-058-000006326 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006328 | RLP-058-000006330 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006332 | RLP-058-000006333 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006335 | RLP-058-000006336 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006338 | RLP-058-000006339 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006343 | RLP-058-000006368 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006371 | RLP-058-000006374 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006376 | RLP-058-000006379 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000006382 | RLP-058-000006382 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006384 | RLP-058-000006385 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006387 | RLP-058-000006389 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006391 | RLP-058-000006398 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006400 | RLP-058-000006408 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006410 | RLP-058-000006411 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006414 | RLP-058-000006421 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006423 | RLP-058-000006423 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006425 | RLP-058-000006467 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000006469 | RLP-058-000006473 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006475 | RLP-058-000006475 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006478 | RLP-058-000006478 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006480 | RLP-058-000006488 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006490 | RLP-058-000006490 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006492 | RLP-058-000006519 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006526 | RLP-058-000006528 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006530 | RLP-058-000006530 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006533 | RLP-058-000006538 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000006540 | RLP-058-000006544 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006562 | RLP-058-000006563 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006565 | RLP-058-000006607 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006609 | RLP-058-000006611 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006613 | RLP-058-000006613 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006626 | RLP-058-000006628 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006630 | RLP-058-000006631 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006633 | RLP-058-000006652 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006654 | RLP-058-000006668 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000006671 | RLP-058-000006701 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006704 | RLP-058-000006704 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006706 | RLP-058-000006716 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006718 | RLP-058-000006743 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006749 | RLP-058-000006761 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006765 | RLP-058-000006767 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006774 | RLP-058-000006787 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006789 | RLP-058-000006794 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006796 | RLP-058-000006822 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000006826 | RLP-058-000006829 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006834 | RLP-058-000006834 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006836 | RLP-058-000006836 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006838 | RLP-058-000006838 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006840 | RLP-058-000006851 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006853 | RLP-058-000006856 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006858 | RLP-058-000006864 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006869 | RLP-058-000006871 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006874 | RLP-058-000006928 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000006931 | RLP-058-000006956 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006958 | RLP-058-000006966 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006968 | RLP-058-000006968 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006971 | RLP-058-000006971 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006973 | RLP-058-000006993 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006995 | RLP-058-000007008 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007010 | RLP-058-000007010 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007012 | RLP-058-000007026 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007028 | RLP-058-000007041 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000007043 | RLP-058-000007043 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007045 | RLP-058-000007068 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007070 | RLP-058-000007070 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007074 | RLP-058-000007078 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007080 | RLP-058-000007091 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007093 | RLP-058-000007099 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007102 | RLP-058-000007117 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007119 | RLP-058-000007122 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007124 | RLP-058-000007151 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000007153 | RLP-058-000007153 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007156 | RLP-058-000007164 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007166 | RLP-058-000007201 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007203 | RLP-058-000007206 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007208 | RLP-058-000007213 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007215 | RLP-058-000007225 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007229 | RLP-058-000007229 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007233 | RLP-058-000007233 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007236 | RLP-058-000007244 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000007246 | RLP-058-000007267 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007271 | RLP-058-000007281 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007283 | RLP-058-000007286 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007288 | RLP-058-000007295 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007300 | RLP-058-000007314 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007317 | RLP-058-000007321 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007324 | RLP-058-000007324 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007326 | RLP-058-000007328 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007330 | RLP-058-000007330 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000007332 | RLP-058-000007333 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007337 | RLP-058-000007337 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007343 | RLP-058-000007357 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007359 | RLP-058-000007363 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007367 | RLP-058-000007370 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007372 | RLP-058-000007372 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007374 | RLP-058-000007381 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007384 | RLP-058-000007390 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007392 | RLP-058-000007392 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000007394 | RLP-058-000007411 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007415 | RLP-058-000007415 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007417 | RLP-058-000007459 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007461 | RLP-058-000007461 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007463 | RLP-058-000007476 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007479 | RLP-058-000007490 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007493 | RLP-058-000007505 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007508 | RLP-058-000007508 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007512 | RLP-058-000007525 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000007527 | RLP-058-000007605 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007607 | RLP-058-000007628 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007631 | RLP-058-000007634 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007636 | RLP-058-000007687 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007692 | RLP-058-000007812 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007828 | RLP-058-000007837 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008