UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other documents

produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this matter is

produced in accordance with the Court's Order Authorizing and Requiring the United States to

Produce Personal Identifying Information Contained Within Electronically Stored Information

and Prohibiting all Parties From Disseminating Such Personal Identifying Information (Doc. Rec.

No. 10293):

| | | |
|---|---|---|
| RLP-118-000000001 | to | RLP-118-000000006 |
| RLP-118-000000008 | to | RLP-118-000000014 |
| RLP-118-000000016 | to | RLP-118-000000016 |
| RLP-118-000000018 | to | RLP-118-000000026 |
| RLP-118-000000028 | to | RLP-118-000000028 |
| RLP-118-000000030 | to | RLP-118-000000030 |
| RLP-118-000000032 | to | RLP-118-000000033 |
| RLP-118-000000035 | to | RLP-118-000000054 |
| RLP-118-000000056 | to | RLP-118-000000056 |
| RLP-118-000000058 | to | RLP-118-000000058 |
| RLP-118-000000060 | to | RLP-118-000000062 |
| RLP-118-000000064 | to | RLP-118-000000064 |
| RLP-118-000000066 | to | RLP-118-000000066 |
| RLP-118-000000071 | to | RLP-118-000000079 |
| RLP-118-000000081 | to | RLP-118-000000081 |
| RLP-118-000000083 | to | RLP-118-000000083 |
| RLP-118-000000085 | to | RLP-118-000000108 |
| RLP-118-000000110 | to | RLP-118-000000110 |
| RLP-118-000000112 | to | RLP-118-000000120 |
| RLP-118-000000123 | to | RLP-118-000000134 |
| RLP-118-000000137 | to | RLP-118-000000140 |
| RLP-118-000000142 | to | RLP-118-000000144 |
| RLP-118-000000147 | to | RLP-118-000000148 |
| RLP-118-000000150 | to | RLP-118-000000152 |
| RLP-118-000000155 | to | RLP-118-000000162 |
| RLP-118-000000165 | to | RLP-118-000000167 |
| RLP-118-000000169 | to | RLP-118-000000177 |
| RLP-118-000000179 | to | RLP-118-000000182 |
| RLP-118-000000184 | to | RLP-118-000000186 |
| RLP-118-000000190 | to | RLP-118-000000192 |
| RLP-118-000000194 | to | RLP-118-000000201 |
| RLP-118-000000203 | to | RLP-118-000000211 |
| RLP-118-000000213 | to | RLP-118-000000268 |
| RLP-118-000000270 | to | RLP-118-000000285 |
| RLP-118-000000287 | to | RLP-118-000000290 |
| RLP-118-000000292 | to | RLP-118-000000314 |
| RLP-118-000000316 | to | RLP-118-000000322 |
| RLP-118-000000324 | to | RLP-118-000000406 |
| RLP-118-000000409 | to | RLP-118-000000409 |
| RLP-118-000000412 | to | RLP-118-000000417 |
| RLP-118-000000419 | to | RLP-118-000000419 |
| RLP-118-000000421 | to | RLP-118-000000421 |
| RLP-118-000000423 | to | RLP-118-000000447 |

| | | |
|---|---|---|
| RLP-118-000000449 | to | RLP-118-000000453 |
| RLP-118-000000456 | to | RLP-118-000000458 |
| RLP-118-000000460 | to | RLP-118-000000463 |
| RLP-118-000000466 | to | RLP-118-000000466 |
| RLP-118-000000470 | to | RLP-118-000000472 |
| RLP-118-000000474 | to | RLP-118-000000482 |
| RLP-118-000000484 | to | RLP-118-000000484 |
| RLP-118-000000488 | to | RLP-118-000000492 |
| RLP-118-000000505 | to | RLP-118-000000520 |
| RLP-118-000000527 | to | RLP-118-000000530 |
| RLP-118-000000532 | to | RLP-118-000000532 |
| RLP-118-000000534 | to | RLP-118-000000534 |
| RLP-118-000000536 | to | RLP-118-000000580 |
| RLP-118-000000587 | to | RLP-118-000000606 |
| RLP-118-000000608 | to | RLP-118-000000610 |
| RLP-118-000000613 | to | RLP-118-000000613 |
| RLP-118-000000615 | to | RLP-118-000000635 |
| RLP-118-000000637 | to | RLP-118-000000643 |
| RLP-118-000000649 | to | RLP-118-000000673 |
| RLP-118-000000675 | to | RLP-118-000000676 |
| RLP-118-000000678 | to | RLP-118-000000678 |
| RLP-118-000000680 | to | RLP-118-000000691 |
| RLP-118-000000697 | to | RLP-118-000000700 |
| RLP-118-000000703 | to | RLP-118-000000715 |
| RLP-118-000000717 | to | RLP-118-000000717 |
| RLP-118-000000719 | to | RLP-118-000000719 |
| RLP-118-000000721 | to | RLP-118-000000736 |
| RLP-118-000000738 | to | RLP-118-000000740 |
| RLP-118-000000743 | to | RLP-118-000000744 |
| RLP-118-000000749 | to | RLP-118-000000755 |
| RLP-118-000000757 | to | RLP-118-000000761 |
| RLP-118-000000763 | to | RLP-118-000000763 |
| RLP-118-000000766 | to | RLP-118-000000774 |
| RLP-118-000000776 | to | RLP-118-000000790 |
| RLP-118-000000797 | to | RLP-118-000000797 |
| RLP-118-000000799 | to | RLP-118-000000799 |
| RLP-118-000000801 | to | RLP-118-000000801 |
| RLP-118-000000803 | to | RLP-118-000000803 |
| RLP-118-000000807 | to | RLP-118-000000807 |
| RLP-118-000000810 | to | RLP-118-000000811 |
| RLP-118-000000813 | to | RLP-118-000000814 |
| RLP-118-000000818 | to | RLP-118-000000819 |
| RLP-118-000000823 | to | RLP-118-000000824 |

| | | |
|---|---|---|
| RLP-118-000000826 | to | RLP-118-000000839 |
| RLP-118-000000841 | to | RLP-118-000000841 |
| RLP-118-000000843 | to | RLP-118-000000844 |
| RLP-118-000000846 | to | RLP-118-000000852 |
| RLP-118-000000854 | to | RLP-118-000000854 |
| RLP-118-000000856 | to | RLP-118-000000856 |
| RLP-118-000000858 | to | RLP-118-000000867 |
| RLP-118-000000869 | to | RLP-118-000000869 |
| RLP-118-000000871 | to | RLP-118-000000872 |
| RLP-118-000000874 | to | RLP-118-000000892 |
| RLP-118-000000894 | to | RLP-118-000000912 |
| RLP-118-000000914 | to | RLP-118-000000922 |
| RLP-118-000000925 | to | RLP-118-000000940 |
| RLP-118-000000942 | to | RLP-118-000000962 |
| RLP-118-000000965 | to | RLP-118-000000990 |
| RLP-118-000000992 | to | RLP-118-000000994 |
| RLP-118-000000997 | to | RLP-118-000000997 |
| RLP-118-000001000 | to | RLP-118-000001000 |
| RLP-118-000001002 | to | RLP-118-000001005 |
| RLP-118-000001008 | to | RLP-118-000001008 |
| RLP-118-000001011 | to | RLP-118-000001019 |
| RLP-118-000001021 | to | RLP-118-000001024 |
| RLP-118-000001026 | to | RLP-118-000001036 |
| RLP-118-000001043 | to | RLP-118-000001043 |
| RLP-118-000001045 | to | RLP-118-000001045 |
| RLP-118-000001052 | to | RLP-118-000001054 |
| RLP-118-000001056 | to | RLP-118-000001056 |
| RLP-118-000001061 | to | RLP-118-000001061 |
| RLP-118-000001065 | to | RLP-118-000001068 |
| RLP-118-000001072 | to | RLP-118-000001076 |
| RLP-118-000001078 | to | RLP-118-000001081 |
| RLP-118-000001083 | to | RLP-118-000001084 |
| RLP-118-000001086 | to | RLP-118-000001087 |
| RLP-118-000001089 | to | RLP-118-000001089 |
| RLP-118-000001095 | to | RLP-118-000001108 |
| RLP-118-000001110 | to | RLP-118-000001119 |
| RLP-118-000001123 | to | RLP-118-000001126 |
| RLP-118-000001128 | to | RLP-118-000001128 |
| RLP-118-000001132 | to | RLP-118-000001142 |
| RLP-118-000001147 | to | RLP-118-000001147 |
| RLP-118-000001149 | to | RLP-118-000001149 |
| RLP-118-000001170 | to | RLP-118-000001179 |
| RLP-118-000001181 | to | RLP-118-000001184 |

| | | |
|---|---|---|
| RLP-118-000001189 | to | RLP-118-000001191 |
| RLP-118-000001195 | to | RLP-118-000001195 |
| RLP-118-000001202 | to | RLP-118-000001202 |
| RLP-118-000001204 | to | RLP-118-000001205 |
| RLP-118-000001207 | to | RLP-118-000001208 |
| RLP-118-000001213 | to | RLP-118-000001215 |
| RLP-118-000001222 | to | RLP-118-000001226 |
| RLP-118-000001230 | to | RLP-118-000001233 |
| RLP-118-000001235 | to | RLP-118-000001240 |
| RLP-118-000001242 | to | RLP-118-000001248 |
| RLP-118-000001250 | to | RLP-118-000001256 |
| RLP-118-000001259 | to | RLP-118-000001270 |
| RLP-118-000001272 | to | RLP-118-000001283 |
| RLP-118-000001286 | to | RLP-118-000001292 |
| RLP-118-000001294 | to | RLP-118-000001300 |
| RLP-118-000001303 | to | RLP-118-000001305 |
| RLP-118-000001307 | to | RLP-118-000001320 |
| RLP-118-000001322 | to | RLP-118-000001330 |
| RLP-118-000001332 | to | RLP-118-000001337 |
| RLP-118-000001340 | to | RLP-118-000001347 |
| RLP-118-000001354 | to | RLP-118-000001359 |
| RLP-118-000001363 | to | RLP-118-000001365 |
| RLP-118-000001367 | to | RLP-118-000001375 |
| RLP-118-000001377 | to | RLP-118-000001397 |
| RLP-118-000001399 | to | RLP-118-000001399 |
| RLP-118-000001401 | to | RLP-118-000001402 |
| RLP-118-000001406 | to | RLP-118-000001411 |
| RLP-118-000001413 | to | RLP-118-000001419 |
| RLP-118-000001421 | to | RLP-118-000001421 |
| RLP-118-000001423 | to | RLP-118-000001423 |
| RLP-118-000001426 | to | RLP-118-000001443 |
| RLP-118-000001445 | to | RLP-118-000001445 |
| RLP-118-000001447 | to | RLP-118-000001449 |
| RLP-118-000001451 | to | RLP-118-000001467 |
| RLP-118-000001469 | to | RLP-118-000001473 |
| RLP-118-000001475 | to | RLP-118-000001475 |
| RLP-118-000001477 | to | RLP-118-000001477 |
| RLP-118-000001480 | to | RLP-118-000001481 |
| RLP-118-000001483 | to | RLP-118-000001485 |
| RLP-118-000001488 | to | RLP-118-000001502 |
| RLP-118-000001504 | to | RLP-118-000001509 |
| RLP-118-000001511 | to | RLP-118-000001520 |
| RLP-118-000001522 | to | RLP-118-000001525 |

| | | |
|---|---|---|
| RLP-118-000001528 | to | RLP-118-000001533 |
| RLP-118-000001535 | to | RLP-118-000001542 |
| RLP-118-000001545 | to | RLP-118-000001559 |
| RLP-118-000001561 | to | RLP-118-000001565 |
| RLP-118-000001567 | to | RLP-118-000001587 |
| RLP-118-000001589 | to | RLP-118-000001593 |
| RLP-118-000001595 | to | RLP-118-000001596 |
| RLP-118-000001601 | to | RLP-118-000001605 |
| RLP-118-000001607 | to | RLP-118-000001607 |
| RLP-118-000001609 | to | RLP-118-000001610 |
| RLP-118-000001616 | to | RLP-118-000001617 |
| RLP-118-000001619 | to | RLP-118-000001628 |
| RLP-118-000001636 | to | RLP-118-000001638 |
| RLP-118-000001640 | to | RLP-118-000001642 |
| RLP-118-000001644 | to | RLP-118-000001672 |
| RLP-118-000001675 | to | RLP-118-000001676 |
| RLP-118-000001679 | to | RLP-118-000001679 |
| RLP-118-000001684 | to | RLP-118-000001685 |
| RLP-118-000001687 | to | RLP-118-000001690 |
| RLP-118-000001692 | to | RLP-118-000001695 |
| RLP-118-000001698 | to | RLP-118-000001701 |
| RLP-118-000001704 | to | RLP-118-000001742 |
| RLP-118-000001744 | to | RLP-118-000001746 |
| RLP-118-000001748 | to | RLP-118-000001779 |
| RLP-118-000001782 | to | RLP-118-000001796 |
| RLP-118-000001799 | to | RLP-118-000001799 |
| RLP-118-000001801 | to | RLP-118-000001821 |
| RLP-118-000001824 | to | RLP-118-000001829 |
| RLP-118-000001831 | to | RLP-118-000001832 |
| RLP-118-000001835 | to | RLP-118-000001842 |
| RLP-118-000001844 | to | RLP-118-000001846 |
| RLP-118-000001848 | to | RLP-118-000001849 |
| RLP-118-000001851 | to | RLP-118-000001907 |
| RLP-118-000001912 | to | RLP-118-000001912 |
| RLP-118-000001914 | to | RLP-118-000001914 |
| RLP-118-000001916 | to | RLP-118-000001935 |
| RLP-118-000001939 | to | RLP-118-000001942 |
| RLP-118-000001945 | to | RLP-118-000001947 |
| RLP-118-000001952 | to | RLP-118-000001954 |
| RLP-118-000001956 | to | RLP-118-000001963 |
| RLP-118-000001965 | to | RLP-118-000001965 |
| RLP-118-000001969 | to | RLP-118-000001969 |
| RLP-118-000001971 | to | RLP-118-000001972 |

| | | |
|---|---|---|
| RLP-118-000001980 | to | RLP-118-000001986 |
| RLP-118-000001990 | to | RLP-118-000001992 |
| RLP-118-000001994 | to | RLP-118-000001994 |
| RLP-118-000001999 | to | RLP-118-000001999 |
| RLP-118-000002002 | to | RLP-118-000002009 |
| RLP-118-000002011 | to | RLP-118-000002019 |
| RLP-118-000002021 | to | RLP-118-000002022 |
| RLP-118-000002025 | to | RLP-118-000002033 |
| RLP-118-000002035 | to | RLP-118-000002039 |
| RLP-118-000002041 | to | RLP-118-000002074 |
| RLP-118-000002076 | to | RLP-118-000002092 |
| RLP-118-000002094 | to | RLP-118-000002113 |
| RLP-118-000002116 | to | RLP-118-000002117 |
| RLP-118-000002121 | to | RLP-118-000002122 |
| RLP-118-000002124 | to | RLP-118-000002143 |
| RLP-118-000002146 | to | RLP-118-000002146 |
| RLP-118-000002148 | to | RLP-118-000002152 |
| RLP-118-000002154 | to | RLP-118-000002164 |
| RLP-118-000002166 | to | RLP-118-000002177 |
| RLP-118-000002179 | to | RLP-118-000002208 |
| RLP-118-000002211 | to | RLP-118-000002219 |
| RLP-118-000002222 | to | RLP-118-000002226 |
| RLP-118-000002228 | to | RLP-118-000002228 |
| RLP-118-000002230 | to | RLP-118-000002239 |
| RLP-118-000002242 | to | RLP-118-000002242 |
| RLP-118-000002244 | to | RLP-118-000002250 |
| RLP-118-000002252 | to | RLP-118-000002259 |
| RLP-118-000002261 | to | RLP-118-000002262 |
| RLP-118-000002266 | to | RLP-118-000002268 |
| RLP-118-000002270 | to | RLP-118-000002277 |
| RLP-118-000002279 | to | RLP-118-000002280 |
| RLP-118-000002282 | to | RLP-118-000002284 |
| RLP-118-000002286 | to | RLP-118-000002351 |
| RLP-118-000002353 | to | RLP-118-000002368 |
| RLP-118-000002370 | to | RLP-118-000002379 |
| RLP-118-000002381 | to | RLP-118-000002381 |
| RLP-118-000002383 | to | RLP-118-000002383 |
| RLP-118-000002385 | to | RLP-118-000002385 |
| RLP-118-000002388 | to | RLP-118-000002390 |
| RLP-118-000002392 | to | RLP-118-000002400 |
| RLP-118-000002402 | to | RLP-118-000002403 |
| RLP-118-000002405 | to | RLP-118-000002410 |
| RLP-118-000002412 | to | RLP-118-000002416 |

| | | |
|---|---|---|
| RLP-118-000002418 | to | RLP-118-000002423 |
| RLP-118-000002427 | to | RLP-118-000002427 |
| RLP-118-000002429 | to | RLP-118-000002431 |
| RLP-118-000002433 | to | RLP-118-000002436 |
| RLP-118-000002438 | to | RLP-118-000002439 |
| RLP-118-000002441 | to | RLP-118-000002447 |
| RLP-118-000002449 | to | RLP-118-000002451 |
| RLP-118-000002453 | to | RLP-118-000002453 |
| RLP-118-000002455 | to | RLP-118-000002457 |
| RLP-118-000002460 | to | RLP-118-000002462 |
| RLP-118-000002464 | to | RLP-118-000002464 |
| RLP-118-000002467 | to | RLP-118-000002471 |
| RLP-118-000002473 | to | RLP-118-000002505 |
| RLP-118-000002507 | to | RLP-118-000002509 |
| RLP-118-000002512 | to | RLP-118-000002514 |
| RLP-118-000002516 | to | RLP-118-000002516 |
| RLP-118-000002518 | to | RLP-118-000002519 |
| RLP-118-000002521 | to | RLP-118-000002522 |
| RLP-118-000002528 | to | RLP-118-000002531 |
| RLP-118-000002533 | to | RLP-118-000002534 |
| RLP-118-000002536 | to | RLP-118-000002541 |
| RLP-118-000002543 | to | RLP-118-000002549 |
| RLP-118-000002551 | to | RLP-118-000002551 |
| RLP-118-000002553 | to | RLP-118-000002554 |
| RLP-118-000002557 | to | RLP-118-000002563 |
| RLP-118-000002565 | to | RLP-118-000002566 |
| RLP-118-000002568 | to | RLP-118-000002576 |
| RLP-118-000002578 | to | RLP-118-000002585 |
| RLP-118-000002587 | to | RLP-118-000002594 |
| RLP-118-000002596 | to | RLP-118-000002598 |
| RLP-118-000002602 | to | RLP-118-000002616 |
| RLP-118-000002621 | to | RLP-118-000002623 |
| RLP-118-000002625 | to | RLP-118-000002638 |
| RLP-118-000002641 | to | RLP-118-000002645 |
| RLP-118-000002647 | to | RLP-118-000002647 |
| RLP-118-000002649 | to | RLP-118-000002649 |
| RLP-118-000002652 | to | RLP-118-000002654 |
| RLP-118-000002656 | to | RLP-118-000002656 |
| RLP-118-000002658 | to | RLP-118-000002664 |
| RLP-118-000002667 | to | RLP-118-000002667 |
| RLP-118-000002669 | to | RLP-118-000002673 |
| RLP-118-000002675 | to | RLP-118-000002678 |
| RLP-118-000002681 | to | RLP-118-000002681 |

| | | |
|---|---|---|
| RLP-118-000002684 | to | RLP-118-000002687 |
| RLP-118-000002692 | to | RLP-118-000002693 |
| RLP-118-000002695 | to | RLP-118-000002714 |
| RLP-118-000002716 | to | RLP-118-000002719 |
| RLP-118-000002723 | to | RLP-118-000002740 |
| RLP-118-000002742 | to | RLP-118-000002750 |
| RLP-118-000002752 | to | RLP-118-000002754 |
| RLP-118-000002756 | to | RLP-118-000002756 |
| RLP-118-000002759 | to | RLP-118-000002778 |
| RLP-118-000002782 | to | RLP-118-000002791 |
| RLP-118-000002794 | to | RLP-118-000002803 |
| RLP-118-000002805 | to | RLP-118-000002806 |
| RLP-118-000002808 | to | RLP-118-000002809 |
| RLP-118-000002811 | to | RLP-118-000002814 |
| RLP-118-000002816 | to | RLP-118-000002819 |
| RLP-118-000002821 | to | RLP-118-000002825 |
| RLP-118-000002828 | to | RLP-118-000002829 |
| RLP-118-000002831 | to | RLP-118-000002833 |
| RLP-118-000002835 | to | RLP-118-000002837 |
| RLP-118-000002844 | to | RLP-118-000002845 |
| RLP-118-000002849 | to | RLP-118-000002849 |
| RLP-118-000002851 | to | RLP-118-000002852 |
| RLP-118-000002854 | to | RLP-118-000002858 |
| RLP-118-000002860 | to | RLP-118-000002868 |
| RLP-118-000002871 | to | RLP-118-000002872 |
| RLP-118-000002875 | to | RLP-118-000002876 |
| RLP-118-000002878 | to | RLP-118-000002900 |
| RLP-118-000002902 | to | RLP-118-000002904 |
| RLP-118-000002906 | to | RLP-118-000002907 |
| RLP-118-000002909 | to | RLP-118-000002923 |
| RLP-118-000002926 | to | RLP-118-000002936 |
| RLP-118-000002938 | to | RLP-118-000002987 |
| RLP-118-000002989 | to | RLP-118-000003006 |
| RLP-118-000003008 | to | RLP-118-000003009 |
| RLP-118-000003014 | to | RLP-118-000003015 |
| RLP-118-000003017 | to | RLP-118-000003092 |
| RLP-118-000003094 | to | RLP-118-000003113 |
| RLP-118-000003115 | to | RLP-118-000003127 |
| RLP-118-000003129 | to | RLP-118-000003146 |
| RLP-118-000003149 | to | RLP-118-000003149 |
| RLP-118-000003151 | to | RLP-118-000003161 |
| RLP-118-000003163 | to | RLP-118-000003172 |
| RLP-118-000003174 | to | RLP-118-000003181 |

| | | |
|---|---|---|
| RLP-118-000003187 | to | RLP-118-000003204 |
| RLP-118-000003206 | to | RLP-118-000003207 |
| RLP-118-000003209 | to | RLP-118-000003213 |
| RLP-118-000003215 | to | RLP-118-000003229 |
| RLP-118-000003231 | to | RLP-118-000003252 |
| RLP-118-000003254 | to | RLP-118-000003259 |
| RLP-118-000003261 | to | RLP-118-000003262 |
| RLP-118-000003264 | to | RLP-118-000003281 |
| RLP-118-000003283 | to | RLP-118-000003284 |
| RLP-118-000003286 | to | RLP-118-000003299 |
| RLP-118-000003301 | to | RLP-118-000003307 |
| RLP-118-000003309 | to | RLP-118-000003322 |
| RLP-118-000003324 | to | RLP-118-000003333 |
| RLP-118-000003335 | to | RLP-118-000003337 |
| RLP-118-000003339 | to | RLP-118-000003339 |
| RLP-118-000003342 | to | RLP-118-000003347 |
| RLP-118-000003351 | to | RLP-118-000003351 |
| RLP-118-000003354 | to | RLP-118-000003361 |
| RLP-118-000003364 | to | RLP-118-000003364 |
| RLP-118-000003367 | to | RLP-118-000003367 |
| RLP-118-000003369 | to | RLP-118-000003373 |
| RLP-118-000003375 | to | RLP-118-000003375 |
| RLP-118-000003377 | to | RLP-118-000003379 |
| RLP-118-000003381 | to | RLP-118-000003389 |
| RLP-118-000003391 | to | RLP-118-000003396 |
| RLP-118-000003398 | to | RLP-118-000003446 |
| RLP-118-000003448 | to | RLP-118-000003453 |
| RLP-118-000003455 | to | RLP-118-000003455 |
| RLP-118-000003461 | to | RLP-118-000003461 |
| RLP-118-000003464 | to | RLP-118-000003465 |
| RLP-118-000003467 | to | RLP-118-000003467 |
| RLP-118-000003469 | to | RLP-118-000003469 |
| RLP-118-000003473 | to | RLP-118-000003474 |
| RLP-118-000003476 | to | RLP-118-000003490 |
| RLP-118-000003492 | to | RLP-118-000003506 |
| RLP-118-000003508 | to | RLP-118-000003515 |
| RLP-118-000003517 | to | RLP-118-000003550 |
| RLP-118-000003552 | to | RLP-118-000003567 |
| RLP-118-000003569 | to | RLP-118-000003570 |
| RLP-118-000003572 | to | RLP-118-000003579 |
| RLP-118-000003581 | to | RLP-118-000003587 |
| RLP-118-000003590 | to | RLP-118-000003612 |
| RLP-118-000003614 | to | RLP-118-000003614 |

| | | |
|---|---|---|
| RLP-118-000003618 | to | RLP-118-000003624 |
| RLP-118-000003630 | to | RLP-118-000003634 |
| RLP-118-000003638 | to | RLP-118-000003638 |
| RLP-118-000003640 | to | RLP-118-000003640 |
| RLP-118-000003642 | to | RLP-118-000003643 |
| RLP-118-000003646 | to | RLP-118-000003668 |
| RLP-118-000003670 | to | RLP-118-000003696 |
| RLP-118-000003698 | to | RLP-118-000003705 |
| RLP-118-000003707 | to | RLP-118-000003718 |
| RLP-118-000003721 | to | RLP-118-000003726 |
| RLP-118-000003728 | to | RLP-118-000003728 |
| RLP-118-000003732 | to | RLP-118-000003762 |
| RLP-118-000003765 | to | RLP-118-000003773 |
| RLP-118-000003775 | to | RLP-118-000003789 |
| RLP-118-000003791 | to | RLP-118-000003801 |
| RLP-118-000003803 | to | RLP-118-000003803 |
| RLP-118-000003806 | to | RLP-118-000003811 |
| RLP-118-000003813 | to | RLP-118-000003814 |
| RLP-118-000003816 | to | RLP-118-000003826 |
| RLP-118-000003829 | to | RLP-118-000003830 |
| RLP-118-000003832 | to | RLP-118-000003836 |
| RLP-118-000003841 | to | RLP-118-000003843 |
| RLP-118-000003845 | to | RLP-118-000003852 |
| RLP-118-000003855 | to | RLP-118-000003857 |
| RLP-118-000003859 | to | RLP-118-000003864 |
| RLP-118-000003866 | to | RLP-118-000003867 |
| RLP-118-000003892 | to | RLP-118-000003900 |
| RLP-118-000003902 | to | RLP-118-000003917 |
| RLP-118-000003922 | to | RLP-118-000003937 |
| RLP-118-000003939 | to | RLP-118-000003941 |
| RLP-118-000003945 | to | RLP-118-000003949 |
| RLP-118-000003965 | to | RLP-118-000003965 |
| RLP-118-000003968 | to | RLP-118-000003972 |
| RLP-118-000003975 | to | RLP-118-000003977 |
| RLP-118-000003983 | to | RLP-118-000003993 |
| RLP-118-000003995 | to | RLP-118-000003995 |
| RLP-118-000003997 | to | RLP-118-000004007 |
| RLP-118-000004011 | to | RLP-118-000004011 |
| RLP-118-000004013 | to | RLP-118-000004028 |
| RLP-118-000004030 | to | RLP-118-000004031 |
| RLP-118-000004033 | to | RLP-118-000004033 |
| RLP-118-000004035 | to | RLP-118-000004035 |
| RLP-118-000004037 | to | RLP-118-000004039 |

| | | |
|---|---|---|
| RLP-118-000004041 | to | RLP-118-000004054 |
| RLP-118-000004056 | to | RLP-118-000004070 |
| RLP-118-000004083 | to | RLP-118-000004083 |
| RLP-118-000004098 | to | RLP-118-000004098 |
| RLP-118-000004100 | to | RLP-118-000004102 |
| RLP-118-000004118 | to | RLP-118-000004118 |
| RLP-118-000004121 | to | RLP-118-000004121 |
| RLP-118-000004124 | to | RLP-118-000004124 |
| RLP-118-000004132 | to | RLP-118-000004132 |
| RLP-118-000004152 | to | RLP-118-000004202 |
| RLP-118-000004204 | to | RLP-118-000004216 |
| RLP-118-000004218 | to | RLP-118-000004244 |
| RLP-118-000004258 | to | RLP-118-000004262 |
| RLP-118-000004264 | to | RLP-118-000004266 |
| RLP-118-000004268 | to | RLP-118-000004269 |
| RLP-118-000004278 | to | RLP-118-000004278 |
| RLP-118-000004319 | to | RLP-118-000004323 |
| RLP-118-000004325 | to | RLP-118-000004326 |
| RLP-118-000004331 | to | RLP-118-000004331 |
| RLP-118-000004334 | to | RLP-118-000004338 |
| RLP-118-000004342 | to | RLP-118-000004344 |
| RLP-118-000004348 | to | RLP-118-000004348 |
| RLP-118-000004350 | to | RLP-118-000004393 |
| RLP-118-000004400 | to | RLP-118-000004401 |
| RLP-118-000004403 | to | RLP-118-000004404 |
| RLP-118-000004406 | to | RLP-118-000004406 |
| RLP-118-000004410 | to | RLP-118-000004422 |
| RLP-118-000004424 | to | RLP-118-000004433 |
| RLP-118-000004435 | to | RLP-118-000004436 |
| RLP-118-000004438 | to | RLP-118-000004438 |
| RLP-118-000004442 | to | RLP-118-000004442 |
| RLP-118-000004444 | to | RLP-118-000004444 |
| RLP-118-000004446 | to | RLP-118-000004446 |
| RLP-118-000004449 | to | RLP-118-000004450 |
| RLP-118-000004452 | to | RLP-118-000004465 |
| RLP-118-000004467 | to | RLP-118-000004468 |
| RLP-118-000004470 | to | RLP-118-000004481 |
| RLP-118-000004484 | to | RLP-118-000004502 |
| RLP-118-000004504 | to | RLP-118-000004510 |
| RLP-118-000004512 | to | RLP-118-000004517 |
| RLP-118-000004519 | to | RLP-118-000004526 |
| RLP-118-000004529 | to | RLP-118-000004530 |
| RLP-118-000004533 | to | RLP-118-000004535 |

| | | |
|---|---|---|
| RLP-118-000004541 | to | RLP-118-000004543 |
| RLP-118-000004546 | to | RLP-118-000004549 |
| RLP-118-000004551 | to | RLP-118-000004557 |
| RLP-118-000004559 | to | RLP-118-000004563 |
| RLP-118-000004565 | to | RLP-118-000004573 |
| RLP-118-000004575 | to | RLP-118-000004575 |
| RLP-118-000004577 | to | RLP-118-000004589 |
| RLP-118-000004591 | to | RLP-118-000004596 |
| RLP-118-000004600 | to | RLP-118-000004600 |
| RLP-118-000004603 | to | RLP-118-000004617 |
| RLP-118-000004621 | to | RLP-118-000004623 |
| RLP-118-000004626 | to | RLP-118-000004628 |
| RLP-118-000004631 | to | RLP-118-000004634 |
| RLP-118-000004637 | to | RLP-118-000004638 |
| RLP-118-000004640 | to | RLP-118-000004643 |
| RLP-118-000004647 | to | RLP-118-000004650 |
| RLP-118-000004653 | to | RLP-118-000004653 |
| RLP-118-000004655 | to | RLP-118-000004662 |
| RLP-118-000004664 | to | RLP-118-000004666 |
| RLP-118-000004670 | to | RLP-118-000004670 |
| RLP-118-000004672 | to | RLP-118-000004675 |
| RLP-118-000004677 | to | RLP-118-000004678 |
| RLP-118-000004681 | to | RLP-118-000004682 |
| RLP-118-000004686 | to | RLP-118-000004691 |
| RLP-118-000004693 | to | RLP-118-000004698 |
| RLP-118-000004701 | to | RLP-118-000004705 |
| RLP-118-000004708 | to | RLP-118-000004711 |
| RLP-118-000004715 | to | RLP-118-000004723 |
| RLP-118-000004725 | to | RLP-118-000004725 |
| RLP-118-000004727 | to | RLP-118-000004727 |
| RLP-118-000004730 | to | RLP-118-000004739 |
| RLP-118-000004741 | to | RLP-118-000004747 |
| RLP-118-000004750 | to | RLP-118-000004753 |
| RLP-118-000004755 | to | RLP-118-000004761 |
| RLP-118-000004763 | to | RLP-118-000004786 |
| RLP-118-000004788 | to | RLP-118-000004790 |
| RLP-118-000004792 | to | RLP-118-000004792 |
| RLP-118-000004794 | to | RLP-118-000004796 |
| RLP-118-000004798 | to | RLP-118-000004800 |
| RLP-118-000004803 | to | RLP-118-000004803 |
| RLP-118-000004805 | to | RLP-118-000004805 |
| RLP-118-000004807 | to | RLP-118-000004815 |
| RLP-118-000004817 | to | RLP-118-000004823 |

| | | |
|---|---|---|
| RLP-118-000004825 | to | RLP-118-000004835 |
| RLP-118-000004837 | to | RLP-118-000004853 |
| RLP-118-000004855 | to | RLP-118-000004856 |
| RLP-118-000004858 | to | RLP-118-000004862 |
| RLP-118-000004864 | to | RLP-118-000004867 |
| RLP-118-000004869 | to | RLP-118-000004870 |
| RLP-118-000004872 | to | RLP-118-000004902 |
| RLP-118-000004904 | to | RLP-118-000004905 |
| RLP-118-000004907 | to | RLP-118-000004907 |
| RLP-118-000004909 | to | RLP-118-000004911 |
| RLP-118-000004913 | to | RLP-118-000004929 |
| RLP-118-000004932 | to | RLP-118-000004933 |
| RLP-118-000004935 | to | RLP-118-000004940 |
| RLP-118-000004945 | to | RLP-118-000004946 |
| RLP-118-000004948 | to | RLP-118-000004949 |
| RLP-118-000004951 | to | RLP-118-000004954 |
| RLP-118-000004956 | to | RLP-118-000004956 |
| RLP-118-000004958 | to | RLP-118-000004960 |
| RLP-118-000004962 | to | RLP-118-000004963 |
| RLP-118-000004967 | to | RLP-118-000004969 |
| RLP-118-000004971 | to | RLP-118-000004973 |
| RLP-118-000004975 | to | RLP-118-000004980 |
| RLP-118-000004983 | to | RLP-118-000004984 |
| RLP-118-000004986 | to | RLP-118-000004994 |
| RLP-118-000004996 | to | RLP-118-000004998 |
| RLP-118-000005002 | to | RLP-118-000005006 |
| RLP-118-000005008 | to | RLP-118-000005012 |
| RLP-118-000005014 | to | RLP-118-000005019 |
| RLP-118-000005021 | to | RLP-118-000005026 |
| RLP-118-000005028 | to | RLP-118-000005030 |
| RLP-118-000005032 | to | RLP-118-000005033 |
| RLP-118-000005035 | to | RLP-118-000005046 |
| RLP-118-000005048 | to | RLP-118-000005051 |
| RLP-118-000005053 | to | RLP-118-000005060 |
| RLP-118-000005062 | to | RLP-118-000005063 |
| RLP-118-000005065 | to | RLP-118-000005065 |
| RLP-118-000005068 | to | RLP-118-000005069 |
| RLP-118-000005072 | to | RLP-118-000005074 |
| RLP-118-000005076 | to | RLP-118-000005076 |
| RLP-118-000005078 | to | RLP-118-000005094 |
| RLP-118-000005096 | to | RLP-118-000005096 |
| RLP-118-000005098 | to | RLP-118-000005110 |
| RLP-118-000005114 | to | RLP-118-000005120 |

| | | |
|---|---|---|
| RLP-118-000005122 | to | RLP-118-000005153 |
| RLP-118-000005155 | to | RLP-118-000005165 |
| RLP-118-000005167 | to | RLP-118-000005167 |
| RLP-118-000005169 | to | RLP-118-000005182 |
| RLP-118-000005185 | to | RLP-118-000005185 |
| RLP-118-000005187 | to | RLP-118-000005192 |
| RLP-118-000005194 | to | RLP-118-000005197 |
| RLP-118-000005200 | to | RLP-118-000005200 |
| RLP-118-000005202 | to | RLP-118-000005221 |
| RLP-118-000005223 | to | RLP-118-000005223 |
| RLP-118-000005225 | to | RLP-118-000005225 |
| RLP-118-000005227 | to | RLP-118-000005235 |
| RLP-118-000005240 | to | RLP-118-000005246 |
| RLP-118-000005248 | to | RLP-118-000005250 |
| RLP-118-000005252 | to | RLP-118-000005255 |
| RLP-118-000005257 | to | RLP-118-000005262 |
| RLP-118-000005264 | to | RLP-118-000005264 |
| RLP-118-000005266 | to | RLP-118-000005266 |
| RLP-118-000005268 | to | RLP-118-000005277 |
| RLP-118-000005279 | to | RLP-118-000005279 |
| RLP-118-000005282 | to | RLP-118-000005288 |
| RLP-118-000005290 | to | RLP-118-000005301 |
| RLP-118-000005303 | to | RLP-118-000005310 |
| RLP-118-000005312 | to | RLP-118-000005316 |
| RLP-118-000005318 | to | RLP-118-000005322 |
| RLP-118-000005324 | to | RLP-118-000005327 |
| RLP-118-000005329 | to | RLP-118-000005335 |
| RLP-118-000005337 | to | RLP-118-000005341 |
| RLP-118-000005344 | to | RLP-118-000005344 |
| RLP-118-000005346 | to | RLP-118-000005349 |
| RLP-118-000005351 | to | RLP-118-000005353 |
| RLP-118-000005355 | to | RLP-118-000005371 |
| RLP-118-000005373 | to | RLP-118-000005376 |
| RLP-118-000005379 | to | RLP-118-000005384 |
| RLP-118-000005386 | to | RLP-118-000005387 |
| RLP-118-000005389 | to | RLP-118-000005392 |
| RLP-118-000005394 | to | RLP-118-000005394 |
| RLP-118-000005396 | to | RLP-118-000005401 |
| RLP-118-000005403 | to | RLP-118-000005406 |
| RLP-118-000005408 | to | RLP-118-000005412 |
| RLP-118-000005414 | to | RLP-118-000005417 |
| RLP-118-000005419 | to | RLP-118-000005420 |
| RLP-118-000005422 | to | RLP-118-000005422 |

| | | |
|---|---|---|
| RLP-118-000005424 | to | RLP-118-000005427 |
| RLP-118-000005429 | to | RLP-118-000005429 |
| RLP-118-000005431 | to | RLP-118-000005440 |
| RLP-118-000005442 | to | RLP-118-000005456 |
| RLP-118-000005458 | to | RLP-118-000005463 |
| RLP-118-000005465 | to | RLP-118-000005466 |
| RLP-118-000005468 | to | RLP-118-000005468 |
| RLP-118-000005470 | to | RLP-118-000005470 |
| RLP-118-000005473 | to | RLP-118-000005474 |
| RLP-118-000005476 | to | RLP-118-000005477 |
| RLP-118-000005479 | to | RLP-118-000005482 |
| RLP-118-000005484 | to | RLP-118-000005484 |
| RLP-118-000005487 | to | RLP-118-000005493 |
| RLP-118-000005496 | to | RLP-118-000005496 |
| RLP-118-000005498 | to | RLP-118-000005502 |
| RLP-118-000005505 | to | RLP-118-000005524 |
| RLP-118-000005527 | to | RLP-118-000005530 |
| RLP-118-000005532 | to | RLP-118-000005536 |
| RLP-118-000005538 | to | RLP-118-000005538 |
| RLP-118-000005540 | to | RLP-118-000005555 |
| RLP-118-000005558 | to | RLP-118-000005559 |
| RLP-118-000005561 | to | RLP-118-000005562 |
| RLP-118-000005564 | to | RLP-118-000005564 |
| RLP-118-000005566 | to | RLP-118-000005586 |
| RLP-118-000005590 | to | RLP-118-000005592 |
| RLP-118-000005594 | to | RLP-118-000005596 |
| RLP-118-000005598 | to | RLP-118-000005599 |
| RLP-118-000005601 | to | RLP-118-000005603 |
| RLP-118-000005605 | to | RLP-118-000005614 |
| RLP-118-000005616 | to | RLP-118-000005636 |
| RLP-118-000005638 | to | RLP-118-000005638 |
| RLP-118-000005641 | to | RLP-118-000005686 |
| RLP-118-000005690 | to | RLP-118-000005698 |
| RLP-118-000005700 | to | RLP-118-000005705 |
| RLP-118-000005707 | to | RLP-118-000005711 |
| RLP-118-000005713 | to | RLP-118-000005716 |
| RLP-118-000005718 | to | RLP-118-000005720 |
| RLP-118-000005723 | to | RLP-118-000005724 |
| RLP-118-000005726 | to | RLP-118-000005727 |
| RLP-118-000005730 | to | RLP-118-000005732 |
| RLP-118-000005734 | to | RLP-118-000005747 |
| RLP-118-000005749 | to | RLP-118-000005750 |
| RLP-118-000005752 | to | RLP-118-000005759 |

| | | |
|---|---|---|
| RLP-118-000005761 | to | RLP-118-000005764 |
| RLP-118-000005766 | to | RLP-118-000005773 |
| RLP-118-000005777 | to | RLP-118-000005791 |
| RLP-118-000005793 | to | RLP-118-000005823 |
| RLP-118-000005825 | to | RLP-118-000005828 |
| RLP-118-000005830 | to | RLP-118-000005830 |
| RLP-118-000005832 | to | RLP-118-000005835 |
| RLP-118-000005841 | to | RLP-118-000005861 |
| RLP-118-000005863 | to | RLP-118-000005863 |
| RLP-118-000005866 | to | RLP-118-000005869 |
| RLP-118-000005873 | to | RLP-118-000005875 |
| RLP-118-000005877 | to | RLP-118-000005880 |
| RLP-118-000005882 | to | RLP-118-000005882 |
| RLP-118-000005884 | to | RLP-118-000005902 |
| RLP-118-000005906 | to | RLP-118-000005908 |
| RLP-118-000005910 | to | RLP-118-000005919 |
| RLP-118-000005924 | to | RLP-118-000005929 |
| RLP-118-000005931 | to | RLP-118-000005931 |
| RLP-118-000005935 | to | RLP-118-000005977 |
| RLP-118-000005979 | to | RLP-118-000005980 |
| RLP-118-000005983 | to | RLP-118-000005997 |
| RLP-118-000006014 | to | RLP-118-000006019 |
| RLP-118-000006021 | to | RLP-118-000006027 |
| RLP-118-000006029 | to | RLP-118-000006044 |
| RLP-118-000006046 | to | RLP-118-000006073 |
| RLP-118-000006075 | to | RLP-118-000006076 |
| RLP-118-000006078 | to | RLP-118-000006093 |
| RLP-118-000006095 | to | RLP-118-000006095 |
| RLP-118-000006098 | to | RLP-118-000006102 |
| RLP-118-000006104 | to | RLP-118-000006104 |
| RLP-118-000006106 | to | RLP-118-000006108 |
| RLP-118-000006110 | to | RLP-118-000006145 |
| RLP-118-000006147 | to | RLP-118-000006147 |
| RLP-118-000006149 | to | RLP-118-000006149 |
| RLP-118-000006151 | to | RLP-118-000006158 |
| RLP-118-000006160 | to | RLP-118-000006162 |
| RLP-118-000006164 | to | RLP-118-000006164 |
| RLP-118-000006166 | to | RLP-118-000006170 |
| RLP-118-000006173 | to | RLP-118-000006174 |
| RLP-118-000006176 | to | RLP-118-000006180 |
| RLP-118-000006182 | to | RLP-118-000006182 |
| RLP-118-000006184 | to | RLP-118-000006200 |
| RLP-118-000006202 | to | RLP-118-000006209 |

| | | |
|---|---|---|
| RLP-118-000006211 | to | RLP-118-000006211 |
| RLP-118-000006213 | to | RLP-118-000006216 |
| RLP-118-000006220 | to | RLP-118-000006231 |
| RLP-118-000006233 | to | RLP-118-000006238 |
| RLP-118-000006240 | to | RLP-118-000006255 |
| RLP-118-000006257 | to | RLP-118-000006262 |
| RLP-118-000006265 | to | RLP-118-000006265 |
| RLP-118-000006269 | to | RLP-118-000006274 |
| RLP-118-000006276 | to | RLP-118-000006278 |
| RLP-118-000006281 | to | RLP-118-000006281 |
| RLP-118-000006286 | to | RLP-118-000006294 |
| RLP-118-000006296 | to | RLP-118-000006301 |
| RLP-118-000006303 | to | RLP-118-000006310 |
| RLP-118-000006312 | to | RLP-118-000006319 |
| RLP-118-000006322 | to | RLP-118-000006323 |
| RLP-118-000006326 | to | RLP-118-000006331 |
| RLP-118-000006333 | to | RLP-118-000006333 |
| RLP-118-000006335 | to | RLP-118-000006337 |
| RLP-118-000006340 | to | RLP-118-000006353 |
| RLP-118-000006355 | to | RLP-118-000006358 |
| RLP-118-000006361 | to | RLP-118-000006368 |
| RLP-118-000006371 | to | RLP-118-000006372 |
| RLP-118-000006375 | to | RLP-118-000006376 |
| RLP-118-000006379 | to | RLP-118-000006379 |
| RLP-118-000006382 | to | RLP-118-000006407 |
| RLP-118-000006410 | to | RLP-118-000006421 |
| RLP-118-000006423 | to | RLP-118-000006425 |
| RLP-118-000006427 | to | RLP-118-000006429 |
| RLP-118-000006431 | to | RLP-118-000006432 |
| RLP-118-000006435 | to | RLP-118-000006453 |
| RLP-118-000006455 | to | RLP-118-000006455 |
| RLP-118-000006457 | to | RLP-118-000006457 |
| RLP-118-000006460 | to | RLP-118-000006484 |
| RLP-118-000006486 | to | RLP-118-000006514 |
| RLP-118-000006516 | to | RLP-118-000006552 |
| RLP-118-000006554 | to | RLP-118-000006554 |
| RLP-118-000006556 | to | RLP-118-000006566 |
| RLP-118-000006570 | to | RLP-118-000006577 |
| RLP-118-000006579 | to | RLP-118-000006582 |
| RLP-118-000006585 | to | RLP-118-000006585 |
| RLP-118-000006587 | to | RLP-118-000006595 |
| RLP-118-000006597 | to | RLP-118-000006597 |
| RLP-118-000006599 | to | RLP-118-000006606 |

| | | |
|---|---|---|
| RLP-118-000006608 | to | RLP-118-000006608 |
| RLP-118-000006611 | to | RLP-118-000006615 |
| RLP-118-000006618 | to | RLP-118-000006620 |
| RLP-118-000006622 | to | RLP-118-000006628 |
| RLP-118-000006632 | to | RLP-118-000006635 |
| RLP-118-000006637 | to | RLP-118-000006637 |
| RLP-118-000006639 | to | RLP-118-000006643 |
| RLP-118-000006646 | to | RLP-118-000006646 |
| RLP-118-000006652 | to | RLP-118-000006652 |
| RLP-118-000006654 | to | RLP-118-000006654 |
| RLP-118-000006657 | to | RLP-118-000006674 |
| RLP-118-000006682 | to | RLP-118-000006682 |
| RLP-118-000006688 | to | RLP-118-000006688 |
| RLP-118-000006690 | to | RLP-118-000006690 |
| RLP-118-000006695 | to | RLP-118-000006709 |
| RLP-118-000006713 | to | RLP-118-000006718 |
| RLP-118-000006721 | to | RLP-118-000006724 |
| RLP-118-000006726 | to | RLP-118-000006749 |
| RLP-118-000006752 | to | RLP-118-000006760 |
| RLP-118-000006762 | to | RLP-118-000006808 |
| RLP-118-000006811 | to | RLP-118-000006811 |
| RLP-118-000006814 | to | RLP-118-000006819 |
| RLP-118-000006823 | to | RLP-118-000006824 |
| RLP-118-000006828 | to | RLP-118-000006849 |
| RLP-118-000006860 | to | RLP-118-000006860 |
| RLP-118-000006865 | to | RLP-118-000006865 |
| RLP-118-000006867 | to | RLP-118-000006868 |
| RLP-118-000006870 | to | RLP-118-000006888 |
| RLP-118-000006890 | to | RLP-118-000006902 |
| RLP-118-000006905 | to | RLP-118-000006911 |
| RLP-118-000006925 | to | RLP-118-000006957 |
| RLP-118-000006959 | to | RLP-118-000006959 |
| RLP-118-000006961 | to | RLP-118-000006974 |
| RLP-118-000006978 | to | RLP-118-000006979 |
| RLP-118-000006981 | to | RLP-118-000006983 |
| RLP-118-000006985 | to | RLP-118-000006985 |
| RLP-118-000006987 | to | RLP-118-000006987 |
| RLP-118-000006989 | to | RLP-118-000006993 |
| RLP-118-000006995 | to | RLP-118-000006995 |
| RLP-118-000007007 | to | RLP-118-000007026 |
| RLP-118-000007028 | to | RLP-118-000007029 |
| RLP-118-000007032 | to | RLP-118-000007043 |
| RLP-118-000007045 | to | RLP-118-000007045 |

| | | |
|---|---|---|
| RLP-118-000007048 | to | RLP-118-000007048 |
| RLP-118-000007056 | to | RLP-118-000007063 |
| RLP-118-000007077 | to | RLP-118-000007078 |
| RLP-118-000007080 | to | RLP-118-000007091 |
| RLP-118-000007094 | to | RLP-118-000007095 |
| RLP-118-000007097 | to | RLP-118-000007111 |
| RLP-118-000007114 | to | RLP-118-000007116 |
| RLP-118-000007123 | to | RLP-118-000007123 |
| RLP-118-000007126 | to | RLP-118-000007129 |
| RLP-118-000007132 | to | RLP-118-000007146 |
| RLP-118-000007149 | to | RLP-118-000007149 |
| RLP-118-000007152 | to | RLP-118-000007152 |
| RLP-118-000007154 | to | RLP-118-000007154 |
| RLP-118-000007164 | to | RLP-118-000007164 |
| RLP-118-000007166 | to | RLP-118-000007171 |
| RLP-118-000007175 | to | RLP-118-000007175 |
| RLP-118-000007178 | to | RLP-118-000007190 |
| RLP-118-000007193 | to | RLP-118-000007198 |
| RLP-118-000007215 | to | RLP-118-000007231 |
| RLP-118-000007235 | to | RLP-118-000007241 |
| RLP-118-000007243 | to | RLP-118-000007246 |
| RLP-118-000007258 | to | RLP-118-000007258 |
| RLP-118-000007264 | to | RLP-118-000007264 |
| RLP-118-000007266 | to | RLP-118-000007267 |
| RLP-118-000007269 | to | RLP-118-000007273 |
| RLP-118-000007288 | to | RLP-118-000007289 |
| RLP-118-000007291 | to | RLP-118-000007297 |
| RLP-118-000007299 | to | RLP-118-000007300 |
| RLP-118-000007315 | to | RLP-118-000007322 |
| RLP-118-000007324 | to | RLP-118-000007327 |
| RLP-118-000007360 | to | RLP-118-000007374 |
| RLP-118-000007376 | to | RLP-118-000007379 |
| RLP-118-000007415 | to | RLP-118-000007415 |
| RLP-118-000007420 | to | RLP-118-000007420 |
| RLP-118-000007433 | to | RLP-118-000007440 |
| RLP-118-000007442 | to | RLP-118-000007446 |
| RLP-118-000007448 | to | RLP-118-000007463 |
| RLP-118-000007465 | to | RLP-118-000007466 |
| RLP-118-000007468 | to | RLP-118-000007468 |
| RLP-118-000007478 | to | RLP-118-000007502 |
| RLP-118-000007520 | to | RLP-118-000007520 |
| RLP-118-000007537 | to | RLP-118-000007540 |
| RLP-118-000007542 | to | RLP-118-000007560 |

| | | |
|---|---|---|
| RLP-118-000007564 | to | RLP-118-000007574 |
| RLP-118-000007581 | to | RLP-118-000007596 |
| RLP-118-000007598 | to | RLP-118-000007610 |
| RLP-118-000007612 | to | RLP-118-000007612 |
| RLP-118-000007615 | to | RLP-118-000007616 |
| RLP-118-000007619 | to | RLP-118-000007627 |
| RLP-118-000007634 | to | RLP-118-000007645 |
| RLP-118-000007650 | to | RLP-118-000007652 |
| RLP-118-000007669 | to | RLP-118-000007672 |
| RLP-118-000007674 | to | RLP-118-000007675 |
| RLP-118-000007677 | to | RLP-118-000007679 |
| RLP-118-000007690 | to | RLP-118-000007690 |
| RLP-118-000007695 | to | RLP-118-000007695 |
| RLP-118-000007699 | to | RLP-118-000007699 |
| RLP-118-000007704 | to | RLP-118-000007704 |
| RLP-118-000007706 | to | RLP-118-000007706 |
| RLP-118-000007708 | to | RLP-118-000007708 |
| RLP-118-000007711 | to | RLP-118-000007711 |
| RLP-118-000007734 | to | RLP-118-000007741 |
| RLP-118-000007744 | to | RLP-118-000007746 |
| RLP-118-000007802 | to | RLP-118-000007810 |
| RLP-118-000007812 | to | RLP-118-000007812 |
| RLP-118-000007815 | to | RLP-118-000007819 |
| RLP-118-000007822 | to | RLP-118-000007845 |
| RLP-118-000007850 | to | RLP-118-000007859 |
| RLP-118-000007861 | to | RLP-118-000007862 |
| RLP-118-000007873 | to | RLP-118-000007873 |
| RLP-118-000007906 | to | RLP-118-000007906 |
| RLP-118-000007908 | to | RLP-118-000007946 |
| RLP-118-000007951 | to | RLP-118-000007953 |
| RLP-118-000007956 | to | RLP-118-000007956 |
| RLP-118-000007960 | to | RLP-118-000007970 |
| RLP-118-000007977 | to | RLP-118-000007980 |
| RLP-118-000007982 | to | RLP-118-000007985 |
| RLP-118-000007987 | to | RLP-118-000007988 |
| RLP-118-000007998 | to | RLP-118-000008014 |
| RLP-118-000008016 | to | RLP-118-000008017 |
| RLP-118-000008019 | to | RLP-118-000008022 |
| RLP-118-000008024 | to | RLP-118-000008032 |
| RLP-118-000008034 | to | RLP-118-000008056 |
| RLP-118-000008058 | to | RLP-118-000008062 |
| RLP-118-000008064 | to | RLP-118-000008065 |
| RLP-118-000008068 | to | RLP-118-000008076 |

| | | |
|---|---|---|
| RLP-118-000008078 | to | RLP-118-000008088 |
| RLP-118-000008091 | to | RLP-118-000008099 |
| RLP-118-000008101 | to | RLP-118-000008109 |
| RLP-118-000008111 | to | RLP-118-000008113 |
| RLP-118-000008117 | to | RLP-118-000008117 |
| RLP-118-000008119 | to | RLP-118-000008119 |
| RLP-118-000008121 | to | RLP-118-000008125 |
| RLP-118-000008127 | to | RLP-118-000008129 |
| RLP-118-000008137 | to | RLP-118-000008137 |
| RLP-118-000008139 | to | RLP-118-000008141 |
| RLP-118-000008143 | to | RLP-118-000008144 |
| RLP-118-000008146 | to | RLP-118-000008146 |
| RLP-118-000008148 | to | RLP-118-000008148 |
| RLP-118-000008152 | to | RLP-118-000008154 |
| RLP-118-000008159 | to | RLP-118-000008160 |
| RLP-118-000008166 | to | RLP-118-000008166 |
| RLP-118-000008169 | to | RLP-118-000008170 |
| RLP-118-000008172 | to | RLP-118-000008172 |
| RLP-118-000008174 | to | RLP-118-000008174 |
| RLP-118-000008176 | to | RLP-118-000008181 |
| RLP-118-000008183 | to | RLP-118-000008184 |
| RLP-118-000008186 | to | RLP-118-000008191 |
| RLP-118-000008193 | to | RLP-118-000008195 |
| RLP-118-000008197 | to | RLP-118-000008197 |
| RLP-118-000008199 | to | RLP-118-000008207 |
| RLP-118-000008210 | to | RLP-118-000008210 |
| RLP-118-000008212 | to | RLP-118-000008213 |
| RLP-118-000008217 | to | RLP-118-000008217 |
| RLP-118-000008220 | to | RLP-118-000008224 |
| RLP-118-000008227 | to | RLP-118-000008227 |
| RLP-118-000008229 | to | RLP-118-000008246 |
| RLP-118-000008248 | to | RLP-118-000008251 |
| RLP-118-000008253 | to | RLP-118-000008256 |
| RLP-118-000008258 | to | RLP-118-000008258 |
| RLP-118-000008260 | to | RLP-118-000008261 |
| RLP-118-000008263 | to | RLP-118-000008263 |
| RLP-118-000008266 | to | RLP-118-000008266 |
| RLP-118-000008268 | to | RLP-118-000008278 |
| RLP-118-000008280 | to | RLP-118-000008284 |
| RLP-118-000008286 | to | RLP-118-000008286 |
| RLP-118-000008289 | to | RLP-118-000008289 |
| RLP-118-000008291 | to | RLP-118-000008291 |
| RLP-118-000008293 | to | RLP-118-000008294 |

| | | |
|---|---|---|
| RLP-118-000008297 | to | RLP-118-000008298 |
| RLP-118-000008300 | to | RLP-118-000008311 |
| RLP-118-000008313 | to | RLP-118-000008321 |
| RLP-118-000008323 | to | RLP-118-000008324 |
| RLP-118-000008326 | to | RLP-118-000008331 |
| RLP-118-000008333 | to | RLP-118-000008333 |
| RLP-118-000008336 | to | RLP-118-000008344 |
| RLP-118-000008347 | to | RLP-118-000008353 |
| RLP-118-000008356 | to | RLP-118-000008356 |
| RLP-118-000008359 | to | RLP-118-000008365 |
| RLP-118-000008367 | to | RLP-118-000008367 |
| RLP-118-000008369 | to | RLP-118-000008369 |
| RLP-118-000008371 | to | RLP-118-000008372 |
| RLP-118-000008374 | to | RLP-118-000008378 |
| RLP-118-000008380 | to | RLP-118-000008380 |
| RLP-118-000008382 | to | RLP-118-000008382 |
| RLP-118-000008384 | to | RLP-118-000008410 |
| RLP-118-000008412 | to | RLP-118-000008412 |
| RLP-118-000008415 | to | RLP-118-000008425 |
| RLP-118-000008427 | to | RLP-118-000008430 |
| RLP-118-000008432 | to | RLP-118-000008432 |
| RLP-118-000008435 | to | RLP-118-000008437 |
| RLP-118-000008439 | to | RLP-118-000008440 |
| RLP-118-000008444 | to | RLP-118-000008445 |
| RLP-118-000008447 | to | RLP-118-000008447 |
| RLP-118-000008449 | to | RLP-118-000008451 |
| RLP-118-000008453 | to | RLP-118-000008459 |
| RLP-118-000008461 | to | RLP-118-000008463 |
| RLP-118-000008466 | to | RLP-118-000008466 |
| RLP-118-000008472 | to | RLP-118-000008472 |
| RLP-118-000008476 | to | RLP-118-000008477 |
| RLP-118-000008481 | to | RLP-118-000008483 |
| RLP-118-000008486 | to | RLP-118-000008494 |
| RLP-118-000008496 | to | RLP-118-000008497 |
| RLP-118-000008502 | to | RLP-118-000008503 |
| RLP-118-000008506 | to | RLP-118-000008507 |
| RLP-118-000008509 | to | RLP-118-000008510 |
| RLP-118-000008514 | to | RLP-118-000008514 |
| RLP-118-000008516 | to | RLP-118-000008516 |
| RLP-118-000008518 | to | RLP-118-000008521 |
| RLP-118-000008523 | to | RLP-118-000008529 |
| RLP-118-000008531 | to | RLP-118-000008531 |
| RLP-118-000008533 | to | RLP-118-000008533 |

| | | |
|---|---|---|
| RLP-118-000008535 | to | RLP-118-000008537 |
| RLP-118-000008539 | to | RLP-118-000008551 |
| RLP-118-000008553 | to | RLP-118-000008556 |
| RLP-118-000008558 | to | RLP-118-000008562 |
| RLP-118-000008565 | to | RLP-118-000008565 |
| RLP-118-000008567 | to | RLP-118-000008571 |
| RLP-118-000008574 | to | RLP-118-000008574 |
| RLP-118-000008580 | to | RLP-118-000008582 |
| RLP-118-000008584 | to | RLP-118-000008584 |
| RLP-118-000008586 | to | RLP-118-000008586 |
| RLP-118-000008588 | to | RLP-118-000008595 |
| RLP-118-000008597 | to | RLP-118-000008598 |
| RLP-118-000008600 | to | RLP-118-000008602 |
| RLP-118-000008605 | to | RLP-118-000008605 |
| RLP-118-000008607 | to | RLP-118-000008611 |
| RLP-118-000008613 | to | RLP-118-000008618 |
| RLP-118-000008620 | to | RLP-118-000008633 |
| RLP-118-000008635 | to | RLP-118-000008639 |
| RLP-118-000008641 | to | RLP-118-000008642 |
| RLP-118-000008644 | to | RLP-118-000008645 |
| RLP-118-000008648 | to | RLP-118-000008648 |
| RLP-118-000008650 | to | RLP-118-000008651 |
| RLP-118-000008653 | to | RLP-118-000008653 |
| RLP-118-000008655 | to | RLP-118-000008655 |
| RLP-118-000008657 | to | RLP-118-000008659 |
| RLP-118-000008661 | to | RLP-118-000008664 |
| RLP-118-000008666 | to | RLP-118-000008667 |
| RLP-118-000008669 | to | RLP-118-000008685 |
| RLP-118-000008689 | to | RLP-118-000008690 |
| RLP-118-000008693 | to | RLP-118-000008694 |
| RLP-118-000008697 | to | RLP-118-000008697 |
| RLP-118-000008700 | to | RLP-118-000008700 |
| RLP-118-000008702 | to | RLP-118-000008702 |
| RLP-118-000008706 | to | RLP-118-000008707 |
| RLP-118-000008709 | to | RLP-118-000008709 |
| RLP-118-000008711 | to | RLP-118-000008712 |
| RLP-118-000008714 | to | RLP-118-000008715 |
| RLP-118-000008717 | to | RLP-118-000008718 |
| RLP-118-000008720 | to | RLP-118-000008724 |
| RLP-118-000008726 | to | RLP-118-000008732 |
| RLP-118-000008734 | to | RLP-118-000008735 |
| RLP-118-000008743 | to | RLP-118-000008746 |
| RLP-118-000008748 | to | RLP-118-000008750 |

| | | |
|---|---|---|
| RLP-118-000008754 | to | RLP-118-000008755 |
| RLP-118-000008757 | to | RLP-118-000008758 |
| RLP-118-000008760 | to | RLP-118-000008760 |
| RLP-118-000008762 | to | RLP-118-000008762 |
| RLP-118-000008767 | to | RLP-118-000008767 |
| RLP-118-000008770 | to | RLP-118-000008770 |
| RLP-118-000008772 | to | RLP-118-000008773 |
| RLP-118-000008776 | to | RLP-118-000008779 |
| RLP-118-000008781 | to | RLP-118-000008781 |
| RLP-118-000008783 | to | RLP-118-000008783 |
| RLP-118-000008785 | to | RLP-118-000008793 |
| RLP-118-000008795 | to | RLP-118-000008795 |
| RLP-118-000008797 | to | RLP-118-000008799 |
| RLP-118-000008801 | to | RLP-118-000008806 |
| RLP-118-000008809 | to | RLP-118-000008809 |
| RLP-118-000008811 | to | RLP-118-000008811 |
| RLP-118-000008813 | to | RLP-118-000008814 |
| RLP-118-000008816 | to | RLP-118-000008821 |
| RLP-118-000008825 | to | RLP-118-000008825 |
| RLP-118-000008827 | to | RLP-118-000008827 |
| RLP-118-000008829 | to | RLP-118-000008831 |
| RLP-118-000008834 | to | RLP-118-000008839 |
| RLP-118-000008841 | to | RLP-118-000008843 |
| RLP-118-000008845 | to | RLP-118-000008846 |
| RLP-118-000008848 | to | RLP-118-000008852 |
| RLP-118-000008855 | to | RLP-118-000008858 |
| RLP-118-000008860 | to | RLP-118-000008864 |
| RLP-118-000008866 | to | RLP-118-000008867 |
| RLP-118-000008869 | to | RLP-118-000008871 |
| RLP-118-000008873 | to | RLP-118-000008874 |
| RLP-118-000008876 | to | RLP-118-000008876 |
| RLP-118-000008878 | to | RLP-118-000008885 |
| RLP-118-000008887 | to | RLP-118-000008891 |
| RLP-118-000008893 | to | RLP-118-000008904 |
| RLP-118-000008907 | to | RLP-118-000008912 |
| RLP-118-000008914 | to | RLP-118-000008915 |
| RLP-118-000008917 | to | RLP-118-000008924 |
| RLP-118-000008928 | to | RLP-118-000008929 |
| RLP-118-000008931 | to | RLP-118-000008931 |
| RLP-118-000008933 | to | RLP-118-000008933 |
| RLP-118-000008935 | to | RLP-118-000008946 |
| RLP-118-000008949 | to | RLP-118-000008949 |
| RLP-118-000008951 | to | RLP-118-000008959 |

| | | |
|---|---|---|
| RLP-118-000008961 | to | RLP-118-000008964 |
| RLP-118-000008966 | to | RLP-118-000008968 |
| RLP-118-000008970 | to | RLP-118-000008975 |
| RLP-118-000008977 | to | RLP-118-000008977 |
| RLP-118-000008979 | to | RLP-118-000008982 |
| RLP-118-000008984 | to | RLP-118-000008987 |
| RLP-118-000008989 | to | RLP-118-000008995 |
| RLP-118-000008998 | to | RLP-118-000009002 |
| RLP-118-000009004 | to | RLP-118-000009004 |
| RLP-118-000009007 | to | RLP-118-000009010 |
| RLP-118-000009014 | to | RLP-118-000009014 |
| RLP-118-000009017 | to | RLP-118-000009017 |
| RLP-118-000009022 | to | RLP-118-000009022 |
| RLP-118-000009024 | to | RLP-118-000009026 |
| RLP-118-000009030 | to | RLP-118-000009033 |
| RLP-118-000009039 | to | RLP-118-000009039 |
| RLP-118-000009041 | to | RLP-118-000009043 |
| RLP-118-000009045 | to | RLP-118-000009045 |
| RLP-118-000009047 | to | RLP-118-000009048 |
| RLP-118-000009052 | to | RLP-118-000009056 |
| RLP-118-000009058 | to | RLP-118-000009058 |
| RLP-118-000009060 | to | RLP-118-000009062 |
| RLP-118-000009064 | to | RLP-118-000009064 |
| RLP-118-000009066 | to | RLP-118-000009067 |
| RLP-118-000009069 | to | RLP-118-000009069 |
| RLP-118-000009071 | to | RLP-118-000009073 |
| RLP-118-000009076 | to | RLP-118-000009079 |
| RLP-118-000009081 | to | RLP-118-000009086 |
| RLP-118-000009088 | to | RLP-118-000009088 |
| RLP-118-000009093 | to | RLP-118-000009110 |
| RLP-118-000009112 | to | RLP-118-000009118 |
| RLP-118-000009120 | to | RLP-118-000009120 |
| RLP-118-000009122 | to | RLP-118-000009136 |
| RLP-118-000009138 | to | RLP-118-000009138 |
| RLP-118-000009140 | to | RLP-118-000009144 |
| RLP-118-000009146 | to | RLP-118-000009151 |
| RLP-118-000009153 | to | RLP-118-000009153 |
| RLP-118-000009155 | to | RLP-118-000009157 |
| RLP-118-000009159 | to | RLP-118-000009160 |
| RLP-118-000009162 | to | RLP-118-000009162 |
| RLP-118-000009164 | to | RLP-118-000009167 |
| RLP-118-000009169 | to | RLP-118-000009170 |
| RLP-118-000009172 | to | RLP-118-000009179 |

| | | |
|---|---|---|
| RLP-118-000009181 | to | RLP-118-000009186 |
| RLP-118-000009188 | to | RLP-118-000009190 |
| RLP-118-000009193 | to | RLP-118-000009194 |
| RLP-118-000009196 | to | RLP-118-000009202 |
| RLP-118-000009204 | to | RLP-118-000009209 |
| RLP-118-000009211 | to | RLP-118-000009214 |
| RLP-118-000009219 | to | RLP-118-000009221 |
| RLP-118-000009225 | to | RLP-118-000009225 |
| RLP-118-000009227 | to | RLP-118-000009227 |
| RLP-118-000009229 | to | RLP-118-000009244 |
| RLP-118-000009248 | to | RLP-118-000009254 |
| RLP-118-000009256 | to | RLP-118-000009258 |
| RLP-118-000009261 | to | RLP-118-000009262 |
| RLP-118-000009264 | to | RLP-118-000009264 |
| RLP-118-000009266 | to | RLP-118-000009266 |
| RLP-118-000009268 | to | RLP-118-000009268 |
| RLP-118-000009270 | to | RLP-118-000009273 |
| RLP-118-000009275 | to | RLP-118-000009276 |
| RLP-118-000009279 | to | RLP-118-000009286 |
| RLP-118-000009288 | to | RLP-118-000009289 |
| RLP-118-000009291 | to | RLP-118-000009291 |
| RLP-118-000009293 | to | RLP-118-000009294 |
| RLP-118-000009299 | to | RLP-118-000009300 |
| RLP-118-000009302 | to | RLP-118-000009303 |
| RLP-118-000009307 | to | RLP-118-000009307 |
| RLP-118-000009309 | to | RLP-118-000009319 |
| RLP-118-000009321 | to | RLP-118-000009327 |
| RLP-118-000009330 | to | RLP-118-000009333 |
| RLP-118-000009337 | to | RLP-118-000009338 |
| RLP-118-000009340 | to | RLP-118-000009343 |
| RLP-118-000009345 | to | RLP-118-000009345 |
| RLP-118-000009347 | to | RLP-118-000009351 |
| RLP-118-000009353 | to | RLP-118-000009353 |
| RLP-118-000009356 | to | RLP-118-000009356 |
| RLP-118-000009359 | to | RLP-118-000009361 |
| RLP-118-000009363 | to | RLP-118-000009364 |
| RLP-118-000009366 | to | RLP-118-000009367 |
| RLP-118-000009369 | to | RLP-118-000009373 |
| RLP-118-000009375 | to | RLP-118-000009377 |
| RLP-118-000009380 | to | RLP-118-000009381 |
| RLP-118-000009383 | to | RLP-118-000009388 |
| RLP-118-000009390 | to | RLP-118-000009394 |
| RLP-118-000009396 | to | RLP-118-000009398 |

| | | |
|---|---|---|
| RLP-118-000009400 | to | RLP-118-000009407 |
| RLP-118-000009409 | to | RLP-118-000009413 |
| RLP-118-000009415 | to | RLP-118-000009420 |
| RLP-118-000009423 | to | RLP-118-000009426 |
| RLP-118-000009428 | to | RLP-118-000009428 |
| RLP-118-000009430 | to | RLP-118-000009430 |
| RLP-118-000009432 | to | RLP-118-000009435 |
| RLP-118-000009437 | to | RLP-118-000009440 |
| RLP-118-000009442 | to | RLP-118-000009442 |
| RLP-118-000009444 | to | RLP-118-000009445 |
| RLP-118-000009448 | to | RLP-118-000009451 |
| RLP-118-000009453 | to | RLP-118-000009454 |
| RLP-118-000009456 | to | RLP-118-000009459 |
| RLP-118-000009461 | to | RLP-118-000009464 |
| RLP-118-000009466 | to | RLP-118-000009469 |
| RLP-118-000009471 | to | RLP-118-000009473 |
| RLP-118-000009477 | to | RLP-118-000009477 |
| RLP-118-000009480 | to | RLP-118-000009484 |
| RLP-118-000009490 | to | RLP-118-000009495 |
| RLP-118-000009497 | to | RLP-118-000009499 |
| RLP-118-000009502 | to | RLP-118-000009503 |
| RLP-118-000009505 | to | RLP-118-000009509 |
| RLP-118-000009512 | to | RLP-118-000009516 |
| RLP-118-000009520 | to | RLP-118-000009520 |
| RLP-118-000009522 | to | RLP-118-000009523 |
| RLP-118-000009525 | to | RLP-118-000009525 |
| RLP-118-000009527 | to | RLP-118-000009529 |
| RLP-118-000009531 | to | RLP-118-000009533 |
| RLP-118-000009535 | to | RLP-118-000009537 |
| RLP-118-000009540 | to | RLP-118-000009542 |
| RLP-118-000009545 | to | RLP-118-000009545 |
| RLP-118-000009547 | to | RLP-118-000009548 |
| RLP-118-000009550 | to | RLP-118-000009556 |
| RLP-118-000009558 | to | RLP-118-000009563 |
| RLP-118-000009565 | to | RLP-118-000009566 |
| RLP-118-000009568 | to | RLP-118-000009568 |
| RLP-118-000009570 | to | RLP-118-000009570 |
| RLP-118-000009572 | to | RLP-118-000009580 |
| RLP-118-000009582 | to | RLP-118-000009602 |
| RLP-118-000009604 | to | RLP-118-000009604 |
| RLP-118-000009607 | to | RLP-118-000009609 |
| RLP-118-000009611 | to | RLP-118-000009618 |
| RLP-118-000009620 | to | RLP-118-000009620 |

| | | |
|---|---|---|
| RLP-118-000009622 | to | RLP-118-000009622 |
| RLP-118-000009625 | to | RLP-118-000009626 |
| RLP-118-000009629 | to | RLP-118-000009629 |
| RLP-118-000009631 | to | RLP-118-000009633 |
| RLP-118-000009635 | to | RLP-118-000009640 |
| RLP-118-000009644 | to | RLP-118-000009651 |
| RLP-118-000009653 | to | RLP-118-000009660 |
| RLP-118-000009662 | to | RLP-118-000009664 |
| RLP-118-000009666 | to | RLP-118-000009672 |
| RLP-118-000009674 | to | RLP-118-000009674 |
| RLP-118-000009676 | to | RLP-118-000009677 |
| RLP-118-000009679 | to | RLP-118-000009679 |
| RLP-118-000009681 | to | RLP-118-000009681 |
| RLP-118-000009683 | to | RLP-118-000009684 |
| RLP-118-000009687 | to | RLP-118-000009689 |
| RLP-118-000009691 | to | RLP-118-000009694 |
| RLP-118-000009696 | to | RLP-118-000009707 |
| RLP-118-000009709 | to | RLP-118-000009709 |
| RLP-118-000009711 | to | RLP-118-000009711 |
| RLP-118-000009713 | to | RLP-118-000009716 |
| RLP-118-000009719 | to | RLP-118-000009721 |
| RLP-118-000009724 | to | RLP-118-000009725 |
| RLP-118-000009727 | to | RLP-118-000009728 |
| RLP-118-000009730 | to | RLP-118-000009732 |
| RLP-118-000009736 | to | RLP-118-000009737 |
| RLP-118-000009741 | to | RLP-118-000009742 |
| RLP-118-000009744 | to | RLP-118-000009744 |
| RLP-118-000009746 | to | RLP-118-000009747 |
| RLP-118-000009749 | to | RLP-118-000009749 |
| RLP-118-000009751 | to | RLP-118-000009754 |
| RLP-118-000009757 | to | RLP-118-000009760 |
| RLP-118-000009762 | to | RLP-118-000009765 |
| RLP-118-000009768 | to | RLP-118-000009768 |
| RLP-118-000009770 | to | RLP-118-000009775 |
| RLP-118-000009777 | to | RLP-118-000009806 |
| RLP-118-000009808 | to | RLP-118-000009808 |
| RLP-118-000009811 | to | RLP-118-000009812 |
| RLP-118-000009814 | to | RLP-118-000009816 |
| RLP-118-000009818 | to | RLP-118-000009821 |
| RLP-118-000009823 | to | RLP-118-000009823 |
| RLP-118-000009825 | to | RLP-118-000009828 |
| RLP-118-000009831 | to | RLP-118-000009837 |
| RLP-118-000009839 | to | RLP-118-000009839 |

| | | |
|---|---|---|
| RLP-118-000009841 | to | RLP-118-000009857 |
| RLP-118-000009859 | to | RLP-118-000009859 |
| RLP-118-000009861 | to | RLP-118-000009862 |
| RLP-118-000009864 | to | RLP-118-000009870 |
| RLP-118-000009872 | to | RLP-118-000009873 |
| RLP-118-000009875 | to | RLP-118-000009877 |
| RLP-118-000009879 | to | RLP-118-000009881 |
| RLP-118-000009883 | to | RLP-118-000009892 |
| RLP-118-000009894 | to | RLP-118-000009895 |
| RLP-118-000009897 | to | RLP-118-000009899 |
| RLP-118-000009901 | to | RLP-118-000009902 |
| RLP-118-000009904 | to | RLP-118-000009907 |
| RLP-118-000009909 | to | RLP-118-000009909 |
| RLP-118-000009911 | to | RLP-118-000009911 |
| RLP-118-000009913 | to | RLP-118-000009915 |
| RLP-118-000009917 | to | RLP-118-000009917 |
| RLP-118-000009919 | to | RLP-118-000009920 |
| RLP-118-000009924 | to | RLP-118-000009924 |
| RLP-118-000009926 | to | RLP-118-000009927 |
| RLP-118-000009929 | to | RLP-118-000009934 |
| RLP-118-000009936 | to | RLP-118-000009936 |
| RLP-118-000009938 | to | RLP-118-000009940 |
| RLP-118-000009943 | to | RLP-118-000009946 |
| RLP-118-000009948 | to | RLP-118-000009951 |
| RLP-118-000009953 | to | RLP-118-000009956 |
| RLP-118-000009958 | to | RLP-118-000009960 |
| RLP-118-000009962 | to | RLP-118-000009962 |
| RLP-118-000009964 | to | RLP-118-000009964 |
| RLP-118-000009968 | to | RLP-118-000009972 |
| RLP-118-000009974 | to | RLP-118-000009974 |
| RLP-118-000009976 | to | RLP-118-000009984 |
| RLP-118-000009986 | to | RLP-118-000009986 |
| RLP-118-000009990 | to | RLP-118-000009991 |
| RLP-118-000009993 | to | RLP-118-000009993 |
| RLP-118-000009995 | to | RLP-118-000009995 |
| RLP-118-000009998 | to | RLP-118-000010002 |
| RLP-118-000010004 | to | RLP-118-000010004 |
| RLP-118-000010006 | to | RLP-118-000010008 |
| RLP-118-000010010 | to | RLP-118-000010011 |
| RLP-118-000010013 | to | RLP-118-000010013 |
| RLP-118-000010016 | to | RLP-118-000010017 |
| RLP-118-000010022 | to | RLP-118-000010022 |
| RLP-118-000010025 | to | RLP-118-000010025 |

| | | |
|---|---|---|
| RLP-118-000010027 | to | RLP-118-000010027 |
| RLP-118-000010029 | to | RLP-118-000010029 |
| RLP-118-000010031 | to | RLP-118-000010031 |
| RLP-118-000010033 | to | RLP-118-000010035 |
| RLP-118-000010037 | to | RLP-118-000010037 |
| RLP-118-000010039 | to | RLP-118-000010039 |
| RLP-118-000010042 | to | RLP-118-000010042 |
| RLP-118-000010044 | to | RLP-118-000010045 |
| RLP-118-000010047 | to | RLP-118-000010053 |
| RLP-118-000010055 | to | RLP-118-000010062 |
| RLP-118-000010065 | to | RLP-118-000010065 |
| RLP-118-000010067 | to | RLP-118-000010067 |
| RLP-118-000010069 | to | RLP-118-000010075 |
| RLP-118-000010077 | to | RLP-118-000010079 |
| RLP-118-000010081 | to | RLP-118-000010081 |
| RLP-118-000010083 | to | RLP-118-000010085 |
| RLP-118-000010087 | to | RLP-118-000010102 |
| RLP-118-000010104 | to | RLP-118-000010104 |
| RLP-118-000010106 | to | RLP-118-000010109 |
| RLP-118-000010111 | to | RLP-118-000010112 |
| RLP-118-000010115 | to | RLP-118-000010115 |
| RLP-118-000010117 | to | RLP-118-000010147 |
| RLP-118-000010149 | to | RLP-118-000010154 |
| RLP-118-000010157 | to | RLP-118-000010159 |
| RLP-118-000010161 | to | RLP-118-000010165 |
| RLP-118-000010167 | to | RLP-118-000010171 |
| RLP-118-000010173 | to | RLP-118-000010185 |
| RLP-118-000010187 | to | RLP-118-000010196 |
| RLP-118-000010198 | to | RLP-118-000010198 |
| RLP-118-000010201 | to | RLP-118-000010205 |
| RLP-118-000010207 | to | RLP-118-000010207 |
| RLP-118-000010209 | to | RLP-118-000010212 |
| RLP-118-000010215 | to | RLP-118-000010218 |
| RLP-118-000010221 | to | RLP-118-000010221 |
| RLP-118-000010223 | to | RLP-118-000010228 |
| RLP-118-000010230 | to | RLP-118-000010232 |
| RLP-118-000010234 | to | RLP-118-000010246 |
| RLP-118-000010248 | to | RLP-118-000010253 |
| RLP-118-000010255 | to | RLP-118-000010256 |
| RLP-118-000010259 | to | RLP-118-000010260 |
| RLP-118-000010262 | to | RLP-118-000010267 |
| RLP-118-000010269 | to | RLP-118-000010273 |
| RLP-118-000010276 | to | RLP-118-000010281 |

| | | |
|---|---|---|
| RLP-118-000010283 | to | RLP-118-000010287 |
| RLP-118-000010289 | to | RLP-118-000010294 |
| RLP-118-000010296 | to | RLP-118-000010300 |
| RLP-118-000010306 | to | RLP-118-000010307 |
| RLP-118-000010310 | to | RLP-118-000010310 |
| RLP-118-000010312 | to | RLP-118-000010315 |
| RLP-118-000010319 | to | RLP-118-000010327 |
| RLP-118-000010329 | to | RLP-118-000010331 |
| RLP-118-000010333 | to | RLP-118-000010334 |
| RLP-118-000010336 | to | RLP-118-000010338 |
| RLP-118-000010340 | to | RLP-118-000010340 |
| RLP-118-000010342 | to | RLP-118-000010346 |
| RLP-118-000010348 | to | RLP-118-000010349 |
| RLP-118-000010351 | to | RLP-118-000010353 |
| RLP-118-000010355 | to | RLP-118-000010356 |
| RLP-118-000010358 | to | RLP-118-000010360 |
| RLP-118-000010362 | to | RLP-118-000010363 |
| RLP-118-000010365 | to | RLP-118-000010368 |
| RLP-118-000010370 | to | RLP-118-000010374 |
| RLP-118-000010377 | to | RLP-118-000010380 |
| RLP-118-000010382 | to | RLP-118-000010387 |
| RLP-118-000010391 | to | RLP-118-000010393 |
| RLP-118-000010398 | to | RLP-118-000010398 |
| RLP-118-000010400 | to | RLP-118-000010400 |
| RLP-118-000010402 | to | RLP-118-000010404 |
| RLP-118-000010407 | to | RLP-118-000010407 |
| RLP-118-000010410 | to | RLP-118-000010413 |
| RLP-118-000010415 | to | RLP-118-000010419 |
| RLP-118-000010421 | to | RLP-118-000010430 |
| RLP-118-000010432 | to | RLP-118-000010433 |
| RLP-118-000010437 | to | RLP-118-000010443 |
| RLP-118-000010445 | to | RLP-118-000010445 |
| RLP-118-000010447 | to | RLP-118-000010449 |
| RLP-118-000010453 | to | RLP-118-000010453 |
| RLP-118-000010458 | to | RLP-118-000010460 |
| RLP-118-000010465 | to | RLP-118-000010465 |
| RLP-118-000010467 | to | RLP-118-000010468 |
| RLP-118-000010471 | to | RLP-118-000010473 |
| RLP-118-000010475 | to | RLP-118-000010484 |
| RLP-118-000010487 | to | RLP-118-000010489 |
| RLP-118-000010491 | to | RLP-118-000010493 |
| RLP-118-000010495 | to | RLP-118-000010495 |
| RLP-118-000010499 | to | RLP-118-000010501 |

| | | |
|---|---|---|
| RLP-118-000010503 | to | RLP-118-000010508 |
| RLP-118-000010511 | to | RLP-118-000010511 |
| RLP-118-000010514 | to | RLP-118-000010516 |
| RLP-118-000010519 | to | RLP-118-000010519 |
| RLP-118-000010521 | to | RLP-118-000010531 |
| RLP-118-000010533 | to | RLP-118-000010533 |
| RLP-118-000010535 | to | RLP-118-000010536 |
| RLP-118-000010538 | to | RLP-118-000010547 |
| RLP-118-000010549 | to | RLP-118-000010558 |
| RLP-118-000010560 | to | RLP-118-000010567 |
| RLP-118-000010569 | to | RLP-118-000010570 |
| RLP-118-000010573 | to | RLP-118-000010576 |
| RLP-118-000010578 | to | RLP-118-000010578 |
| RLP-118-000010582 | to | RLP-118-000010585 |
| RLP-118-000010587 | to | RLP-118-000010591 |
| RLP-118-000010593 | to | RLP-118-000010593 |
| RLP-118-000010595 | to | RLP-118-000010605 |
| RLP-118-000010608 | to | RLP-118-000010614 |
| RLP-118-000010616 | to | RLP-118-000010617 |
| RLP-118-000010620 | to | RLP-118-000010620 |
| RLP-118-000010623 | to | RLP-118-000010625 |
| RLP-118-000010627 | to | RLP-118-000010628 |
| RLP-118-000010630 | to | RLP-118-000010639 |
| RLP-118-000010644 | to | RLP-118-000010654 |
| RLP-118-000010656 | to | RLP-118-000010677 |
| RLP-118-000010680 | to | RLP-118-000010686 |
| RLP-118-000010688 | to | RLP-118-000010689 |
| RLP-118-000010691 | to | RLP-118-000010692 |
| RLP-118-000010694 | to | RLP-118-000010695 |
| RLP-118-000010697 | to | RLP-118-000010706 |
| RLP-118-000010708 | to | RLP-118-000010708 |
| RLP-118-000010710 | to | RLP-118-000010711 |
| RLP-118-000010716 | to | RLP-118-000010730 |
| RLP-118-000010732 | to | RLP-118-000010740 |
| RLP-118-000010742 | to | RLP-118-000010743 |
| RLP-118-000010745 | to | RLP-118-000010745 |
| RLP-118-000010747 | to | RLP-118-000010748 |
| RLP-118-000010750 | to | RLP-118-000010751 |
| RLP-118-000010754 | to | RLP-118-000010757 |
| RLP-118-000010760 | to | RLP-118-000010777 |
| RLP-118-000010779 | to | RLP-118-000010779 |
| RLP-118-000010781 | to | RLP-118-000010791 |
| RLP-118-000010795 | to | RLP-118-000010797 |

| | | |
|---|---|---|
| RLP-118-000010799 | to | RLP-118-000010802 |
| RLP-118-000010805 | to | RLP-118-000010805 |
| RLP-118-000010808 | to | RLP-118-000010814 |
| RLP-118-000010816 | to | RLP-118-000010816 |
| RLP-118-000010819 | to | RLP-118-000010821 |
| RLP-118-000010823 | to | RLP-118-000010828 |
| RLP-118-000010835 | to | RLP-118-000010836 |
| RLP-118-000010840 | to | RLP-118-000010840 |
| RLP-118-000010843 | to | RLP-118-000010855 |
| RLP-118-000010857 | to | RLP-118-000010865 |
| RLP-118-000010867 | to | RLP-118-000010868 |
| RLP-118-000010871 | to | RLP-118-000010872 |
| RLP-118-000010874 | to | RLP-118-000010875 |
| RLP-118-000010877 | to | RLP-118-000010888 |
| RLP-118-000010890 | to | RLP-118-000010893 |
| RLP-118-000010896 | to | RLP-118-000010900 |
| RLP-118-000010902 | to | RLP-118-000010910 |
| RLP-118-000010913 | to | RLP-118-000010918 |
| RLP-118-000010920 | to | RLP-118-000010921 |
| RLP-118-000010924 | to | RLP-118-000010924 |
| RLP-118-000010928 | to | RLP-118-000010928 |
| RLP-118-000010933 | to | RLP-118-000010934 |
| RLP-118-000010937 | to | RLP-118-000010937 |
| RLP-118-000010939 | to | RLP-118-000010942 |
| RLP-118-000010947 | to | RLP-118-000010949 |
| RLP-118-000010952 | to | RLP-118-000010955 |
| RLP-118-000010959 | to | RLP-118-000010959 |
| RLP-118-000010963 | to | RLP-118-000010976 |
| RLP-118-000010978 | to | RLP-118-000010979 |
| RLP-118-000010981 | to | RLP-118-000010984 |
| RLP-118-000010986 | to | RLP-118-000010987 |
| RLP-118-000010989 | to | RLP-118-000010989 |
| RLP-118-000010991 | to | RLP-118-000010992 |
| RLP-118-000010994 | to | RLP-118-000010996 |
| RLP-118-000010999 | to | RLP-118-000010999 |
| RLP-118-000011001 | to | RLP-118-000011001 |
| RLP-118-000011003 | to | RLP-118-000011003 |
| RLP-118-000011006 | to | RLP-118-000011011 |
| RLP-118-000011013 | to | RLP-118-000011013 |
| RLP-118-000011015 | to | RLP-118-000011017 |
| RLP-118-000011020 | to | RLP-118-000011031 |
| RLP-118-000011033 | to | RLP-118-000011033 |
| RLP-118-000011035 | to | RLP-118-000011042 |

| | | |
|---|---|---|
| RLP-118-000011044 | to | RLP-118-000011046 |
| RLP-118-000011048 | to | RLP-118-000011049 |
| RLP-118-000011053 | to | RLP-118-000011056 |
| RLP-118-000011059 | to | RLP-118-000011059 |
| RLP-118-000011062 | to | RLP-118-000011063 |
| RLP-118-000011065 | to | RLP-118-000011068 |
| RLP-118-000011070 | to | RLP-118-000011071 |
| RLP-118-000011073 | to | RLP-118-000011073 |
| RLP-118-000011076 | to | RLP-118-000011078 |
| RLP-118-000011080 | to | RLP-118-000011083 |
| RLP-118-000011085 | to | RLP-118-000011087 |
| RLP-118-000011089 | to | RLP-118-000011090 |
| RLP-118-000011092 | to | RLP-118-000011101 |
| RLP-118-000011103 | to | RLP-118-000011104 |
| RLP-118-000011107 | to | RLP-118-000011111 |
| RLP-118-000011113 | to | RLP-118-000011115 |
| RLP-118-000011118 | to | RLP-118-000011120 |
| RLP-118-000011122 | to | RLP-118-000011130 |
| RLP-118-000011132 | to | RLP-118-000011135 |
| RLP-118-000011138 | to | RLP-118-000011141 |
| RLP-118-000011143 | to | RLP-118-000011160 |
| RLP-118-000011162 | to | RLP-118-000011193 |
| RLP-118-000011195 | to | RLP-118-000011195 |
| RLP-118-000011197 | to | RLP-118-000011204 |
| RLP-118-000011206 | to | RLP-118-000011207 |
| RLP-118-000011210 | to | RLP-118-000011211 |
| RLP-118-000011213 | to | RLP-118-000011218 |
| RLP-118-000011220 | to | RLP-118-000011221 |
| RLP-118-000011224 | to | RLP-118-000011225 |
| RLP-118-000011227 | to | RLP-118-000011232 |
| RLP-118-000011234 | to | RLP-118-000011239 |
| RLP-118-000011241 | to | RLP-118-000011243 |
| RLP-118-000011246 | to | RLP-118-000011247 |
| RLP-118-000011249 | to | RLP-118-000011254 |
| RLP-118-000011256 | to | RLP-118-000011262 |
| RLP-118-000011264 | to | RLP-118-000011265 |
| RLP-118-000011268 | to | RLP-118-000011268 |
| RLP-118-000011270 | to | RLP-118-000011272 |
| RLP-118-000011274 | to | RLP-118-000011274 |
| RLP-118-000011276 | to | RLP-118-000011276 |
| RLP-118-000011278 | to | RLP-118-000011278 |
| RLP-118-000011280 | to | RLP-118-000011291 |
| RLP-118-000011294 | to | RLP-118-000011313 |

| | | |
|---|---|---|
| RLP-118-000011316 | to | RLP-118-000011316 |
| RLP-118-000011318 | to | RLP-118-000011328 |
| RLP-118-000011330 | to | RLP-118-000011330 |
| RLP-118-000011332 | to | RLP-118-000011332 |
| RLP-118-000011337 | to | RLP-118-000011338 |
| RLP-118-000011340 | to | RLP-118-000011341 |
| RLP-118-000011343 | to | RLP-118-000011343 |
| RLP-118-000011345 | to | RLP-118-000011351 |
| RLP-118-000011353 | to | RLP-118-000011361 |
| RLP-118-000011363 | to | RLP-118-000011364 |
| RLP-118-000011366 | to | RLP-118-000011369 |
| RLP-118-000011377 | to | RLP-118-000011379 |
| RLP-118-000011381 | to | RLP-118-000011382 |
| RLP-118-000011384 | to | RLP-118-000011391 |
| RLP-118-000011393 | to | RLP-118-000011393 |
| RLP-118-000011397 | to | RLP-118-000011405 |
| RLP-118-000011409 | to | RLP-118-000011416 |
| RLP-118-000011418 | to | RLP-118-000011418 |
| RLP-118-000011420 | to | RLP-118-000011421 |
| RLP-118-000011423 | to | RLP-118-000011427 |
| RLP-118-000011429 | to | RLP-118-000011432 |
| RLP-118-000011442 | to | RLP-118-000011442 |
| RLP-118-000011444 | to | RLP-118-000011445 |
| RLP-118-000011447 | to | RLP-118-000011452 |
| RLP-118-000011454 | to | RLP-118-000011455 |
| RLP-118-000011457 | to | RLP-118-000011457 |
| RLP-118-000011459 | to | RLP-118-000011469 |
| RLP-118-000011471 | to | RLP-118-000011472 |
| RLP-118-000011474 | to | RLP-118-000011474 |
| RLP-118-000011476 | to | RLP-118-000011483 |
| RLP-118-000011487 | to | RLP-118-000011488 |
| RLP-118-000011490 | to | RLP-118-000011490 |
| RLP-118-000011492 | to | RLP-118-000011492 |
| RLP-118-000011494 | to | RLP-118-000011501 |
| RLP-118-000011503 | to | RLP-118-000011515 |
| RLP-118-000011518 | to | RLP-118-000011519 |
| RLP-118-000011521 | to | RLP-118-000011533 |
| RLP-118-000011536 | to | RLP-118-000011536 |
| RLP-118-000011538 | to | RLP-118-000011553 |
| RLP-118-000011556 | to | RLP-118-000011598 |
| RLP-118-000011601 | to | RLP-118-000011601 |
| RLP-118-000011603 | to | RLP-118-000011606 |
| RLP-118-000011608 | to | RLP-118-000011609 |

| | | |
|---|---|---|
| RLP-118-000011611 | to | RLP-118-000011612 |
| RLP-118-000011614 | to | RLP-118-000011624 |
| RLP-118-000011626 | to | RLP-118-000011630 |
| RLP-118-000011632 | to | RLP-118-000011636 |
| RLP-118-000011638 | to | RLP-118-000011640 |
| RLP-118-000011642 | to | RLP-118-000011648 |
| RLP-118-000011650 | to | RLP-118-000011652 |
| RLP-118-000011654 | to | RLP-118-000011655 |
| RLP-118-000011659 | to | RLP-118-000011662 |
| RLP-118-000011665 | to | RLP-118-000011669 |
| RLP-118-000011671 | to | RLP-118-000011674 |
| RLP-118-000011677 | to | RLP-118-000011678 |
| RLP-118-000011680 | to | RLP-118-000011682 |
| RLP-118-000011684 | to | RLP-118-000011684 |
| RLP-118-000011687 | to | RLP-118-000011688 |
| RLP-118-000011690 | to | RLP-118-000011692 |
| RLP-118-000011695 | to | RLP-118-000011695 |
| RLP-118-000011697 | to | RLP-118-000011702 |
| RLP-118-000011704 | to | RLP-118-000011708 |
| RLP-118-000011710 | to | RLP-118-000011710 |
| RLP-118-000011712 | to | RLP-118-000011713 |
| RLP-118-000011715 | to | RLP-118-000011728 |
| RLP-118-000011732 | to | RLP-118-000011741 |
| RLP-118-000011743 | to | RLP-118-000011750 |
| RLP-118-000011752 | to | RLP-118-000011757 |
| RLP-118-000011759 | to | RLP-118-000011760 |
| RLP-118-000011762 | to | RLP-118-000011762 |
| RLP-118-000011764 | to | RLP-118-000011775 |
| RLP-118-000011777 | to | RLP-118-000011777 |
| RLP-118-000011779 | to | RLP-118-000011788 |
| RLP-118-000011790 | to | RLP-118-000011792 |
| RLP-118-000011794 | to | RLP-118-000011795 |
| RLP-118-000011797 | to | RLP-118-000011798 |
| RLP-118-000011807 | to | RLP-118-000011807 |
| RLP-118-000011809 | to | RLP-118-000011809 |
| RLP-118-000011811 | to | RLP-118-000011811 |
| RLP-118-000011813 | to | RLP-118-000011813 |
| RLP-118-000011816 | to | RLP-118-000011816 |
| RLP-118-000011818 | to | RLP-118-000011820 |
| RLP-118-000011822 | to | RLP-118-000011822 |
| RLP-118-000011826 | to | RLP-118-000011826 |
| RLP-118-000011828 | to | RLP-118-000011832 |
| RLP-118-000011834 | to | RLP-118-000011835 |

| RLP-118-000011837 | to | RLP-118-000011838 |
|---|---|---|
| RLP-118-000011840 | to | RLP-118-000011842 |
| RLP-118-000011845 | to | RLP-118-000011845 |
| RLP-118-000011847 | to | RLP-118-000011857 |
| RLP-118-000011859 | to | RLP-118-000011862 |
| RLP-118-000011864 | to | RLP-118-000011865 |
| RLP-118-000011867 | to | RLP-118-000011867 |
| RLP-118-000011870 | to | RLP-118-000011872 |
| RLP-118-000011875 | to | RLP-118-000011884 |
| RLP-118-000011887 | to | RLP-118-000011899 |
| RLP-118-000011901 | to | RLP-118-000011903 |
| RLP-118-000011905 | to | RLP-118-000011912 |
| RLP-118-000011915 | to | RLP-118-000011941 |
| RLP-118-000011943 | to | RLP-118-000011947 |
| RLP-118-000011949 | to | RLP-118-000011954 |
| RLP-118-000011958 | to | RLP-118-000011960 |
| RLP-118-000011962 | to | RLP-118-000011972 |
| RLP-118-000011974 | to | RLP-118-000011979 |
| RLP-118-000011981 | to | RLP-118-000011981 |
| RLP-118-000011983 | to | RLP-118-000011987 |
| RLP-118-000011990 | to | RLP-118-000011990 |
| RLP-118-000011992 | to | RLP-118-000012006 |
| RLP-118-000012008 | to | RLP-118-000012008 |
| RLP-118-000012010 | to | RLP-118-000012011 |
| RLP-118-000012016 | to | RLP-118-000012024 |
| RLP-118-000012026 | to | RLP-118-000012036 |
| RLP-118-000012039 | to | RLP-118-000012039 |
| RLP-118-000012042 | to | RLP-118-000012045 |
| RLP-118-000012047 | to | RLP-118-000012047 |
| RLP-118-000012049 | to | RLP-118-000012051 |
| RLP-118-000012053 | to | RLP-118-000012059 |
| RLP-118-000012061 | to | RLP-118-000012063 |
| RLP-118-000012066 | to | RLP-118-000012080 |
| RLP-118-000012082 | to | RLP-118-000012087 |
| RLP-118-000012090 | to | RLP-118-000012091 |
| RLP-118-000012093 | to | RLP-118-000012096 |
| RLP-118-000012098 | to | RLP-118-000012108 |
| RLP-118-000012110 | to | RLP-118-000012110 |
| RLP-118-000012112 | to | RLP-118-000012122 |
| RLP-118-000012125 | to | RLP-118-000012127 |
| RLP-118-000012129 | to | RLP-118-000012142 |
| RLP-118-000012144 | to | RLP-118-000012144 |
| RLP-118-000012146 | to | RLP-118-000012155 |

| | | |
|---|---|---|
| RLP-118-000012157 | to | RLP-118-000012157 |
| RLP-118-000012159 | to | RLP-118-000012159 |
| RLP-118-000012161 | to | RLP-118-000012161 |
| RLP-118-000012163 | to | RLP-118-000012164 |
| RLP-118-000012166 | to | RLP-118-000012167 |
| RLP-118-000012169 | to | RLP-118-000012169 |
| RLP-118-000012171 | to | RLP-118-000012171 |
| RLP-118-000012173 | to | RLP-118-000012176 |
| RLP-118-000012178 | to | RLP-118-000012179 |
| RLP-118-000012184 | to | RLP-118-000012191 |
| RLP-118-000012193 | to | RLP-118-000012194 |
| RLP-118-000012196 | to | RLP-118-000012197 |
| RLP-118-000012199 | to | RLP-118-000012209 |
| RLP-118-000012211 | to | RLP-118-000012229 |
| RLP-118-000012231 | to | RLP-118-000012233 |
| RLP-118-000012235 | to | RLP-118-000012236 |
| RLP-118-000012238 | to | RLP-118-000012257 |
| RLP-118-000012259 | to | RLP-118-000012267 |
| RLP-118-000012269 | to | RLP-118-000012269 |
| RLP-118-000012271 | to | RLP-118-000012280 |
| RLP-118-000012282 | to | RLP-118-000012284 |
| RLP-118-000012286 | to | RLP-118-000012288 |
| RLP-118-000012290 | to | RLP-118-000012290 |
| RLP-118-000012292 | to | RLP-118-000012300 |
| RLP-118-000012302 | to | RLP-118-000012313 |
| RLP-118-000012316 | to | RLP-118-000012319 |
| RLP-118-000012321 | to | RLP-118-000012323 |
| RLP-118-000012326 | to | RLP-118-000012328 |
| RLP-118-000012330 | to | RLP-118-000012356 |
| RLP-118-000012358 | to | RLP-118-000012362 |
| RLP-118-000012364 | to | RLP-118-000012365 |
| RLP-118-000012367 | to | RLP-118-000012374 |
| RLP-118-000012376 | to | RLP-118-000012377 |
| RLP-118-000012380 | to | RLP-118-000012380 |
| RLP-118-000012383 | to | RLP-118-000012385 |
| RLP-118-000012388 | to | RLP-118-000012388 |
| RLP-118-000012390 | to | RLP-118-000012392 |
| RLP-118-000012395 | to | RLP-118-000012403 |
| RLP-118-000012407 | to | RLP-118-000012409 |
| RLP-118-000012411 | to | RLP-118-000012421 |
| RLP-118-000012423 | to | RLP-118-000012425 |
| RLP-118-000012427 | to | RLP-118-000012428 |
| RLP-118-000012430 | to | RLP-118-000012431 |

| | | |
|---|---|---|
| RLP-118-000012433 | to | RLP-118-000012433 |
| RLP-118-000012435 | to | RLP-118-000012437 |
| RLP-118-000012440 | to | RLP-118-000012444 |
| RLP-118-000012446 | to | RLP-118-000012449 |
| RLP-118-000012451 | to | RLP-118-000012454 |
| RLP-118-000012456 | to | RLP-118-000012457 |
| RLP-118-000012459 | to | RLP-118-000012460 |
| RLP-118-000012463 | to | RLP-118-000012473 |
| RLP-118-000012475 | to | RLP-118-000012478 |
| RLP-118-000012480 | to | RLP-118-000012480 |
| RLP-118-000012486 | to | RLP-118-000012498 |
| RLP-118-000012514 | to | RLP-118-000012516 |
| RLP-118-000012519 | to | RLP-118-000012536 |
| RLP-118-000012542 | to | RLP-118-000012543 |
| RLP-118-000012545 | to | RLP-118-000012555 |
| RLP-118-000012561 | to | RLP-118-000012566 |
| RLP-118-000012569 | to | RLP-118-000012569 |
| RLP-118-000012573 | to | RLP-118-000012576 |
| RLP-118-000012578 | to | RLP-118-000012580 |
| RLP-118-000012596 | to | RLP-118-000012603 |
| RLP-118-000012612 | to | RLP-118-000012614 |
| RLP-118-000012616 | to | RLP-118-000012617 |
| RLP-118-000012619 | to | RLP-118-000012625 |
| RLP-118-000012627 | to | RLP-118-000012630 |
| RLP-118-000012632 | to | RLP-118-000012632 |
| RLP-118-000012634 | to | RLP-118-000012636 |
| RLP-118-000012639 | to | RLP-118-000012639 |
| RLP-118-000012660 | to | RLP-118-000012660 |
| RLP-118-000012664 | to | RLP-118-000012670 |
| RLP-118-000012672 | to | RLP-118-000012689 |
| RLP-118-000012697 | to | RLP-118-000012707 |
| RLP-118-000012713 | to | RLP-118-000012719 |
| RLP-118-000012721 | to | RLP-118-000012729 |
| RLP-118-000012733 | to | RLP-118-000012733 |
| RLP-118-000012737 | to | RLP-118-000012738 |
| RLP-118-000012752 | to | RLP-118-000012752 |
| RLP-118-000012755 | to | RLP-118-000012758 |
| RLP-118-000012760 | to | RLP-118-000012760 |
| RLP-118-000012762 | to | RLP-118-000012767 |
| RLP-118-000012770 | to | RLP-118-000012770 |
| RLP-118-000012780 | to | RLP-118-000012780 |
| RLP-118-000012789 | to | RLP-118-000012805 |
| RLP-118-000012807 | to | RLP-118-000012807 |

| | | |
|---|---|---|
| RLP-118-000012809 | to | RLP-118-000012814 |
| RLP-118-000012816 | to | RLP-118-000012838 |
| RLP-118-000012840 | to | RLP-118-000012842 |
| RLP-118-000012844 | to | RLP-118-000012844 |
| RLP-118-000012848 | to | RLP-118-000012848 |
| RLP-118-000012861 | to | RLP-118-000012870 |
| RLP-118-000012872 | to | RLP-118-000012875 |
| RLP-118-000012878 | to | RLP-118-000012880 |
| RLP-118-000012887 | to | RLP-118-000012887 |
| RLP-118-000012889 | to | RLP-118-000012894 |
| RLP-118-000012896 | to | RLP-118-000012899 |
| RLP-118-000012902 | to | RLP-118-000012905 |
| RLP-118-000012907 | to | RLP-118-000012908 |
| RLP-118-000012911 | to | RLP-118-000012925 |
| RLP-118-000012927 | to | RLP-118-000012937 |
| RLP-118-000012939 | to | RLP-118-000012942 |
| RLP-118-000012944 | to | RLP-118-000012947 |
| RLP-118-000012949 | to | RLP-118-000012954 |
| RLP-118-000012956 | to | RLP-118-000012969 |
| RLP-118-000012971 | to | RLP-118-000013005 |
| RLP-118-000013009 | to | RLP-118-000013009 |
| RLP-118-000013015 | to | RLP-118-000013016 |
| RLP-118-000013018 | to | RLP-118-000013022 |
| RLP-118-000013024 | to | RLP-118-000013027 |
| RLP-118-000013032 | to | RLP-118-000013034 |
| RLP-118-000013041 | to | RLP-118-000013044 |
| RLP-118-000013046 | to | RLP-118-000013047 |
| RLP-118-000013050 | to | RLP-118-000013059 |
| RLP-118-000013061 | to | RLP-118-000013067 |
| RLP-118-000013069 | to | RLP-118-000013070 |
| RLP-118-000013072 | to | RLP-118-000013073 |
| RLP-118-000013089 | to | RLP-118-000013089 |
| RLP-118-000013092 | to | RLP-118-000013092 |
| RLP-118-000013098 | to | RLP-118-000013101 |
| RLP-118-000013109 | to | RLP-118-000013109 |
| RLP-118-000013112 | to | RLP-118-000013120 |
| RLP-118-000013122 | to | RLP-118-000013124 |
| RLP-118-000013126 | to | RLP-118-000013129 |
| RLP-118-000013131 | to | RLP-118-000013131 |
| RLP-118-000013134 | to | RLP-118-000013138 |
| RLP-118-000013140 | to | RLP-118-000013144 |
| RLP-118-000013159 | to | RLP-118-000013162 |
| RLP-118-000013164 | to | RLP-118-000013164 |

| | | |
|---|---|---|
| RLP-118-000013166 | to | RLP-118-000013166 |
| RLP-118-000013169 | to | RLP-118-000013170 |
| RLP-118-000013186 | to | RLP-118-000013186 |
| RLP-118-000013190 | to | RLP-118-000013190 |
| RLP-118-000013192 | to | RLP-118-000013193 |
| RLP-118-000013200 | to | RLP-118-000013200 |
| RLP-118-000013216 | to | RLP-118-000013216 |
| RLP-118-000013252 | to | RLP-118-000013254 |
| RLP-118-000013256 | to | RLP-118-000013256 |
| RLP-118-000013258 | to | RLP-118-000013258 |
| RLP-118-000013260 | to | RLP-118-000013263 |
| RLP-118-000013276 | to | RLP-118-000013280 |
| RLP-118-000013282 | to | RLP-118-000013282 |
| RLP-118-000013284 | to | RLP-118-000013284 |
| RLP-118-000013286 | to | RLP-118-000013287 |
| RLP-118-000013289 | to | RLP-118-000013297 |
| RLP-118-000013301 | to | RLP-118-000013310 |
| RLP-118-000013313 | to | RLP-118-000013322 |
| RLP-118-000013324 | to | RLP-118-000013329 |
| RLP-118-000013331 | to | RLP-118-000013331 |
| RLP-118-000013333 | to | RLP-118-000013333 |
| RLP-118-000013335 | to | RLP-118-000013336 |
| RLP-118-000013338 | to | RLP-118-000013359 |
| RLP-118-000013361 | to | RLP-118-000013363 |
| RLP-118-000013366 | to | RLP-118-000013369 |
| RLP-118-000013373 | to | RLP-118-000013374 |
| RLP-118-000013376 | to | RLP-118-000013376 |
| RLP-118-000013383 | to | RLP-118-000013383 |
| RLP-118-000013397 | to | RLP-118-000013397 |
| RLP-118-000013399 | to | RLP-118-000013399 |
| RLP-118-000013421 | to | RLP-118-000013421 |
| RLP-118-000013424 | to | RLP-118-000013427 |
| RLP-118-000013429 | to | RLP-118-000013429 |
| RLP-118-000013432 | to | RLP-118-000013447 |
| RLP-118-000013453 | to | RLP-118-000013453 |
| RLP-118-000013456 | to | RLP-118-000013459 |
| RLP-118-000013461 | to | RLP-118-000013466 |
| RLP-118-000013468 | to | RLP-118-000013470 |
| RLP-118-000013472 | to | RLP-118-000013477 |
| RLP-118-000013479 | to | RLP-118-000013482 |
| RLP-118-000013484 | to | RLP-118-000013484 |
| RLP-118-000013487 | to | RLP-118-000013487 |
| RLP-118-000013489 | to | RLP-118-000013489 |

| | | |
|---|---|---|
| RLP-118-000013502 | to | RLP-118-000013505 |
| RLP-118-000013507 | to | RLP-118-000013507 |
| RLP-118-000013513 | to | RLP-118-000013513 |
| RLP-118-000013515 | to | RLP-118-000013516 |
| RLP-118-000013523 | to | RLP-118-000013523 |
| RLP-118-000013525 | to | RLP-118-000013537 |
| RLP-118-000013539 | to | RLP-118-000013552 |
| RLP-118-000013556 | to | RLP-118-000013573 |
| RLP-118-000013575 | to | RLP-118-000013581 |
| RLP-118-000013583 | to | RLP-118-000013584 |
| RLP-118-000013586 | to | RLP-118-000013599 |
| RLP-118-000013601 | to | RLP-118-000013602 |
| RLP-118-000013604 | to | RLP-118-000013604 |
| RLP-118-000013607 | to | RLP-118-000013617 |
| RLP-118-000013620 | to | RLP-118-000013628 |
| RLP-118-000013630 | to | RLP-118-000013639 |
| RLP-118-000013642 | to | RLP-118-000013642 |
| RLP-118-000013644 | to | RLP-118-000013647 |
| RLP-118-000013649 | to | RLP-118-000013652 |
| RLP-118-000013655 | to | RLP-118-000013655 |
| RLP-118-000013657 | to | RLP-118-000013657 |
| RLP-118-000013659 | to | RLP-118-000013661 |
| RLP-118-000013664 | to | RLP-118-000013666 |
| RLP-118-000013669 | to | RLP-118-000013670 |
| RLP-118-000013675 | to | RLP-118-000013675 |
| RLP-118-000013677 | to | RLP-118-000013678 |
| RLP-118-000013680 | to | RLP-118-000013683 |
| RLP-118-000013685 | to | RLP-118-000013688 |
| RLP-118-000013690 | to | RLP-118-000013693 |
| RLP-118-000013695 | to | RLP-118-000013695 |
| RLP-118-000013697 | to | RLP-118-000013708 |
| RLP-118-000013711 | to | RLP-118-000013721 |
| RLP-118-000013724 | to | RLP-118-000013726 |
| RLP-118-000013728 | to | RLP-118-000013730 |
| RLP-118-000013732 | to | RLP-118-000013732 |
| RLP-118-000013737 | to | RLP-118-000013752 |
| RLP-118-000013755 | to | RLP-118-000013756 |
| RLP-118-000013758 | to | RLP-118-000013767 |
| RLP-118-000013770 | to | RLP-118-000013773 |
| RLP-118-000013780 | to | RLP-118-000013780 |
| RLP-118-000013788 | to | RLP-118-000013788 |
| RLP-118-000013791 | to | RLP-118-000013791 |
| RLP-118-000013794 | to | RLP-118-000013794 |

| | | |
|---|---|---|
| RLP-118-000013797 | to | RLP-118-000013797 |
| RLP-118-000013801 | to | RLP-118-000013801 |
| RLP-118-000013807 | to | RLP-118-000013808 |
| RLP-118-000013812 | to | RLP-118-000013813 |
| RLP-118-000013815 | to | RLP-118-000013816 |
| RLP-118-000013820 | to | RLP-118-000013836 |
| RLP-118-000013839 | to | RLP-118-000013840 |
| RLP-118-000013842 | to | RLP-118-000013842 |
| RLP-118-000013847 | to | RLP-118-000013847 |
| RLP-118-000013849 | to | RLP-118-000013850 |
| RLP-118-000013857 | to | RLP-118-000013865 |
| RLP-118-000013867 | to | RLP-118-000013868 |
| RLP-118-000013871 | to | RLP-118-000013901 |
| RLP-118-000013904 | to | RLP-118-000013907 |
| RLP-118-000013909 | to | RLP-118-000013911 |
| RLP-118-000013914 | to | RLP-118-000013918 |
| RLP-118-000013920 | to | RLP-118-000013920 |
| RLP-118-000013922 | to | RLP-118-000013922 |
| RLP-118-000013927 | to | RLP-118-000013927 |
| RLP-118-000013929 | to | RLP-118-000013929 |
| RLP-118-000013931 | to | RLP-118-000013935 |
| RLP-118-000013937 | to | RLP-118-000013937 |
| RLP-118-000013939 | to | RLP-118-000013939 |
| RLP-118-000013941 | to | RLP-118-000013942 |
| RLP-118-000013945 | to | RLP-118-000013945 |
| RLP-118-000013951 | to | RLP-118-000013961 |
| RLP-118-000013965 | to | RLP-118-000013966 |
| RLP-118-000013968 | to | RLP-118-000013968 |
| RLP-118-000013971 | to | RLP-118-000013971 |
| RLP-118-000013976 | to | RLP-118-000013978 |
| RLP-118-000013980 | to | RLP-118-000013986 |
| RLP-118-000013993 | to | RLP-118-000013993 |
| RLP-118-000013996 | to | RLP-118-000013997 |
| RLP-118-000013999 | to | RLP-118-000013999 |
| RLP-118-000014001 | to | RLP-118-000014009 |
| RLP-118-000014012 | to | RLP-118-000014014 |
| RLP-118-000014018 | to | RLP-118-000014027 |
| RLP-118-000014030 | to | RLP-118-000014030 |
| RLP-118-000014032 | to | RLP-118-000014053 |
| RLP-118-000014055 | to | RLP-118-000014061 |
| RLP-118-000014063 | to | RLP-118-000014063 |
| RLP-118-000014081 | to | RLP-118-000014084 |
| RLP-118-000014086 | to | RLP-118-000014090 |

| | | |
|---|---|---|
| RLP-118-000014092 | to | RLP-118-000014095 |
| RLP-118-000014101 | to | RLP-118-000014101 |
| RLP-118-000014103 | to | RLP-118-000014113 |
| RLP-118-000014118 | to | RLP-118-000014127 |
| RLP-118-000014129 | to | RLP-118-000014138 |
| RLP-118-000014143 | to | RLP-118-000014146 |
| RLP-118-000014148 | to | RLP-118-000014149 |
| RLP-118-000014152 | to | RLP-118-000014152 |
| RLP-118-000014154 | to | RLP-118-000014154 |
| RLP-118-000014156 | to | RLP-118-000014156 |
| RLP-118-000014161 | to | RLP-118-000014161 |
| RLP-118-000014166 | to | RLP-118-000014175 |
| RLP-118-000014180 | to | RLP-118-000014180 |
| RLP-118-000014182 | to | RLP-118-000014182 |
| RLP-118-000014184 | to | RLP-118-000014189 |
| RLP-118-000014192 | to | RLP-118-000014194 |
| RLP-118-000014196 | to | RLP-118-000014197 |
| RLP-118-000014214 | to | RLP-118-000014214 |
| RLP-118-000014218 | to | RLP-118-000014218 |
| RLP-118-000014223 | to | RLP-118-000014229 |
| RLP-118-000014236 | to | RLP-118-000014241 |
| RLP-118-000014247 | to | RLP-118-000014248 |
| RLP-118-000014250 | to | RLP-118-000014250 |
| RLP-118-000014252 | to | RLP-118-000014252 |
| RLP-118-000014262 | to | RLP-118-000014268 |
| RLP-118-000014271 | to | RLP-118-000014272 |
| RLP-118-000014274 | to | RLP-118-000014282 |
| RLP-118-000014290 | to | RLP-118-000014291 |
| RLP-118-000014293 | to | RLP-118-000014300 |
| RLP-118-000014303 | to | RLP-118-000014313 |
| RLP-118-000014317 | to | RLP-118-000014327 |
| RLP-118-000014332 | to | RLP-118-000014332 |
| RLP-118-000014334 | to | RLP-118-000014334 |
| RLP-118-000014340 | to | RLP-118-000014340 |
| RLP-118-000014342 | to | RLP-118-000014351 |
| RLP-118-000014356 | to | RLP-118-000014357 |
| RLP-118-000014359 | to | RLP-118-000014360 |
| RLP-118-000014362 | to | RLP-118-000014363 |
| RLP-118-000014365 | to | RLP-118-000014365 |
| RLP-118-000014371 | to | RLP-118-000014371 |
| RLP-118-000014377 | to | RLP-118-000014377 |
| RLP-118-000014400 | to | RLP-118-000014400 |
| RLP-118-000014402 | to | RLP-118-000014402 |

| | | |
|---|---|---|
| RLP-118-000014404 | to | RLP-118-000014404 |
| RLP-118-000014409 | to | RLP-118-000014411 |
| RLP-118-000014413 | to | RLP-118-000014414 |
| RLP-118-000014416 | to | RLP-118-000014423 |
| RLP-118-000014426 | to | RLP-118-000014430 |
| RLP-118-000014434 | to | RLP-118-000014434 |
| RLP-118-000014436 | to | RLP-118-000014437 |
| RLP-118-000014444 | to | RLP-118-000014470 |
| RLP-118-000014472 | to | RLP-118-000014502 |
| RLP-118-000014504 | to | RLP-118-000014505 |
| RLP-118-000014507 | to | RLP-118-000014507 |
| RLP-118-000014509 | to | RLP-118-000014510 |
| RLP-118-000014512 | to | RLP-118-000014514 |
| RLP-118-000014517 | to | RLP-118-000014526 |
| RLP-118-000014528 | to | RLP-118-000014528 |
| RLP-118-000014534 | to | RLP-118-000014534 |
| RLP-118-000014537 | to | RLP-118-000014546 |
| RLP-118-000014549 | to | RLP-118-000014553 |
| RLP-118-000014556 | to | RLP-118-000014569 |
| RLP-118-000014572 | to | RLP-118-000014572 |
| RLP-118-000014574 | to | RLP-118-000014582 |
| RLP-118-000014585 | to | RLP-118-000014592 |
| RLP-118-000014594 | to | RLP-118-000014594 |
| RLP-118-000014596 | to | RLP-118-000014596 |
| RLP-118-000014598 | to | RLP-118-000014599 |
| RLP-118-000014601 | to | RLP-118-000014618 |
| RLP-118-000014622 | to | RLP-118-000014622 |
| RLP-118-000014627 | to | RLP-118-000014629 |
| RLP-118-000014635 | to | RLP-118-000014654 |
| RLP-118-000014663 | to | RLP-118-000014666 |
| RLP-118-000014671 | to | RLP-118-000014677 |
| RLP-118-000014683 | to | RLP-118-000014683 |
| RLP-118-000014685 | to | RLP-118-000014685 |
| RLP-118-000014687 | to | RLP-118-000014687 |
| RLP-118-000014689 | to | RLP-118-000014689 |
| RLP-118-000014691 | to | RLP-118-000014692 |
| RLP-118-000014694 | to | RLP-118-000014694 |
| RLP-118-000014696 | to | RLP-118-000014698 |
| RLP-118-000014703 | to | RLP-118-000014707 |
| RLP-118-000014714 | to | RLP-118-000014714 |
| RLP-118-000014716 | to | RLP-118-000014716 |
| RLP-118-000014718 | to | RLP-118-000014727 |
| RLP-118-000014729 | to | RLP-118-000014729 |

| | | |
|---|---|---|
| RLP-118-000014732 | to | RLP-118-000014737 |
| RLP-118-000014739 | to | RLP-118-000014742 |
| RLP-118-000014744 | to | RLP-118-000014746 |
| RLP-118-000014748 | to | RLP-118-000014752 |
| RLP-118-000014754 | to | RLP-118-000014759 |
| RLP-118-000014762 | to | RLP-118-000014773 |
| RLP-118-000014777 | to | RLP-118-000014777 |
| RLP-118-000014779 | to | RLP-118-000014782 |
| RLP-118-000014784 | to | RLP-118-000014786 |
| RLP-118-000014788 | to | RLP-118-000014801 |
| RLP-118-000014804 | to | RLP-118-000014804 |
| RLP-118-000014806 | to | RLP-118-000014808 |
| RLP-118-000014810 | to | RLP-118-000014810 |
| RLP-118-000014813 | to | RLP-118-000014813 |
| RLP-118-000014820 | to | RLP-118-000014821 |
| RLP-118-000014824 | to | RLP-118-000014824 |
| RLP-118-000014826 | to | RLP-118-000014830 |
| RLP-118-000014832 | to | RLP-118-000014832 |
| RLP-118-000014839 | to | RLP-118-000014841 |
| RLP-118-000014844 | to | RLP-118-000014844 |
| RLP-118-000014847 | to | RLP-118-000014850 |
| RLP-118-000014855 | to | RLP-118-000014856 |
| RLP-118-000014858 | to | RLP-118-000014858 |
| RLP-118-000014861 | to | RLP-118-000014869 |
| RLP-118-000014871 | to | RLP-118-000014871 |
| RLP-118-000014873 | to | RLP-118-000014874 |
| RLP-118-000014878 | to | RLP-118-000014878 |
| RLP-118-000014885 | to | RLP-118-000014890 |
| RLP-118-000014892 | to | RLP-118-000014892 |
| RLP-118-000014895 | to | RLP-118-000014895 |
| RLP-118-000014897 | to | RLP-118-000014898 |
| RLP-118-000014902 | to | RLP-118-000014902 |
| RLP-118-000014904 | to | RLP-118-000014941 |
| RLP-118-000014948 | to | RLP-118-000014949 |
| RLP-118-000014956 | to | RLP-118-000014966 |
| RLP-118-000014971 | to | RLP-118-000014973 |
| RLP-118-000014976 | to | RLP-118-000014976 |
| RLP-118-000014982 | to | RLP-118-000014982 |
| RLP-118-000014986 | to | RLP-118-000014986 |
| RLP-118-000014988 | to | RLP-118-000014989 |
| RLP-118-000014997 | to | RLP-118-000014997 |
| RLP-118-000014999 | to | RLP-118-000014999 |
| RLP-118-000015007 | to | RLP-118-000015007 |

| | | |
|---|---|---|
| RLP-118-000015009 | to | RLP-118-000015009 |
| RLP-118-000015011 | to | RLP-118-000015021 |
| RLP-118-000015023 | to | RLP-118-000015023 |
| RLP-118-000015029 | to | RLP-118-000015032 |
| RLP-118-000015035 | to | RLP-118-000015035 |
| RLP-118-000015038 | to | RLP-118-000015042 |
| RLP-118-000015047 | to | RLP-118-000015054 |
| RLP-118-000015061 | to | RLP-118-000015066 |
| RLP-118-000015072 | to | RLP-118-000015090 |
| RLP-118-000015092 | to | RLP-118-000015098 |
| RLP-118-000015102 | to | RLP-118-000015122 |
| RLP-118-000015124 | to | RLP-118-000015127 |
| RLP-118-000015129 | to | RLP-118-000015129 |
| RLP-118-000015131 | to | RLP-118-000015133 |
| RLP-118-000015135 | to | RLP-118-000015137 |
| RLP-118-000015144 | to | RLP-118-000015144 |
| RLP-118-000015159 | to | RLP-118-000015161 |
| RLP-118-000015165 | to | RLP-118-000015165 |
| RLP-118-000015168 | to | RLP-118-000015169 |
| RLP-118-000015171 | to | RLP-118-000015176 |
| RLP-118-000015178 | to | RLP-118-000015181 |
| RLP-118-000015183 | to | RLP-118-000015195 |
| RLP-118-000015197 | to | RLP-118-000015197 |
| RLP-118-000015199 | to | RLP-118-000015204 |
| RLP-118-000015207 | to | RLP-118-000015216 |
| RLP-118-000015221 | to | RLP-118-000015230 |
| RLP-118-000015232 | to | RLP-118-000015237 |
| RLP-118-000015243 | to | RLP-118-000015247 |
| RLP-118-000015254 | to | RLP-118-000015254 |
| RLP-118-000015256 | to | RLP-118-000015257 |
| RLP-118-000015259 | to | RLP-118-000015259 |
| RLP-118-000015276 | to | RLP-118-000015276 |
| RLP-118-000015280 | to | RLP-118-000015280 |
| RLP-118-000015282 | to | RLP-118-000015282 |
| RLP-118-000015289 | to | RLP-118-000015289 |
| RLP-118-000015291 | to | RLP-118-000015291 |
| RLP-118-000015301 | to | RLP-118-000015302 |
| RLP-118-000015308 | to | RLP-118-000015309 |
| RLP-118-000015313 | to | RLP-118-000015313 |
| RLP-118-000015316 | to | RLP-118-000015316 |
| RLP-118-000015318 | to | RLP-118-000015318 |
| RLP-118-000015320 | to | RLP-118-000015320 |
| RLP-118-000015337 | to | RLP-118-000015337 |

| | | |
|---|---|---|
| RLP-118-000015342 | to | RLP-118-000015342 |
| RLP-118-000015345 | to | RLP-118-000015345 |
| RLP-118-000015361 | to | RLP-118-000015370 |
| RLP-118-000015372 | to | RLP-118-000015383 |
| RLP-118-000015386 | to | RLP-118-000015386 |
| RLP-118-000015391 | to | RLP-118-000015392 |
| RLP-118-000015401 | to | RLP-118-000015401 |
| RLP-118-000015403 | to | RLP-118-000015405 |
| RLP-118-000015408 | to | RLP-118-000015410 |
| RLP-118-000015412 | to | RLP-118-000015413 |
| RLP-118-000015416 | to | RLP-118-000015418 |
| RLP-118-000015422 | to | RLP-118-000015422 |
| RLP-118-000015428 | to | RLP-118-000015439 |
| RLP-118-000015441 | to | RLP-118-000015441 |
| RLP-118-000015444 | to | RLP-118-000015445 |
| RLP-118-000015447 | to | RLP-118-000015448 |
| RLP-118-000015450 | to | RLP-118-000015450 |
| RLP-118-000015452 | to | RLP-118-000015452 |
| RLP-118-000015454 | to | RLP-118-000015460 |
| RLP-118-000015462 | to | RLP-118-000015462 |
| RLP-118-000015464 | to | RLP-118-000015467 |
| RLP-118-000015472 | to | RLP-118-000015473 |
| RLP-118-000015480 | to | RLP-118-000015488 |
| RLP-118-000015490 | to | RLP-118-000015490 |
| RLP-118-000015492 | to | RLP-118-000015492 |
| RLP-118-000015494 | to | RLP-118-000015503 |
| RLP-118-000015507 | to | RLP-118-000015507 |
| RLP-118-000015509 | to | RLP-118-000015510 |
| RLP-118-000015512 | to | RLP-118-000015512 |
| RLP-118-000015517 | to | RLP-118-000015524 |
| RLP-118-000015532 | to | RLP-118-000015532 |
| RLP-118-000015534 | to | RLP-118-000015535 |
| RLP-118-000015537 | to | RLP-118-000015551 |
| RLP-118-000015553 | to | RLP-118-000015557 |
| RLP-118-000015559 | to | RLP-118-000015566 |
| RLP-118-000015569 | to | RLP-118-000015569 |
| RLP-118-000015580 | to | RLP-118-000015580 |
| RLP-118-000015583 | to | RLP-118-000015583 |
| RLP-118-000015589 | to | RLP-118-000015590 |
| RLP-118-000015592 | to | RLP-118-000015597 |
| RLP-118-000015619 | to | RLP-118-000015619 |
| RLP-118-000015621 | to | RLP-118-000015621 |
| RLP-118-000015623 | to | RLP-118-000015624 |

| | | |
|---|---|---|
| RLP-118-000015626 | to | RLP-118-000015627 |
| RLP-118-000015630 | to | RLP-118-000015630 |
| RLP-118-000015635 | to | RLP-118-000015635 |
| RLP-118-000015640 | to | RLP-118-000015640 |
| RLP-118-000015642 | to | RLP-118-000015642 |
| RLP-118-000015652 | to | RLP-118-000015654 |
| RLP-118-000015656 | to | RLP-118-000015656 |
| RLP-118-000015658 | to | RLP-118-000015664 |
| RLP-118-000015666 | to | RLP-118-000015667 |
| RLP-118-000015670 | to | RLP-118-000015670 |
| RLP-118-000015674 | to | RLP-118-000015674 |
| RLP-118-000015678 | to | RLP-118-000015680 |
| RLP-118-000015683 | to | RLP-118-000015683 |
| RLP-118-000015685 | to | RLP-118-000015685 |
| RLP-118-000015687 | to | RLP-118-000015688 |
| RLP-118-000015695 | to | RLP-118-000015695 |
| RLP-118-000015700 | to | RLP-118-000015700 |
| RLP-118-000015702 | to | RLP-118-000015702 |
| RLP-118-000015707 | to | RLP-118-000015708 |
| RLP-118-000015710 | to | RLP-118-000015716 |
| RLP-118-000015724 | to | RLP-118-000015724 |
| RLP-118-000015726 | to | RLP-118-000015729 |
| RLP-118-000015732 | to | RLP-118-000015733 |
| RLP-118-000015736 | to | RLP-118-000015736 |
| RLP-118-000015742 | to | RLP-118-000015743 |
| RLP-118-000015745 | to | RLP-118-000015745 |
| RLP-118-000015747 | to | RLP-118-000015753 |
| RLP-118-000015755 | to | RLP-118-000015760 |
| RLP-118-000015762 | to | RLP-118-000015762 |
| RLP-118-000015764 | to | RLP-118-000015780 |
| RLP-118-000015782 | to | RLP-118-000015782 |
| RLP-118-000015784 | to | RLP-118-000015791 |
| RLP-118-000015793 | to | RLP-118-000015793 |
| RLP-118-000015796 | to | RLP-118-000015797 |
| RLP-118-000015800 | to | RLP-118-000015800 |
| RLP-118-000015803 | to | RLP-118-000015803 |
| RLP-118-000015806 | to | RLP-118-000015806 |
| RLP-118-000015812 | to | RLP-118-000015813 |
| RLP-118-000015815 | to | RLP-118-000015830 |
| RLP-118-000015843 | to | RLP-118-000015843 |
| RLP-118-000015846 | to | RLP-118-000015851 |
| RLP-118-000015853 | to | RLP-118-000015853 |
| RLP-118-000015858 | to | RLP-118-000015880 |

| | | |
|---|---|---|
| RLP-118-000015883 | to | RLP-118-000015883 |
| RLP-118-000015885 | to | RLP-118-000015890 |
| RLP-118-000015901 | to | RLP-118-000015901 |
| RLP-118-000015904 | to | RLP-118-000015908 |
| RLP-118-000015910 | to | RLP-118-000015930 |
| RLP-118-000015932 | to | RLP-118-000015932 |
| RLP-118-000015935 | to | RLP-118-000015935 |
| RLP-118-000015937 | to | RLP-118-000015937 |
| RLP-118-000015939 | to | RLP-118-000015945 |
| RLP-118-000015948 | to | RLP-118-000015948 |
| RLP-118-000015950 | to | RLP-118-000015950 |
| RLP-118-000015953 | to | RLP-118-000015962 |
| RLP-118-000015964 | to | RLP-118-000015968 |
| RLP-118-000015975 | to | RLP-118-000015975 |
| RLP-118-000015977 | to | RLP-118-000015977 |
| RLP-118-000015981 | to | RLP-118-000015986 |
| RLP-118-000015994 | to | RLP-118-000016016 |
| RLP-118-000016018 | to | RLP-118-000016018 |
| RLP-118-000016020 | to | RLP-118-000016023 |
| RLP-118-000016026 | to | RLP-118-000016027 |
| RLP-118-000016029 | to | RLP-118-000016030 |
| RLP-118-000016032 | to | RLP-118-000016045 |
| RLP-118-000016051 | to | RLP-118-000016052 |
| RLP-118-000016054 | to | RLP-118-000016054 |
| RLP-118-000016063 | to | RLP-118-000016066 |
| RLP-118-000016068 | to | RLP-118-000016068 |
| RLP-118-000016070 | to | RLP-118-000016081 |
| RLP-118-000016084 | to | RLP-118-000016093 |
| RLP-118-000016100 | to | RLP-118-000016108 |
| RLP-118-000016110 | to | RLP-118-000016110 |
| RLP-118-000016115 | to | RLP-118-000016117 |
| RLP-118-000016123 | to | RLP-118-000016123 |
| RLP-118-000016127 | to | RLP-118-000016127 |
| RLP-118-000016129 | to | RLP-118-000016130 |
| RLP-118-000016138 | to | RLP-118-000016138 |
| RLP-118-000016140 | to | RLP-118-000016140 |
| RLP-118-000016144 | to | RLP-118-000016145 |
| RLP-118-000016147 | to | RLP-118-000016147 |
| RLP-118-000016149 | to | RLP-118-000016149 |
| RLP-118-000016171 | to | RLP-118-000016176 |
| RLP-118-000016178 | to | RLP-118-000016178 |
| RLP-118-000016180 | to | RLP-118-000016180 |
| RLP-118-000016182 | to | RLP-118-000016182 |

| | | |
|---|---|---|
| RLP-118-000016188 | to | RLP-118-000016194 |
| RLP-118-000016204 | to | RLP-118-000016204 |
| RLP-118-000016214 | to | RLP-118-000016214 |
| RLP-118-000016216 | to | RLP-118-000016217 |
| RLP-118-000016220 | to | RLP-118-000016220 |
| RLP-118-000016222 | to | RLP-118-000016249 |
| RLP-118-000016251 | to | RLP-118-000016254 |
| RLP-118-000016256 | to | RLP-118-000016256 |
| RLP-118-000016259 | to | RLP-118-000016259 |
| RLP-118-000016261 | to | RLP-118-000016261 |
| RLP-118-000016267 | to | RLP-118-000016267 |
| RLP-118-000016272 | to | RLP-118-000016272 |
| RLP-118-000016277 | to | RLP-118-000016277 |
| RLP-118-000016279 | to | RLP-118-000016279 |
| RLP-118-000016283 | to | RLP-118-000016284 |
| RLP-118-000016288 | to | RLP-118-000016288 |
| RLP-118-000016292 | to | RLP-118-000016293 |
| RLP-118-000016296 | to | RLP-118-000016296 |
| RLP-118-000016299 | to | RLP-118-000016312 |
| RLP-118-000016315 | to | RLP-118-000016321 |
| RLP-118-000016324 | to | RLP-118-000016326 |
| RLP-118-000016328 | to | RLP-118-000016333 |
| RLP-118-000016335 | to | RLP-118-000016335 |
| RLP-118-000016339 | to | RLP-118-000016356 |
| RLP-118-000016358 | to | RLP-118-000016360 |
| RLP-118-000016362 | to | RLP-118-000016364 |
| RLP-118-000016366 | to | RLP-118-000016368 |
| RLP-118-000016373 | to | RLP-118-000016373 |
| RLP-118-000016375 | to | RLP-118-000016375 |
| RLP-118-000016378 | to | RLP-118-000016382 |
| RLP-118-000016384 | to | RLP-118-000016390 |
| RLP-118-000016393 | to | RLP-118-000016397 |
| RLP-118-000016399 | to | RLP-118-000016416 |
| RLP-118-000016421 | to | RLP-118-000016421 |
| RLP-118-000016424 | to | RLP-118-000016430 |
| RLP-118-000016432 | to | RLP-118-000016432 |
| RLP-118-000016434 | to | RLP-118-000016436 |
| RLP-118-000016438 | to | RLP-118-000016438 |
| RLP-118-000016440 | to | RLP-118-000016440 |
| RLP-118-000016442 | to | RLP-118-000016442 |
| RLP-118-000016444 | to | RLP-118-000016446 |
| RLP-118-000016448 | to | RLP-118-000016449 |
| RLP-118-000016451 | to | RLP-118-000016458 |

| | | |
|---|---|---|
| RLP-118-000016461 | to | RLP-118-000016462 |
| RLP-118-000016464 | to | RLP-118-000016465 |
| RLP-118-000016467 | to | RLP-118-000016467 |
| RLP-118-000016470 | to | RLP-118-000016474 |
| RLP-118-000016479 | to | RLP-118-000016485 |
| RLP-118-000016488 | to | RLP-118-000016489 |
| RLP-118-000016491 | to | RLP-118-000016491 |
| RLP-118-000016494 | to | RLP-118-000016499 |
| RLP-118-000016504 | to | RLP-118-000016504 |
| RLP-118-000016507 | to | RLP-118-000016511 |
| RLP-118-000016513 | to | RLP-118-000016513 |
| RLP-118-000016516 | to | RLP-118-000016516 |
| RLP-118-000016520 | to | RLP-118-000016521 |
| RLP-118-000016523 | to | RLP-118-000016523 |
| RLP-118-000016525 | to | RLP-118-000016526 |
| RLP-118-000016529 | to | RLP-118-000016530 |
| RLP-118-000016533 | to | RLP-118-000016533 |
| RLP-118-000016537 | to | RLP-118-000016544 |
| RLP-118-000016546 | to | RLP-118-000016546 |
| RLP-118-000016548 | to | RLP-118-000016548 |
| RLP-118-000016551 | to | RLP-118-000016556 |
| RLP-118-000016558 | to | RLP-118-000016558 |
| RLP-118-000016561 | to | RLP-118-000016561 |
| RLP-118-000016565 | to | RLP-118-000016565 |
| RLP-118-000016568 | to | RLP-118-000016570 |
| RLP-118-000016572 | to | RLP-118-000016576 |
| RLP-118-000016584 | to | RLP-118-000016584 |
| RLP-118-000016587 | to | RLP-118-000016590 |
| RLP-118-000016592 | to | RLP-118-000016596 |
| RLP-118-000016598 | to | RLP-118-000016603 |
| RLP-118-000016612 | to | RLP-118-000016612 |
| RLP-118-000016614 | to | RLP-118-000016615 |
| RLP-118-000016617 | to | RLP-118-000016622 |
| RLP-118-000016624 | to | RLP-118-000016624 |
| RLP-118-000016626 | to | RLP-118-000016626 |
| RLP-118-000016628 | to | RLP-118-000016637 |
| RLP-118-000016640 | to | RLP-118-000016655 |
| RLP-118-000016660 | to | RLP-118-000016661 |
| RLP-118-000016663 | to | RLP-118-000016663 |
| RLP-118-000016666 | to | RLP-118-000016668 |
| RLP-118-000016675 | to | RLP-118-000016677 |
| RLP-118-000016680 | to | RLP-118-000016681 |
| RLP-118-000016700 | to | RLP-118-000016702 |

| | | |
|---|---|---|
| RLP-118-000016704 | to | RLP-118-000016706 |
| RLP-118-000016708 | to | RLP-118-000016710 |
| RLP-118-000016714 | to | RLP-118-000016732 |
| RLP-118-000016734 | to | RLP-118-000016734 |
| RLP-118-000016737 | to | RLP-118-000016737 |
| RLP-118-000016741 | to | RLP-118-000016756 |
| RLP-118-000016763 | to | RLP-118-000016763 |
| RLP-118-000016766 | to | RLP-118-000016766 |
| RLP-118-000016774 | to | RLP-118-000016775 |
| RLP-118-000016781 | to | RLP-118-000016781 |
| RLP-118-000016783 | to | RLP-118-000016783 |
| RLP-118-000016786 | to | RLP-118-000016786 |
| RLP-118-000016788 | to | RLP-118-000016790 |
| RLP-118-000016792 | to | RLP-118-000016802 |
| RLP-118-000016804 | to | RLP-118-000016806 |
| RLP-118-000016825 | to | RLP-118-000016829 |
| RLP-118-000016834 | to | RLP-118-000016834 |
| RLP-118-000016837 | to | RLP-118-000016837 |
| RLP-118-000016839 | to | RLP-118-000016844 |
| RLP-118-000016846 | to | RLP-118-000016846 |
| RLP-118-000016848 | to | RLP-118-000016856 |
| RLP-118-000016859 | to | RLP-118-000016859 |
| RLP-118-000016866 | to | RLP-118-000016876 |
| RLP-118-000016879 | to | RLP-118-000016882 |
| RLP-118-000016884 | to | RLP-118-000016893 |
| RLP-118-000016895 | to | RLP-118-000016897 |
| RLP-118-000016904 | to | RLP-118-000016906 |
| RLP-118-000016908 | to | RLP-118-000016915 |
| RLP-118-000016917 | to | RLP-118-000016923 |
| RLP-118-000016925 | to | RLP-118-000016925 |
| RLP-118-000016941 | to | RLP-118-000016954 |
| RLP-118-000016956 | to | RLP-118-000016956 |
| RLP-118-000016958 | to | RLP-118-000016964 |
| RLP-118-000016967 | to | RLP-118-000016967 |
| RLP-118-000016972 | to | RLP-118-000016972 |
| RLP-118-000016975 | to | RLP-118-000016975 |
| RLP-118-000016978 | to | RLP-118-000016984 |
| RLP-118-000016987 | to | RLP-118-000016987 |
| RLP-118-000016994 | to | RLP-118-000017000 |
| RLP-118-000017002 | to | RLP-118-000017005 |
| RLP-118-000017007 | to | RLP-118-000017007 |
| RLP-118-000017010 | to | RLP-118-000017011 |
| RLP-118-000017013 | to | RLP-118-000017014 |

| | | |
|---|---|---|
| RLP-118-000017017 | to | RLP-118-000017017 |
| RLP-118-000017019 | to | RLP-118-000017030 |
| RLP-118-000017032 | to | RLP-118-000017032 |
| RLP-118-000017034 | to | RLP-118-000017039 |
| RLP-118-000017041 | to | RLP-118-000017042 |
| RLP-118-000017044 | to | RLP-118-000017044 |
| RLP-118-000017046 | to | RLP-118-000017047 |
| RLP-118-000017049 | to | RLP-118-000017056 |
| RLP-118-000017058 | to | RLP-118-000017058 |
| RLP-118-000017060 | to | RLP-118-000017089 |
| RLP-118-000017092 | to | RLP-118-000017100 |
| RLP-118-000017102 | to | RLP-118-000017110 |
| RLP-118-000017114 | to | RLP-118-000017121 |
| RLP-118-000017124 | to | RLP-118-000017126 |
| RLP-118-000017129 | to | RLP-118-000017130 |
| RLP-118-000017132 | to | RLP-118-000017132 |
| RLP-118-000017134 | to | RLP-118-000017135 |
| RLP-118-000017137 | to | RLP-118-000017137 |
| RLP-118-000017143 | to | RLP-118-000017187 |
| RLP-118-000017193 | to | RLP-118-000017193 |
| RLP-118-000017196 | to | RLP-118-000017218 |
| RLP-118-000017220 | to | RLP-118-000017222 |
| RLP-118-000017225 | to | RLP-118-000017231 |
| RLP-118-000017235 | to | RLP-118-000017236 |
| RLP-118-000017238 | to | RLP-118-000017249 |
| RLP-118-000017252 | to | RLP-118-000017257 |
| RLP-118-000017259 | to | RLP-118-000017259 |
| RLP-118-000017261 | to | RLP-118-000017262 |
| RLP-118-000017266 | to | RLP-118-000017277 |
| RLP-118-000017280 | to | RLP-118-000017285 |
| RLP-118-000017288 | to | RLP-118-000017294 |
| RLP-118-000017296 | to | RLP-118-000017296 |
| RLP-118-000017298 | to | RLP-118-000017299 |
| RLP-118-000017301 | to | RLP-118-000017301 |
| RLP-118-000017303 | to | RLP-118-000017303 |
| RLP-118-000017308 | to | RLP-118-000017321 |
| RLP-118-000017329 | to | RLP-118-000017331 |
| RLP-118-000017333 | to | RLP-118-000017334 |
| RLP-118-000017336 | to | RLP-118-000017338 |
| RLP-118-000017340 | to | RLP-118-000017343 |
| RLP-118-000017345 | to | RLP-118-000017345 |
| RLP-118-000017348 | to | RLP-118-000017358 |
| RLP-118-000017367 | to | RLP-118-000017399 |

| | | |
|---|---|---|
| RLP-118-000017402 | to | RLP-118-000017403 |
| RLP-118-000017405 | to | RLP-118-000017410 |
| RLP-118-000017412 | to | RLP-118-000017424 |
| RLP-118-000017432 | to | RLP-118-000017436 |
| RLP-118-000017452 | to | RLP-118-000017452 |
| RLP-118-000017459 | to | RLP-118-000017460 |
| RLP-118-000017471 | to | RLP-118-000017472 |
| RLP-118-000017474 | to | RLP-118-000017474 |
| RLP-118-000017480 | to | RLP-118-000017484 |
| RLP-118-000017486 | to | RLP-118-000017502 |
| RLP-118-000017505 | to | RLP-118-000017509 |
| RLP-118-000017517 | to | RLP-118-000017519 |
| RLP-118-000017522 | to | RLP-118-000017537 |
| RLP-118-000017540 | to | RLP-118-000017542 |
| RLP-118-000017544 | to | RLP-118-000017546 |
| RLP-118-000017550 | to | RLP-118-000017551 |
| RLP-118-000017553 | to | RLP-118-000017553 |
| RLP-118-000017556 | to | RLP-118-000017559 |
| RLP-118-000017565 | to | RLP-118-000017575 |
| RLP-118-000017583 | to | RLP-118-000017584 |
| RLP-118-000017587 | to | RLP-118-000017588 |
| RLP-118-000017599 | to | RLP-118-000017600 |
| RLP-118-000017602 | to | RLP-118-000017605 |
| RLP-118-000017613 | to | RLP-118-000017614 |
| RLP-118-000017620 | to | RLP-118-000017621 |
| RLP-118-000017623 | to | RLP-118-000017624 |
| RLP-118-000017626 | to | RLP-118-000017629 |
| RLP-118-000017631 | to | RLP-118-000017651 |
| RLP-118-000017654 | to | RLP-118-000017656 |
| RLP-118-000017664 | to | RLP-118-000017685 |
| RLP-118-000017693 | to | RLP-118-000017696 |
| RLP-118-000017699 | to | RLP-118-000017727 |
| RLP-118-000017730 | to | RLP-118-000017735 |
| RLP-118-000017737 | to | RLP-118-000017738 |
| RLP-118-000017743 | to | RLP-118-000017744 |
| RLP-118-000017747 | to | RLP-118-000017748 |
| RLP-118-000017750 | to | RLP-118-000017751 |
| RLP-118-000017759 | to | RLP-118-000017776 |
| RLP-118-000017782 | to | RLP-118-000017785 |
| RLP-118-000017788 | to | RLP-118-000017790 |
| SLP-007-000000001 | to | SLP-007-000000002 |
| SLP-007-000000004 | to | SLP-007-000000012 |
| SLP-007-000000014 | to | SLP-007-000000014 |

| | | |
|---|---|---|
| SLP-007-000000016 | to | SLP-007-000000016 |
| SLP-007-000000019 | to | SLP-007-000000021 |
| SLP-007-000000024 | to | SLP-007-000000030 |
| SLP-007-000000032 | to | SLP-007-000000035 |
| SLP-007-000000041 | to | SLP-007-000000041 |
| SLP-007-000000043 | to | SLP-007-000000043 |
| SLP-007-000000046 | to | SLP-007-000000050 |
| SLP-007-000000053 | to | SLP-007-000000054 |
| SLP-007-000000057 | to | SLP-007-000000060 |
| SLP-007-000000062 | to | SLP-007-000000062 |
| SLP-007-000000066 | to | SLP-007-000000067 |
| SLP-007-000000070 | to | SLP-007-000000072 |
| SLP-007-000000077 | to | SLP-007-000000081 |
| SLP-007-000000083 | to | SLP-007-000000087 |
| SLP-007-000000091 | to | SLP-007-000000091 |
| SLP-007-000000094 | to | SLP-007-000000100 |
| SLP-007-000000103 | to | SLP-007-000000105 |
| SLP-007-000000108 | to | SLP-007-000000109 |
| SLP-007-000000111 | to | SLP-007-000000111 |
| SLP-007-000000114 | to | SLP-007-000000119 |
| SLP-007-000000125 | to | SLP-007-000000126 |
| SLP-007-000000128 | to | SLP-007-000000129 |
| SLP-007-000000132 | to | SLP-007-000000133 |
| SLP-007-000000135 | to | SLP-007-000000135 |
| SLP-007-000000137 | to | SLP-007-000000139 |
| SLP-007-000000143 | to | SLP-007-000000144 |
| SLP-007-000000150 | to | SLP-007-000000153 |
| SLP-007-000000155 | to | SLP-007-000000156 |
| SLP-007-000000158 | to | SLP-007-000000159 |
| SLP-007-000000162 | to | SLP-007-000000163 |
| SLP-007-000000165 | to | SLP-007-000000167 |
| SLP-007-000000171 | to | SLP-007-000000171 |
| SLP-007-000000180 | to | SLP-007-000000183 |
| SLP-007-000000190 | to | SLP-007-000000193 |
| SLP-007-000000200 | to | SLP-007-000000204 |
| SLP-007-000000208 | to | SLP-007-000000208 |
| SLP-007-000000211 | to | SLP-007-000000211 |
| SLP-007-000000222 | to | SLP-007-000000225 |
| SLP-007-000000227 | to | SLP-007-000000229 |
| SLP-007-000000232 | to | SLP-007-000000233 |
| SLP-007-000000237 | to | SLP-007-000000237 |
| SLP-007-000000244 | to | SLP-007-000000244 |
| SLP-007-000000247 | to | SLP-007-000000247 |

| | | |
|---|---|---|
| SLP-007-000000255 | to | SLP-007-000000255 |
| SLP-007-000000259 | to | SLP-007-000000265 |
| SLP-007-000000267 | to | SLP-007-000000281 |
| SLP-007-000000283 | to | SLP-007-000000286 |
| SLP-007-000000288 | to | SLP-007-000000293 |
| SLP-007-000000295 | to | SLP-007-000000300 |
| SLP-007-000000302 | to | SLP-007-000000325 |
| SLP-007-000000327 | to | SLP-007-000000329 |
| SLP-007-000000331 | to | SLP-007-000000353 |
| SLP-007-000000356 | to | SLP-007-000000358 |
| SLP-007-000000361 | to | SLP-007-000000368 |
| SLP-007-000000370 | to | SLP-007-000000376 |
| SLP-007-000000378 | to | SLP-007-000000378 |
| SLP-007-000000382 | to | SLP-007-000000385 |
| SLP-007-000000388 | to | SLP-007-000000390 |
| SLP-007-000000396 | to | SLP-007-000000404 |
| SLP-007-000000406 | to | SLP-007-000000407 |
| SLP-007-000000409 | to | SLP-007-000000419 |
| SLP-007-000000422 | to | SLP-007-000000430 |
| SLP-007-000000434 | to | SLP-007-000000438 |
| SLP-007-000000441 | to | SLP-007-000000441 |
| SLP-007-000000443 | to | SLP-007-000000443 |
| SLP-007-000000446 | to | SLP-007-000000446 |
| SLP-007-000000448 | to | SLP-007-000000451 |
| SLP-007-000000453 | to | SLP-007-000000458 |
| SLP-007-000000460 | to | SLP-007-000000460 |
| SLP-007-000000462 | to | SLP-007-000000473 |
| SLP-007-000000475 | to | SLP-007-000000475 |
| SLP-007-000000477 | to | SLP-007-000000481 |
| SLP-007-000000483 | to | SLP-007-000000483 |
| SLP-007-000000485 | to | SLP-007-000000496 |
| SLP-007-000000500 | to | SLP-007-000000504 |
| SLP-007-000000506 | to | SLP-007-000000522 |
| SLP-007-000000524 | to | SLP-007-000000524 |
| SLP-007-000000527 | to | SLP-007-000000531 |
| SLP-007-000000533 | to | SLP-007-000000533 |
| SLP-007-000000537 | to | SLP-007-000000538 |
| SLP-007-000000540 | to | SLP-007-000000545 |
| SLP-007-000000547 | to | SLP-007-000000554 |
| SLP-007-000000556 | to | SLP-007-000000580 |
| SLP-007-000000583 | to | SLP-007-000000589 |
| SLP-007-000000592 | to | SLP-007-000000593 |
| SLP-007-000000595 | to | SLP-007-000000601 |

| | | |
|---|---|---|
| SLP-007-000000603 | to | SLP-007-000000604 |
| SLP-007-000000607 | to | SLP-007-000000607 |
| SLP-007-000000614 | to | SLP-007-000000617 |
| SLP-007-000000619 | to | SLP-007-000000619 |
| SLP-007-000000622 | to | SLP-007-000000629 |
| SLP-007-000000631 | to | SLP-007-000000633 |
| SLP-007-000000635 | to | SLP-007-000000662 |
| SLP-007-000000664 | to | SLP-007-000000667 |
| SLP-007-000000669 | to | SLP-007-000000670 |
| SLP-007-000000672 | to | SLP-007-000000676 |
| SLP-007-000000678 | to | SLP-007-000000679 |
| SLP-007-000000682 | to | SLP-007-000000682 |
| SLP-007-000000685 | to | SLP-007-000000686 |
| SLP-007-000000688 | to | SLP-007-000000691 |
| SLP-007-000000694 | to | SLP-007-000000696 |
| SLP-007-000000698 | to | SLP-007-000000701 |
| SLP-007-000000703 | to | SLP-007-000000705 |
| SLP-007-000000707 | to | SLP-007-000000710 |
| SLP-007-000000712 | to | SLP-007-000000717 |
| SLP-007-000000721 | to | SLP-007-000000728 |
| SLP-007-000000730 | to | SLP-007-000000731 |
| SLP-007-000000733 | to | SLP-007-000000739 |
| SLP-007-000000741 | to | SLP-007-000000741 |
| SLP-007-000000743 | to | SLP-007-000000743 |
| SLP-007-000000745 | to | SLP-007-000000774 |
| SLP-007-000000779 | to | SLP-007-000000784 |
| SLP-007-000000786 | to | SLP-007-000000786 |
| SLP-007-000000790 | to | SLP-007-000000799 |
| SLP-007-000000801 | to | SLP-007-000000804 |
| SLP-007-000000809 | to | SLP-007-000000810 |
| SLP-007-000000813 | to | SLP-007-000000830 |
| SLP-007-000000832 | to | SLP-007-000000843 |
| SLP-007-000000845 | to | SLP-007-000000845 |
| SLP-007-000000847 | to | SLP-007-000000847 |
| SLP-007-000000849 | to | SLP-007-000000851 |
| SLP-007-000000853 | to | SLP-007-000000877 |
| SLP-007-000000879 | to | SLP-007-000000881 |
| SLP-007-000000883 | to | SLP-007-000000885 |
| SLP-007-000000888 | to | SLP-007-000000888 |
| SLP-007-000000890 | to | SLP-007-000000901 |
| SLP-007-000000903 | to | SLP-007-000000904 |
| SLP-007-000000906 | to | SLP-007-000000909 |
| SLP-007-000000914 | to | SLP-007-000000915 |

| | | |
|---|---|---|
| SLP-007-000000919 | to | SLP-007-000000929 |
| SLP-007-000000931 | to | SLP-007-000000938 |
| SLP-007-000000940 | to | SLP-007-000000941 |
| SLP-007-000000943 | to | SLP-007-000000944 |
| SLP-007-000000950 | to | SLP-007-000000955 |
| SLP-007-000000957 | to | SLP-007-000000980 |
| SLP-007-000000984 | to | SLP-007-000000985 |
| SLP-007-000000989 | to | SLP-007-000001000 |
| SLP-007-000001002 | to | SLP-007-000001002 |
| SLP-007-000001004 | to | SLP-007-000001013 |
| SLP-007-000001023 | to | SLP-007-000001031 |
| SLP-007-000001033 | to | SLP-007-000001048 |
| SLP-007-000001053 | to | SLP-007-000001063 |
| SLP-007-000001068 | to | SLP-007-000001071 |
| SLP-007-000001079 | to | SLP-007-000001093 |
| SLP-007-000001095 | to | SLP-007-000001099 |
| SLP-007-000001103 | to | SLP-007-000001107 |
| SLP-007-000001109 | to | SLP-007-000001109 |
| SLP-007-000001111 | to | SLP-007-000001111 |
| SLP-007-000001114 | to | SLP-007-000001114 |
| SLP-007-000001116 | to | SLP-007-000001116 |
| SLP-007-000001120 | to | SLP-007-000001122 |
| SLP-007-000001125 | to | SLP-007-000001140 |
| SLP-007-000001143 | to | SLP-007-000001143 |
| SLP-007-000001147 | to | SLP-007-000001147 |
| SLP-007-000001149 | to | SLP-007-000001154 |
| SLP-007-000001159 | to | SLP-007-000001163 |
| SLP-007-000001165 | to | SLP-007-000001167 |
| SLP-007-000001170 | to | SLP-007-000001171 |
| SLP-007-000001197 | to | SLP-007-000001197 |
| SLP-007-000001202 | to | SLP-007-000001203 |
| SLP-007-000001210 | to | SLP-007-000001239 |
| SLP-007-000001242 | to | SLP-007-000001246 |
| SLP-007-000001251 | to | SLP-007-000001269 |
| SLP-007-000001271 | to | SLP-007-000001272 |
| SLP-007-000001274 | to | SLP-007-000001274 |
| SLP-007-000001276 | to | SLP-007-000001282 |
| SLP-007-000001289 | to | SLP-007-000001293 |
| SLP-007-000001298 | to | SLP-007-000001301 |
| SLP-007-000001310 | to | SLP-007-000001320 |
| SLP-007-000001325 | to | SLP-007-000001326 |
| SLP-007-000001328 | to | SLP-007-000001328 |
| SLP-007-000001332 | to | SLP-007-000001332 |

| | | |
|---|---|---|
| SLP-007-000001335 | to | SLP-007-000001335 |
| SLP-007-000001340 | to | SLP-007-000001344 |
| SLP-007-000001350 | to | SLP-007-000001350 |
| SLP-007-000001352 | to | SLP-007-000001357 |
| SLP-007-000001362 | to | SLP-007-000001363 |
| SLP-007-000001365 | to | SLP-007-000001366 |
| SLP-007-000001370 | to | SLP-007-000001370 |
| SLP-007-000001377 | to | SLP-007-000001379 |
| SLP-007-000001381 | to | SLP-007-000001381 |
| SLP-007-000001384 | to | SLP-007-000001384 |
| SLP-007-000001386 | to | SLP-007-000001386 |
| SLP-007-000001388 | to | SLP-007-000001388 |
| SLP-007-000001397 | to | SLP-007-000001397 |
| SLP-007-000001407 | to | SLP-007-000001408 |
| SLP-007-000001410 | to | SLP-007-000001412 |
| SLP-007-000001419 | to | SLP-007-000001419 |
| SLP-007-000001430 | to | SLP-007-000001431 |
| SLP-007-000001436 | to | SLP-007-000001436 |
| SLP-007-000001444 | to | SLP-007-000001446 |
| SLP-007-000001449 | to | SLP-007-000001449 |
| SLP-007-000001459 | to | SLP-007-000001459 |
| SLP-007-000001464 | to | SLP-007-000001467 |
| SLP-007-000001470 | to | SLP-007-000001470 |
| SLP-007-000001472 | to | SLP-007-000001472 |
| SLP-007-000001475 | to | SLP-007-000001475 |
| SLP-007-000001478 | to | SLP-007-000001480 |
| SLP-007-000001482 | to | SLP-007-000001483 |
| SLP-007-000001488 | to | SLP-007-000001488 |
| SLP-007-000001491 | to | SLP-007-000001491 |
| SLP-007-000001495 | to | SLP-007-000001496 |
| SLP-007-000001498 | to | SLP-007-000001503 |
| SLP-007-000001505 | to | SLP-007-000001506 |
| SLP-007-000001508 | to | SLP-007-000001509 |
| SLP-007-000001515 | to | SLP-007-000001515 |
| SLP-007-000001520 | to | SLP-007-000001520 |
| SLP-007-000001522 | to | SLP-007-000001531 |
| SLP-007-000001533 | to | SLP-007-000001533 |
| SLP-007-000001535 | to | SLP-007-000001537 |
| SLP-007-000001542 | to | SLP-007-000001542 |
| SLP-007-000001544 | to | SLP-007-000001544 |
| SLP-007-000001554 | to | SLP-007-000001554 |
| SLP-007-000001557 | to | SLP-007-000001557 |
| SLP-007-000001560 | to | SLP-007-000001560 |

| | | |
|---|---|---|
| SLP-007-000001563 | to | SLP-007-000001577 |
| SLP-007-000001579 | to | SLP-007-000001583 |
| SLP-007-000001587 | to | SLP-007-000001587 |
| SLP-007-000001589 | to | SLP-007-000001589 |
| SLP-007-000001592 | to | SLP-007-000001593 |
| SLP-007-000001595 | to | SLP-007-000001596 |
| SLP-007-000001600 | to | SLP-007-000001600 |
| SLP-007-000001604 | to | SLP-007-000001606 |
| SLP-007-000001608 | to | SLP-007-000001609 |
| SLP-007-000001612 | to | SLP-007-000001623 |
| SLP-007-000001625 | to | SLP-007-000001626 |
| SLP-007-000001628 | to | SLP-007-000001630 |
| SLP-007-000001632 | to | SLP-007-000001634 |
| SLP-007-000001636 | to | SLP-007-000001643 |
| SLP-007-000001645 | to | SLP-007-000001645 |
| SLP-007-000001655 | to | SLP-007-000001657 |
| SLP-007-000001660 | to | SLP-007-000001662 |
| SLP-007-000001665 | to | SLP-007-000001671 |
| SLP-007-000001673 | to | SLP-007-000001676 |
| SLP-007-000001679 | to | SLP-007-000001680 |
| SLP-007-000001684 | to | SLP-007-000001684 |
| SLP-007-000001686 | to | SLP-007-000001686 |
| SLP-007-000001690 | to | SLP-007-000001692 |
| SLP-007-000001694 | to | SLP-007-000001697 |
| SLP-007-000001700 | to | SLP-007-000001700 |
| SLP-007-000001702 | to | SLP-007-000001722 |
| SLP-007-000001724 | to | SLP-007-000001726 |
| SLP-007-000001728 | to | SLP-007-000001731 |
| SLP-007-000001734 | to | SLP-007-000001736 |
| SLP-007-000001738 | to | SLP-007-000001742 |
| SLP-007-000001745 | to | SLP-007-000001745 |
| SLP-007-000001747 | to | SLP-007-000001747 |
| SLP-007-000001749 | to | SLP-007-000001751 |
| SLP-007-000001754 | to | SLP-007-000001754 |
| SLP-007-000001758 | to | SLP-007-000001760 |
| SLP-007-000001762 | to | SLP-007-000001762 |
| SLP-007-000001765 | to | SLP-007-000001773 |
| SLP-007-000001776 | to | SLP-007-000001779 |
| SLP-007-000001781 | to | SLP-007-000001781 |
| SLP-007-000001785 | to | SLP-007-000001787 |
| SLP-007-000001789 | to | SLP-007-000001789 |
| SLP-007-000001791 | to | SLP-007-000001792 |
| SLP-007-000001794 | to | SLP-007-000001794 |

| | | |
|---|---|---|
| SLP-007-000001796 | to | SLP-007-000001797 |
| SLP-007-000001799 | to | SLP-007-000001799 |
| SLP-007-000001804 | to | SLP-007-000001804 |
| SLP-007-000001807 | to | SLP-007-000001808 |
| SLP-007-000001812 | to | SLP-007-000001814 |
| SLP-007-000001817 | to | SLP-007-000001817 |
| SLP-007-000001824 | to | SLP-007-000001824 |
| SLP-007-000001827 | to | SLP-007-000001827 |
| SLP-007-000001829 | to | SLP-007-000001829 |
| SLP-007-000001831 | to | SLP-007-000001831 |
| SLP-007-000001833 | to | SLP-007-000001833 |
| SLP-007-000001837 | to | SLP-007-000001859 |
| SLP-007-000001861 | to | SLP-007-000001863 |
| SLP-007-000001865 | to | SLP-007-000001865 |
| SLP-007-000001867 | to | SLP-007-000001869 |
| SLP-007-000001873 | to | SLP-007-000001873 |
| SLP-007-000001875 | to | SLP-007-000001875 |
| SLP-007-000001877 | to | SLP-007-000001889 |
| SLP-007-000001892 | to | SLP-007-000001898 |
| SLP-007-000001900 | to | SLP-007-000001911 |
| SLP-007-000001913 | to | SLP-007-000001913 |
| SLP-007-000001915 | to | SLP-007-000001917 |
| SLP-007-000001919 | to | SLP-007-000001921 |
| SLP-007-000001923 | to | SLP-007-000001931 |
| SLP-007-000001934 | to | SLP-007-000001935 |
| SLP-007-000001937 | to | SLP-007-000001937 |
| SLP-007-000001942 | to | SLP-007-000001947 |
| SLP-007-000001949 | to | SLP-007-000001957 |
| SLP-007-000001959 | to | SLP-007-000001960 |
| SLP-007-000001962 | to | SLP-007-000001962 |
| SLP-007-000001965 | to | SLP-007-000001965 |
| SLP-007-000001967 | to | SLP-007-000001967 |
| SLP-007-000001969 | to | SLP-007-000001969 |
| SLP-007-000001971 | to | SLP-007-000001985 |
| SLP-007-000001988 | to | SLP-007-000001990 |
| SLP-007-000001992 | to | SLP-007-000001993 |
| SLP-007-000001995 | to | SLP-007-000001998 |
| SLP-007-000002000 | to | SLP-007-000002000 |
| SLP-007-000002002 | to | SLP-007-000002004 |
| SLP-007-000002006 | to | SLP-007-000002007 |
| SLP-007-000002010 | to | SLP-007-000002011 |
| SLP-007-000002013 | to | SLP-007-000002013 |
| SLP-007-000002015 | to | SLP-007-000002018 |

| | | |
|---|---|---|
| SLP-007-000002020 | to | SLP-007-000002020 |
| SLP-007-000002022 | to | SLP-007-000002022 |
| SLP-007-000002024 | to | SLP-007-000002024 |
| SLP-007-000002026 | to | SLP-007-000002026 |
| SLP-007-000002030 | to | SLP-007-000002038 |
| SLP-007-000002040 | to | SLP-007-000002049 |
| SLP-007-000002051 | to | SLP-007-000002051 |
| SLP-007-000002055 | to | SLP-007-000002055 |
| SLP-007-000002057 | to | SLP-007-000002059 |
| SLP-007-000002064 | to | SLP-007-000002069 |
| SLP-007-000002071 | to | SLP-007-000002071 |
| SLP-007-000002074 | to | SLP-007-000002075 |
| SLP-007-000002081 | to | SLP-007-000002085 |
| SLP-007-000002089 | to | SLP-007-000002089 |
| SLP-007-000002091 | to | SLP-007-000002091 |
| SLP-007-000002093 | to | SLP-007-000002096 |
| SLP-007-000002098 | to | SLP-007-000002098 |
| SLP-007-000002103 | to | SLP-007-000002106 |
| SLP-007-000002109 | to | SLP-007-000002109 |
| SLP-007-000002111 | to | SLP-007-000002123 |
| SLP-007-000002125 | to | SLP-007-000002125 |
| SLP-007-000002127 | to | SLP-007-000002130 |
| SLP-007-000002133 | to | SLP-007-000002133 |
| SLP-007-000002137 | to | SLP-007-000002138 |
| SLP-007-000002140 | to | SLP-007-000002141 |
| SLP-007-000002148 | to | SLP-007-000002149 |
| SLP-007-000002151 | to | SLP-007-000002151 |
| SLP-007-000002153 | to | SLP-007-000002155 |
| SLP-007-000002159 | to | SLP-007-000002160 |
| SLP-007-000002162 | to | SLP-007-000002163 |
| SLP-007-000002166 | to | SLP-007-000002166 |
| SLP-007-000002168 | to | SLP-007-000002169 |
| SLP-007-000002177 | to | SLP-007-000002178 |
| SLP-007-000002181 | to | SLP-007-000002185 |
| SLP-007-000002188 | to | SLP-007-000002189 |
| SLP-007-000002191 | to | SLP-007-000002191 |
| SLP-007-000002194 | to | SLP-007-000002197 |
| SLP-007-000002199 | to | SLP-007-000002200 |
| SLP-007-000002203 | to | SLP-007-000002204 |
| SLP-007-000002206 | to | SLP-007-000002206 |
| SLP-007-000002217 | to | SLP-007-000002219 |
| SLP-007-000002222 | to | SLP-007-000002223 |
| SLP-007-000002231 | to | SLP-007-000002232 |

| | | |
|---|---|---|
| SLP-007-000002234 | to | SLP-007-000002234 |
| SLP-007-000002237 | to | SLP-007-000002239 |
| SLP-007-000002244 | to | SLP-007-000002245 |
| SLP-007-000002248 | to | SLP-007-000002254 |
| SLP-007-000002256 | to | SLP-007-000002260 |
| SLP-007-000002263 | to | SLP-007-000002272 |
| SLP-007-000002276 | to | SLP-007-000002277 |
| SLP-007-000002279 | to | SLP-007-000002288 |
| SLP-007-000002291 | to | SLP-007-000002291 |
| SLP-007-000002294 | to | SLP-007-000002294 |
| SLP-007-000002296 | to | SLP-007-000002297 |
| SLP-007-000002299 | to | SLP-007-000002308 |
| SLP-007-000002311 | to | SLP-007-000002311 |
| SLP-007-000002314 | to | SLP-007-000002314 |
| SLP-007-000002323 | to | SLP-007-000002323 |
| SLP-007-000002327 | to | SLP-007-000002328 |
| SLP-007-000002330 | to | SLP-007-000002330 |
| SLP-007-000002333 | to | SLP-007-000002333 |
| SLP-007-000002346 | to | SLP-007-000002346 |
| SLP-007-000002348 | to | SLP-007-000002380 |
| SLP-007-000002382 | to | SLP-007-000002385 |
| SLP-007-000002387 | to | SLP-007-000002389 |
| SLP-007-000002392 | to | SLP-007-000002405 |
| SLP-007-000002408 | to | SLP-007-000002417 |
| SLP-007-000002419 | to | SLP-007-000002426 |
| SLP-007-000002428 | to | SLP-007-000002429 |
| SLP-007-000002431 | to | SLP-007-000002432 |
| SLP-007-000002434 | to | SLP-007-000002436 |
| SLP-007-000002439 | to | SLP-007-000002440 |
| SLP-007-000002443 | to | SLP-007-000002443 |
| SLP-007-000002445 | to | SLP-007-000002446 |
| SLP-007-000002448 | to | SLP-007-000002451 |
| SLP-007-000002453 | to | SLP-007-000002453 |
| SLP-007-000002457 | to | SLP-007-000002457 |
| SLP-007-000002459 | to | SLP-007-000002460 |
| SLP-007-000002462 | to | SLP-007-000002463 |
| SLP-007-000002465 | to | SLP-007-000002467 |
| SLP-007-000002469 | to | SLP-007-000002470 |
| SLP-007-000002472 | to | SLP-007-000002472 |
| SLP-007-000002476 | to | SLP-007-000002483 |
| SLP-007-000002485 | to | SLP-007-000002488 |
| SLP-007-000002490 | to | SLP-007-000002509 |
| SLP-007-000002511 | to | SLP-007-000002513 |

| | | |
|---|---|---|
| SLP-007-000002515 | to | SLP-007-000002520 |
| SLP-007-000002524 | to | SLP-007-000002528 |
| SLP-007-000002531 | to | SLP-007-000002535 |
| SLP-007-000002537 | to | SLP-007-000002537 |
| SLP-007-000002541 | to | SLP-007-000002543 |
| SLP-007-000002545 | to | SLP-007-000002548 |
| SLP-007-000002550 | to | SLP-007-000002550 |
| SLP-007-000002552 | to | SLP-007-000002552 |
| SLP-007-000002554 | to | SLP-007-000002554 |
| SLP-007-000002556 | to | SLP-007-000002556 |
| SLP-007-000002559 | to | SLP-007-000002559 |
| SLP-007-000002561 | to | SLP-007-000002574 |
| SLP-007-000002576 | to | SLP-007-000002582 |
| SLP-007-000002584 | to | SLP-007-000002587 |
| SLP-007-000002589 | to | SLP-007-000002591 |
| SLP-007-000002593 | to | SLP-007-000002605 |
| SLP-007-000002607 | to | SLP-007-000002616 |
| SLP-007-000002619 | to | SLP-007-000002621 |
| SLP-007-000002623 | to | SLP-007-000002637 |
| SLP-007-000002639 | to | SLP-007-000002639 |
| SLP-007-000002641 | to | SLP-007-000002642 |
| SLP-007-000002644 | to | SLP-007-000002646 |
| SLP-007-000002648 | to | SLP-007-000002650 |
| SLP-007-000002652 | to | SLP-007-000002664 |
| SLP-007-000002666 | to | SLP-007-000002692 |
| SLP-007-000002694 | to | SLP-007-000002696 |
| SLP-007-000002699 | to | SLP-007-000002700 |
| SLP-007-000002707 | to | SLP-007-000002707 |
| SLP-007-000002710 | to | SLP-007-000002714 |
| SLP-007-000002716 | to | SLP-007-000002717 |
| SLP-007-000002720 | to | SLP-007-000002726 |
| SLP-007-000002728 | to | SLP-007-000002731 |
| SLP-007-000002733 | to | SLP-007-000002736 |
| SLP-007-000002738 | to | SLP-007-000002741 |
| SLP-007-000002743 | to | SLP-007-000002756 |
| SLP-007-000002758 | to | SLP-007-000002763 |
| SLP-007-000002765 | to | SLP-007-000002767 |
| SLP-007-000002770 | to | SLP-007-000002781 |
| SLP-007-000002783 | to | SLP-007-000002787 |
| SLP-007-000002789 | to | SLP-007-000002792 |
| SLP-007-000002795 | to | SLP-007-000002795 |
| SLP-007-000002797 | to | SLP-007-000002797 |
| SLP-007-000002801 | to | SLP-007-000002801 |

| | | |
|---|---|---|
| SLP-007-000002811 | to | SLP-007-000002811 |
| SLP-007-000002813 | to | SLP-007-000002813 |
| SLP-007-000002815 | to | SLP-007-000002817 |
| SLP-007-000002819 | to | SLP-007-000002820 |
| SLP-007-000002822 | to | SLP-007-000002832 |
| SLP-007-000002836 | to | SLP-007-000002850 |
| SLP-007-000002852 | to | SLP-007-000002858 |
| SLP-007-000002860 | to | SLP-007-000002866 |
| SLP-007-000002868 | to | SLP-007-000002869 |
| SLP-007-000002871 | to | SLP-007-000002871 |
| SLP-007-000002873 | to | SLP-007-000002876 |
| SLP-007-000002878 | to | SLP-007-000002879 |
| SLP-007-000002881 | to | SLP-007-000002894 |
| SLP-007-000002898 | to | SLP-007-000002898 |
| SLP-007-000002901 | to | SLP-007-000002901 |
| SLP-007-000002903 | to | SLP-007-000002905 |
| SLP-007-000002911 | to | SLP-007-000002911 |
| SLP-007-000002913 | to | SLP-007-000002923 |
| SLP-007-000002925 | to | SLP-007-000002926 |
| SLP-007-000002928 | to | SLP-007-000002928 |
| SLP-007-000002932 | to | SLP-007-000002936 |
| SLP-007-000002938 | to | SLP-007-000002938 |
| SLP-007-000002941 | to | SLP-007-000002943 |
| SLP-007-000002945 | to | SLP-007-000002945 |
| SLP-007-000002947 | to | SLP-007-000002948 |
| SLP-007-000002950 | to | SLP-007-000002951 |
| SLP-007-000002953 | to | SLP-007-000002953 |
| SLP-007-000002956 | to | SLP-007-000002956 |
| SLP-007-000002963 | to | SLP-007-000002965 |
| SLP-007-000002967 | to | SLP-007-000002968 |
| SLP-007-000002972 | to | SLP-007-000002976 |
| SLP-007-000002979 | to | SLP-007-000002982 |
| SLP-007-000002984 | to | SLP-007-000002986 |
| SLP-007-000002988 | to | SLP-007-000002991 |
| SLP-007-000002994 | to | SLP-007-000002994 |
| SLP-007-000002996 | to | SLP-007-000003000 |
| SLP-007-000003004 | to | SLP-007-000003013 |
| SLP-007-000003015 | to | SLP-007-000003018 |
| SLP-007-000003020 | to | SLP-007-000003022 |
| SLP-007-000003027 | to | SLP-007-000003036 |
| SLP-007-000003041 | to | SLP-007-000003041 |
| SLP-007-000003043 | to | SLP-007-000003044 |
| SLP-007-000003047 | to | SLP-007-000003049 |

| | | |
|---|---|---|
| SLP-007-000003057 | to | SLP-007-000003059 |
| SLP-007-000003065 | to | SLP-007-000003069 |
| SLP-007-000003071 | to | SLP-007-000003071 |
| SLP-007-000003074 | to | SLP-007-000003079 |
| SLP-007-000003082 | to | SLP-007-000003082 |
| SLP-007-000003084 | to | SLP-007-000003106 |
| SLP-007-000003108 | to | SLP-007-000003110 |
| SLP-007-000003112 | to | SLP-007-000003114 |
| SLP-007-000003116 | to | SLP-007-000003119 |
| SLP-007-000003121 | to | SLP-007-000003123 |
| SLP-007-000003126 | to | SLP-007-000003126 |
| SLP-007-000003129 | to | SLP-007-000003129 |
| SLP-007-000003131 | to | SLP-007-000003133 |
| SLP-007-000003139 | to | SLP-007-000003139 |
| SLP-007-000003142 | to | SLP-007-000003145 |
| SLP-007-000003151 | to | SLP-007-000003160 |
| SLP-007-000003162 | to | SLP-007-000003163 |
| SLP-007-000003166 | to | SLP-007-000003166 |
| SLP-007-000003169 | to | SLP-007-000003174 |
| SLP-007-000003177 | to | SLP-007-000003179 |
| SLP-007-000003181 | to | SLP-007-000003181 |
| SLP-007-000003185 | to | SLP-007-000003185 |
| SLP-007-000003187 | to | SLP-007-000003187 |
| SLP-007-000003190 | to | SLP-007-000003193 |
| SLP-007-000003197 | to | SLP-007-000003198 |
| SLP-007-000003200 | to | SLP-007-000003208 |
| SLP-007-000003210 | to | SLP-007-000003212 |
| SLP-007-000003214 | to | SLP-007-000003218 |
| SLP-007-000003220 | to | SLP-007-000003227 |
| SLP-007-000003230 | to | SLP-007-000003233 |
| SLP-007-000003236 | to | SLP-007-000003237 |
| SLP-007-000003241 | to | SLP-007-000003241 |
| SLP-007-000003244 | to | SLP-007-000003244 |
| SLP-007-000003247 | to | SLP-007-000003258 |
| SLP-007-000003260 | to | SLP-007-000003261 |
| SLP-007-000003264 | to | SLP-007-000003268 |
| SLP-007-000003270 | to | SLP-007-000003271 |
| SLP-007-000003275 | to | SLP-007-000003286 |
| SLP-007-000003288 | to | SLP-007-000003289 |
| SLP-007-000003291 | to | SLP-007-000003316 |
| SLP-007-000003318 | to | SLP-007-000003319 |
| SLP-007-000003323 | to | SLP-007-000003323 |
| SLP-007-000003326 | to | SLP-007-000003329 |

| | | |
|---|---|---|
| SLP-007-000003331 | to | SLP-007-000003333 |
| SLP-007-000003335 | to | SLP-007-000003348 |
| SLP-007-000003350 | to | SLP-007-000003352 |
| SLP-007-000003354 | to | SLP-007-000003360 |
| SLP-007-000003363 | to | SLP-007-000003363 |
| SLP-007-000003365 | to | SLP-007-000003366 |
| SLP-007-000003371 | to | SLP-007-000003372 |
| SLP-007-000003377 | to | SLP-007-000003386 |
| SLP-007-000003389 | to | SLP-007-000003390 |
| SLP-007-000003393 | to | SLP-007-000003400 |
| SLP-007-000003402 | to | SLP-007-000003405 |
| SLP-007-000003407 | to | SLP-007-000003410 |
| SLP-007-000003412 | to | SLP-007-000003416 |
| SLP-007-000003419 | to | SLP-007-000003423 |
| SLP-007-000003428 | to | SLP-007-000003429 |
| SLP-007-000003432 | to | SLP-007-000003433 |
| SLP-007-000003436 | to | SLP-007-000003437 |
| SLP-007-000003439 | to | SLP-007-000003439 |
| SLP-007-000003441 | to | SLP-007-000003443 |
| SLP-007-000003445 | to | SLP-007-000003450 |
| SLP-007-000003452 | to | SLP-007-000003495 |
| SLP-007-000003497 | to | SLP-007-000003497 |
| SLP-007-000003499 | to | SLP-007-000003502 |
| SLP-007-000003505 | to | SLP-007-000003505 |
| SLP-007-000003507 | to | SLP-007-000003508 |
| SLP-007-000003510 | to | SLP-007-000003512 |
| SLP-007-000003514 | to | SLP-007-000003514 |
| SLP-007-000003519 | to | SLP-007-000003519 |
| SLP-007-000003522 | to | SLP-007-000003549 |
| SLP-007-000003551 | to | SLP-007-000003551 |
| SLP-007-000003553 | to | SLP-007-000003558 |
| SLP-007-000003561 | to | SLP-007-000003561 |
| SLP-007-000003563 | to | SLP-007-000003563 |
| SLP-007-000003565 | to | SLP-007-000003565 |
| SLP-007-000003568 | to | SLP-007-000003568 |
| SLP-007-000003570 | to | SLP-007-000003571 |
| SLP-007-000003576 | to | SLP-007-000003580 |
| SLP-007-000003583 | to | SLP-007-000003583 |
| SLP-007-000003585 | to | SLP-007-000003585 |
| SLP-007-000003587 | to | SLP-007-000003587 |
| SLP-007-000003589 | to | SLP-007-000003598 |
| SLP-007-000003600 | to | SLP-007-000003614 |
| SLP-007-000003621 | to | SLP-007-000003624 |

| | | |
|---|---|---|
| SLP-007-000003626 | to | SLP-007-000003627 |
| SLP-007-000003631 | to | SLP-007-000003631 |
| SLP-007-000003634 | to | SLP-007-000003635 |
| SLP-007-000003637 | to | SLP-007-000003637 |
| SLP-007-000003640 | to | SLP-007-000003640 |
| SLP-007-000003642 | to | SLP-007-000003642 |
| SLP-007-000003644 | to | SLP-007-000003649 |
| SLP-007-000003651 | to | SLP-007-000003653 |
| SLP-007-000003655 | to | SLP-007-000003655 |
| SLP-007-000003657 | to | SLP-007-000003658 |
| SLP-007-000003660 | to | SLP-007-000003660 |
| SLP-007-000003662 | to | SLP-007-000003662 |
| SLP-007-000003664 | to | SLP-007-000003666 |
| SLP-007-000003669 | to | SLP-007-000003669 |
| SLP-007-000003671 | to | SLP-007-000003675 |
| SLP-007-000003677 | to | SLP-007-000003680 |
| SLP-007-000003683 | to | SLP-007-000003687 |
| SLP-007-000003689 | to | SLP-007-000003689 |
| SLP-007-000003691 | to | SLP-007-000003693 |
| SLP-007-000003695 | to | SLP-007-000003707 |
| SLP-007-000003709 | to | SLP-007-000003712 |
| SLP-007-000003714 | to | SLP-007-000003715 |
| SLP-007-000003717 | to | SLP-007-000003725 |
| SLP-007-000003727 | to | SLP-007-000003729 |
| SLP-007-000003731 | to | SLP-007-000003733 |
| SLP-007-000003735 | to | SLP-007-000003736 |
| SLP-007-000003738 | to | SLP-007-000003750 |
| SLP-007-000003752 | to | SLP-007-000003766 |
| SLP-007-000003768 | to | SLP-007-000003778 |
| SLP-007-000003780 | to | SLP-007-000003781 |
| SLP-007-000003783 | to | SLP-007-000003789 |
| SLP-007-000003791 | to | SLP-007-000003798 |
| SLP-007-000003800 | to | SLP-007-000003802 |
| SLP-007-000003804 | to | SLP-007-000003823 |
| SLP-007-000003825 | to | SLP-007-000003828 |
| SLP-007-000003832 | to | SLP-007-000003843 |
| SLP-007-000003846 | to | SLP-007-000003846 |
| SLP-007-000003848 | to | SLP-007-000003853 |
| SLP-007-000003855 | to | SLP-007-000003880 |
| SLP-007-000003883 | to | SLP-007-000003897 |
| SLP-007-000003899 | to | SLP-007-000003910 |
| SLP-007-000003912 | to | SLP-007-000003924 |
| SLP-007-000003926 | to | SLP-007-000003927 |

| | | |
|---|---|---|
| SLP-007-000003929 | to | SLP-007-000003929 |
| SLP-007-000003931 | to | SLP-007-000003960 |
| SLP-007-000003962 | to | SLP-007-000003966 |
| SLP-007-000003968 | to | SLP-007-000003969 |
| SLP-007-000003972 | to | SLP-007-000003972 |
| SLP-007-000003974 | to | SLP-007-000003979 |
| SLP-007-000003981 | to | SLP-007-000003984 |
| SLP-007-000003987 | to | SLP-007-000003988 |
| SLP-007-000003992 | to | SLP-007-000003997 |
| SLP-007-000004001 | to | SLP-007-000004006 |
| SLP-007-000004008 | to | SLP-007-000004011 |
| SLP-007-000004013 | to | SLP-007-000004022 |
| SLP-007-000004030 | to | SLP-007-000004030 |
| SLP-007-000004037 | to | SLP-007-000004059 |
| SLP-007-000004061 | to | SLP-007-000004086 |
| SLP-007-000004088 | to | SLP-007-000004099 |
| SLP-007-000004101 | to | SLP-007-000004112 |
| SLP-007-000004116 | to | SLP-007-000004118 |
| SLP-007-000004121 | to | SLP-007-000004121 |
| SLP-007-000004124 | to | SLP-007-000004124 |
| SLP-007-000004129 | to | SLP-007-000004130 |
| SLP-007-000004135 | to | SLP-007-000004139 |
| SLP-007-000004141 | to | SLP-007-000004142 |
| SLP-007-000004144 | to | SLP-007-000004146 |
| SLP-007-000004148 | to | SLP-007-000004151 |
| SLP-007-000004157 | to | SLP-007-000004165 |
| SLP-007-000004168 | to | SLP-007-000004169 |
| SLP-007-000004171 | to | SLP-007-000004185 |
| SLP-007-000004188 | to | SLP-007-000004192 |
| SLP-007-000004195 | to | SLP-007-000004205 |
| SLP-007-000004207 | to | SLP-007-000004213 |
| SLP-007-000004215 | to | SLP-007-000004223 |
| SLP-007-000004232 | to | SLP-007-000004234 |
| SLP-007-000004240 | to | SLP-007-000004241 |
| SLP-007-000004244 | to | SLP-007-000004246 |
| SLP-007-000004248 | to | SLP-007-000004252 |
| SLP-007-000004255 | to | SLP-007-000004258 |
| SLP-007-000004260 | to | SLP-007-000004261 |
| SLP-007-000004264 | to | SLP-007-000004264 |
| SLP-007-000004270 | to | SLP-007-000004293 |
| SLP-007-000004299 | to | SLP-007-000004307 |
| SLP-007-000004309 | to | SLP-007-000004313 |
| SLP-007-000004315 | to | SLP-007-000004316 |

| | | |
|---|---|---|
| SLP-007-000004318 | to | SLP-007-000004318 |
| SLP-007-000004320 | to | SLP-007-000004325 |
| SLP-007-000004327 | to | SLP-007-000004327 |
| SLP-007-000004335 | to | SLP-007-000004335 |
| SLP-007-000004337 | to | SLP-007-000004346 |
| SLP-007-000004348 | to | SLP-007-000004348 |
| SLP-007-000004352 | to | SLP-007-000004356 |
| SLP-007-000004358 | to | SLP-007-000004367 |
| SLP-007-000004370 | to | SLP-007-000004378 |
| SLP-007-000004381 | to | SLP-007-000004390 |
| SLP-007-000004392 | to | SLP-007-000004395 |
| SLP-007-000004399 | to | SLP-007-000004399 |
| SLP-007-000004401 | to | SLP-007-000004405 |
| SLP-007-000004407 | to | SLP-007-000004412 |
| SLP-007-000004416 | to | SLP-007-000004419 |
| SLP-007-000004421 | to | SLP-007-000004421 |
| SLP-007-000004423 | to | SLP-007-000004424 |
| SLP-007-000004428 | to | SLP-007-000004443 |
| SLP-007-000004449 | to | SLP-007-000004453 |
| SLP-007-000004455 | to | SLP-007-000004455 |
| SLP-007-000004457 | to | SLP-007-000004457 |
| SLP-007-000004464 | to | SLP-007-000004494 |
| SLP-007-000004498 | to | SLP-007-000004505 |
| SLP-007-000004508 | to | SLP-007-000004508 |
| SLP-007-000004510 | to | SLP-007-000004510 |
| SLP-007-000004512 | to | SLP-007-000004512 |
| SLP-007-000004516 | to | SLP-007-000004520 |
| SLP-007-000004522 | to | SLP-007-000004522 |
| SLP-007-000004524 | to | SLP-007-000004529 |
| SLP-007-000004533 | to | SLP-007-000004533 |
| SLP-007-000004536 | to | SLP-007-000004536 |
| SLP-007-000004538 | to | SLP-007-000004538 |
| SLP-007-000004540 | to | SLP-007-000004541 |
| SLP-007-000004545 | to | SLP-007-000004561 |
| SLP-007-000004570 | to | SLP-007-000004580 |
| SLP-007-000004584 | to | SLP-007-000004584 |
| SLP-007-000004586 | to | SLP-007-000004586 |
| SLP-007-000004588 | to | SLP-007-000004595 |
| SLP-007-000004597 | to | SLP-007-000004599 |
| SLP-007-000004601 | to | SLP-007-000004608 |
| SLP-007-000004611 | to | SLP-007-000004613 |
| SLP-007-000004615 | to | SLP-007-000004616 |
| SLP-007-000004620 | to | SLP-007-000004635 |

| | | |
|---|---|---|
| SLP-007-000004637 | to | SLP-007-000004640 |
| SLP-007-000004643 | to | SLP-007-000004645 |
| SLP-007-000004647 | to | SLP-007-000004650 |
| SLP-007-000004652 | to | SLP-007-000004674 |
| SLP-007-000004676 | to | SLP-007-000004676 |
| SLP-007-000004678 | to | SLP-007-000004678 |
| SLP-007-000004686 | to | SLP-007-000004687 |
| SLP-007-000004691 | to | SLP-007-000004697 |
| SLP-007-000004699 | to | SLP-007-000004704 |
| SLP-007-000004706 | to | SLP-007-000004706 |
| SLP-007-000004708 | to | SLP-007-000004720 |
| SLP-007-000004722 | to | SLP-007-000004722 |
| SLP-007-000004727 | to | SLP-007-000004733 |
| SLP-007-000004736 | to | SLP-007-000004738 |
| SLP-007-000004741 | to | SLP-007-000004747 |
| SLP-007-000004749 | to | SLP-007-000004758 |
| SLP-007-000004760 | to | SLP-007-000004765 |
| SLP-007-000004768 | to | SLP-007-000004770 |
| SLP-007-000004772 | to | SLP-007-000004772 |
| SLP-007-000004774 | to | SLP-007-000004775 |
| SLP-007-000004777 | to | SLP-007-000004788 |
| SLP-007-000004790 | to | SLP-007-000004795 |
| SLP-007-000004799 | to | SLP-007-000004822 |
| SLP-007-000004826 | to | SLP-007-000004826 |
| SLP-007-000004835 | to | SLP-007-000004846 |
| SLP-007-000004851 | to | SLP-007-000004854 |
| SLP-007-000004858 | to | SLP-007-000004859 |
| SLP-007-000004861 | to | SLP-007-000004861 |
| SLP-007-000004863 | to | SLP-007-000004863 |
| SLP-007-000004868 | to | SLP-007-000004868 |
| SLP-007-000004870 | to | SLP-007-000004881 |
| SLP-007-000004883 | to | SLP-007-000004883 |
| SLP-007-000004885 | to | SLP-007-000004886 |
| SLP-007-000004889 | to | SLP-007-000004889 |
| SLP-007-000004892 | to | SLP-007-000004897 |
| SLP-007-000004899 | to | SLP-007-000004899 |
| SLP-007-000004901 | to | SLP-007-000004904 |
| SLP-007-000004909 | to | SLP-007-000004910 |
| SLP-007-000004917 | to | SLP-007-000004925 |
| SLP-007-000004927 | to | SLP-007-000004927 |
| SLP-007-000004929 | to | SLP-007-000004932 |
| SLP-007-000004935 | to | SLP-007-000004942 |
| SLP-007-000004944 | to | SLP-007-000004954 |

| | | |
|---|---|---|
| SLP-007-000004956 | to | SLP-007-000004956 |
| SLP-007-000004958 | to | SLP-007-000004958 |
| SLP-007-000004960 | to | SLP-007-000004976 |
| SLP-007-000004978 | to | SLP-007-000004978 |
| SLP-007-000004980 | to | SLP-007-000004980 |
| SLP-007-000004982 | to | SLP-007-000004983 |
| SLP-007-000004985 | to | SLP-007-000004986 |
| SLP-007-000004989 | to | SLP-007-000004996 |
| SLP-007-000004998 | to | SLP-007-000005001 |
| SLP-007-000005004 | to | SLP-007-000005012 |
| SLP-007-000005014 | to | SLP-007-000005014 |
| SLP-007-000005017 | to | SLP-007-000005018 |
| SLP-007-000005021 | to | SLP-007-000005029 |
| SLP-007-000005032 | to | SLP-007-000005033 |
| SLP-007-000005035 | to | SLP-007-000005039 |
| SLP-007-000005042 | to | SLP-007-000005043 |
| SLP-007-000005045 | to | SLP-007-000005045 |
| SLP-007-000005047 | to | SLP-007-000005052 |
| SLP-007-000005054 | to | SLP-007-000005055 |
| SLP-007-000005057 | to | SLP-007-000005057 |
| SLP-007-000005059 | to | SLP-007-000005059 |
| SLP-007-000005061 | to | SLP-007-000005062 |
| SLP-007-000005064 | to | SLP-007-000005082 |
| SLP-007-000005086 | to | SLP-007-000005087 |
| SLP-007-000005091 | to | SLP-007-000005095 |
| SLP-007-000005098 | to | SLP-007-000005098 |
| SLP-007-000005100 | to | SLP-007-000005112 |
| SLP-007-000005115 | to | SLP-007-000005117 |
| SLP-007-000005120 | to | SLP-007-000005120 |
| SLP-007-000005124 | to | SLP-007-000005129 |
| SLP-007-000005131 | to | SLP-007-000005132 |
| SLP-007-000005134 | to | SLP-007-000005137 |
| SLP-007-000005140 | to | SLP-007-000005153 |
| SLP-007-000005156 | to | SLP-007-000005165 |
| SLP-007-000005168 | to | SLP-007-000005168 |
| SLP-007-000005172 | to | SLP-007-000005174 |
| SLP-007-000005176 | to | SLP-007-000005176 |
| SLP-007-000005181 | to | SLP-007-000005182 |
| SLP-007-000005185 | to | SLP-007-000005185 |
| SLP-007-000005187 | to | SLP-007-000005187 |
| SLP-007-000005189 | to | SLP-007-000005189 |
| SLP-007-000005196 | to | SLP-007-000005198 |
| SLP-007-000005201 | to | SLP-007-000005203 |

| | | |
|---|---|---|
| SLP-007-000005205 | to | SLP-007-000005210 |
| SLP-007-000005213 | to | SLP-007-000005213 |
| SLP-007-000005220 | to | SLP-007-000005220 |
| SLP-007-000005225 | to | SLP-007-000005225 |
| SLP-007-000005228 | to | SLP-007-000005231 |
| SLP-007-000005234 | to | SLP-007-000005234 |
| SLP-007-000005236 | to | SLP-007-000005236 |
| SLP-007-000005243 | to | SLP-007-000005244 |
| SLP-007-000005246 | to | SLP-007-000005246 |
| SLP-007-000005248 | to | SLP-007-000005248 |
| SLP-007-000005250 | to | SLP-007-000005250 |
| SLP-007-000005254 | to | SLP-007-000005254 |
| SLP-007-000005266 | to | SLP-007-000005269 |
| SLP-007-000005271 | to | SLP-007-000005273 |
| SLP-007-000005276 | to | SLP-007-000005277 |
| SLP-007-000005289 | to | SLP-007-000005292 |
| SLP-007-000005296 | to | SLP-007-000005300 |
| SLP-007-000005304 | to | SLP-007-000005306 |
| SLP-007-000005309 | to | SLP-007-000005318 |
| SLP-007-000005320 | to | SLP-007-000005329 |
| SLP-007-000005336 | to | SLP-007-000005336 |
| SLP-007-000005339 | to | SLP-007-000005339 |
| SLP-007-000005344 | to | SLP-007-000005344 |
| SLP-007-000005346 | to | SLP-007-000005346 |
| SLP-007-000005350 | to | SLP-007-000005350 |
| SLP-007-000005353 | to | SLP-007-000005353 |
| SLP-007-000005355 | to | SLP-007-000005356 |
| SLP-007-000005358 | to | SLP-007-000005358 |
| SLP-007-000005360 | to | SLP-007-000005361 |
| SLP-007-000005363 | to | SLP-007-000005363 |
| SLP-007-000005366 | to | SLP-007-000005369 |
| SLP-007-000005373 | to | SLP-007-000005373 |
| SLP-007-000005381 | to | SLP-007-000005381 |
| SLP-007-000005384 | to | SLP-007-000005384 |
| SLP-007-000005386 | to | SLP-007-000005386 |
| SLP-007-000005392 | to | SLP-007-000005392 |
| SLP-007-000005394 | to | SLP-007-000005396 |
| SLP-007-000005398 | to | SLP-007-000005402 |
| SLP-007-000005406 | to | SLP-007-000005407 |
| SLP-007-000005410 | to | SLP-007-000005411 |
| SLP-007-000005416 | to | SLP-007-000005417 |
| SLP-007-000005421 | to | SLP-007-000005428 |
| SLP-007-000005430 | to | SLP-007-000005430 |

| | | |
|---|---|---|
| SLP-007-000005432 | to | SLP-007-000005432 |
| SLP-007-000005436 | to | SLP-007-000005437 |
| SLP-007-000005441 | to | SLP-007-000005441 |
| SLP-007-000005455 | to | SLP-007-000005456 |
| SLP-007-000005464 | to | SLP-007-000005466 |
| SLP-007-000005471 | to | SLP-007-000005471 |
| SLP-007-000005476 | to | SLP-007-000005478 |
| SLP-007-000005481 | to | SLP-007-000005481 |
| SLP-007-000005484 | to | SLP-007-000005489 |
| SLP-007-000005501 | to | SLP-007-000005501 |
| SLP-007-000005507 | to | SLP-007-000005509 |
| SLP-007-000005511 | to | SLP-007-000005511 |
| SLP-007-000005516 | to | SLP-007-000005516 |
| SLP-007-000005518 | to | SLP-007-000005519 |
| SLP-007-000005543 | to | SLP-007-000005544 |
| SLP-007-000005546 | to | SLP-007-000005546 |
| SLP-007-000005548 | to | SLP-007-000005549 |
| SLP-007-000005551 | to | SLP-007-000005551 |
| SLP-007-000005553 | to | SLP-007-000005553 |
| SLP-007-000005555 | to | SLP-007-000005555 |
| SLP-007-000005557 | to | SLP-007-000005557 |
| SLP-007-000005560 | to | SLP-007-000005561 |
| SLP-007-000005565 | to | SLP-007-000005566 |
| SLP-007-000005569 | to | SLP-007-000005569 |
| SLP-007-000005575 | to | SLP-007-000005576 |
| SLP-007-000005578 | to | SLP-007-000005578 |
| SLP-007-000005581 | to | SLP-007-000005581 |
| SLP-007-000005583 | to | SLP-007-000005589 |
| SLP-007-000005591 | to | SLP-007-000005592 |
| SLP-007-000005595 | to | SLP-007-000005595 |
| SLP-007-000005602 | to | SLP-007-000005606 |
| SLP-007-000005610 | to | SLP-007-000005610 |
| SLP-007-000005618 | to | SLP-007-000005618 |
| SLP-007-000005620 | to | SLP-007-000005620 |
| SLP-007-000005622 | to | SLP-007-000005622 |
| SLP-007-000005628 | to | SLP-007-000005682 |
| SLP-007-000005684 | to | SLP-007-000005684 |
| SLP-007-000005686 | to | SLP-007-000005688 |
| SLP-007-000005698 | to | SLP-007-000005700 |
| SLP-007-000005705 | to | SLP-007-000005708 |
| SLP-007-000005710 | to | SLP-007-000005713 |
| SLP-007-000005715 | to | SLP-007-000005717 |
| SLP-007-000005721 | to | SLP-007-000005721 |

| | | |
|---|---|---|
| SLP-007-000005728 | to | SLP-007-000005728 |
| SLP-007-000005730 | to | SLP-007-000005730 |
| SLP-007-000005733 | to | SLP-007-000005735 |
| SLP-007-000005737 | to | SLP-007-000005737 |
| SLP-007-000005739 | to | SLP-007-000005739 |
| SLP-007-000005749 | to | SLP-007-000005749 |
| SLP-007-000005751 | to | SLP-007-000005760 |
| SLP-007-000005763 | to | SLP-007-000005769 |
| SLP-007-000005771 | to | SLP-007-000005774 |
| SLP-007-000005777 | to | SLP-007-000005783 |
| SLP-007-000005785 | to | SLP-007-000005786 |
| SLP-007-000005789 | to | SLP-007-000005791 |
| SLP-007-000005793 | to | SLP-007-000005793 |
| SLP-007-000005795 | to | SLP-007-000005795 |
| SLP-007-000005800 | to | SLP-007-000005805 |
| SLP-007-000005807 | to | SLP-007-000005810 |
| SLP-007-000005813 | to | SLP-007-000005819 |
| SLP-007-000005823 | to | SLP-007-000005823 |
| SLP-007-000005826 | to | SLP-007-000005833 |
| SLP-007-000005835 | to | SLP-007-000005848 |
| SLP-007-000005850 | to | SLP-007-000005852 |
| SLP-007-000005858 | to | SLP-007-000005858 |
| SLP-007-000005862 | to | SLP-007-000005862 |
| SLP-007-000005867 | to | SLP-007-000005871 |
| SLP-007-000005873 | to | SLP-007-000005873 |
| SLP-007-000005875 | to | SLP-007-000005875 |
| SLP-007-000005879 | to | SLP-007-000005879 |
| SLP-007-000005882 | to | SLP-007-000005884 |
| SLP-007-000005890 | to | SLP-007-000005894 |
| SLP-007-000005896 | to | SLP-007-000005904 |
| SLP-007-000005906 | to | SLP-007-000005909 |
| SLP-007-000005911 | to | SLP-007-000005913 |
| SLP-007-000005915 | to | SLP-007-000005915 |
| SLP-007-000005918 | to | SLP-007-000005918 |
| SLP-007-000005927 | to | SLP-007-000005927 |
| SLP-007-000005933 | to | SLP-007-000005933 |
| SLP-007-000005952 | to | SLP-007-000005952 |
| SLP-007-000005962 | to | SLP-007-000005975 |
| SLP-007-000005977 | to | SLP-007-000005980 |
| SLP-007-000005982 | to | SLP-007-000005991 |
| SLP-007-000005993 | to | SLP-007-000005994 |
| SLP-007-000005996 | to | SLP-007-000005996 |
| SLP-007-000006001 | to | SLP-007-000006001 |

| | | |
|---|---|---|
| SLP-007-000006003 | to | SLP-007-000006010 |
| SLP-007-000006012 | to | SLP-007-000006030 |
| SLP-007-000006032 | to | SLP-007-000006056 |
| SLP-007-000006058 | to | SLP-007-000006083 |
| SLP-007-000006085 | to | SLP-007-000006085 |
| SLP-007-000006087 | to | SLP-007-000006087 |
| SLP-007-000006090 | to | SLP-007-000006120 |
| SLP-007-000006122 | to | SLP-007-000006124 |
| SLP-007-000006126 | to | SLP-007-000006127 |
| SLP-007-000006130 | to | SLP-007-000006130 |
| SLP-007-000006132 | to | SLP-007-000006134 |
| SLP-007-000006136 | to | SLP-007-000006140 |
| SLP-007-000006145 | to | SLP-007-000006145 |
| SLP-007-000006147 | to | SLP-007-000006147 |
| SLP-007-000006149 | to | SLP-007-000006150 |
| SLP-007-000006152 | to | SLP-007-000006152 |
| SLP-007-000006156 | to | SLP-007-000006156 |
| SLP-007-000006161 | to | SLP-007-000006170 |
| SLP-007-000006173 | to | SLP-007-000006181 |
| SLP-007-000006185 | to | SLP-007-000006186 |
| SLP-007-000006190 | to | SLP-007-000006190 |
| SLP-007-000006192 | to | SLP-007-000006197 |
| SLP-007-000006200 | to | SLP-007-000006200 |
| SLP-007-000006204 | to | SLP-007-000006205 |
| SLP-007-000006223 | to | SLP-007-000006229 |
| SLP-007-000006233 | to | SLP-007-000006233 |
| SLP-007-000006237 | to | SLP-007-000006242 |
| SLP-007-000006249 | to | SLP-007-000006257 |
| SLP-007-000006259 | to | SLP-007-000006261 |
| SLP-007-000006267 | to | SLP-007-000006276 |
| SLP-007-000006278 | to | SLP-007-000006280 |
| SLP-007-000006283 | to | SLP-007-000006288 |
| SLP-007-000006292 | to | SLP-007-000006292 |
| SLP-007-000006294 | to | SLP-007-000006297 |
| SLP-007-000006299 | to | SLP-007-000006309 |
| SLP-007-000006311 | to | SLP-007-000006331 |
| SLP-007-000006334 | to | SLP-007-000006334 |
| SLP-007-000006338 | to | SLP-007-000006345 |
| SLP-007-000006347 | to | SLP-007-000006356 |
| SLP-007-000006358 | to | SLP-007-000006358 |
| SLP-007-000006366 | to | SLP-007-000006368 |
| SLP-007-000006370 | to | SLP-007-000006373 |
| SLP-007-000006376 | to | SLP-007-000006384 |

| | | |
|---|---|---|
| SLP-007-000006387 | to | SLP-007-000006503 |
| SLP-007-000006505 | to | SLP-007-000006522 |
| SLP-007-000006525 | to | SLP-007-000006652 |
| SLP-007-000006654 | to | SLP-007-000006700 |
| SLP-007-000006728 | to | SLP-007-000006799 |
| SLP-007-000006804 | to | SLP-007-000006804 |
| SLP-007-000006811 | to | SLP-007-000006812 |
| SLP-007-000006814 | to | SLP-007-000006814 |
| SLP-007-000006817 | to | SLP-007-000006826 |
| SLP-007-000006842 | to | SLP-007-000006994 |
| SLP-007-000007002 | to | SLP-007-000008110. |

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 18, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on April 18, 2008, I served a true copy of

the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.    
JAMES F. McCONNON, JR.