PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000000001 | RLP-118-000000006 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000008 | RLP-118-000000014 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000016 | RLP-118-000000016 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000018 | RLP-118-000000026 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000028 | RLP-118-000000028 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000030 | RLP-118-000000030 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000032 | RLP-118-000000033 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000000035 | RLP-118-000000054 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000056 | RLP-118-000000056 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000058 | RLP-118-000000058 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000060 | RLP-118-000000062 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000064 | RLP-118-000000064 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000066 | RLP-118-000000066 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000071 | RLP-118-000000079 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000000081 | RLP-118-000000081 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000083 | RLP-118-000000083 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000085 | RLP-118-000000108 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000110 | RLP-118-000000110 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000112 | RLP-118-000000120 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000123 | RLP-118-000000134 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000137 | RLP-118-000000140 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000000142 | RLP-118-000000144 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000147 | RLP-118-000000148 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000150 | RLP-118-000000152 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000155 | RLP-118-000000162 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000165 | RLP-118-000000167 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000169 | RLP-118-000000177 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000179 | RLP-118-000000182 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000000184 | RLP-118-000000186 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000190 | RLP-118-000000192 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000194 | RLP-118-000000201 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000203 | RLP-118-000000211 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000213 | RLP-118-000000268 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000270 | RLP-118-000000285 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000287 | RLP-118-000000290 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000000292 | RLP-118-000000314 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000316 | RLP-118-000000322 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000324 | RLP-118-000000406 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000409 | RLP-118-000000409 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000412 | RLP-118-000000417 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000419 | RLP-118-000000419 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000421 | RLP-118-000000421 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000000423 | RLP-118-000000447 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000449 | RLP-118-000000453 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000456 | RLP-118-000000458 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000460 | RLP-118-000000463 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000466 | RLP-118-000000466 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000470 | RLP-118-000000472 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000474 | RLP-118-000000482 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000000484 | RLP-118-000000484 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000488 | RLP-118-000000492 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000505 | RLP-118-000000520 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000527 | RLP-118-000000530 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000532 | RLP-118-000000532 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000534 | RLP-118-000000534 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000536 | RLP-118-000000580 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000000587 | RLP-118-000000606 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000608 | RLP-118-000000610 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000613 | RLP-118-000000613 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000615 | RLP-118-000000635 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000637 | RLP-118-000000643 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000649 | RLP-118-000000673 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000675 | RLP-118-000000676 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000000678 | RLP-118-000000678 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000680 | RLP-118-000000691 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000697 | RLP-118-000000700 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000703 | RLP-118-000000715 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000717 | RLP-118-000000717 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000719 | RLP-118-000000719 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000721 | RLP-118-000000736 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000000738 | RLP-118-000000740 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000743 | RLP-118-000000744 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000749 | RLP-118-000000755 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000757 | RLP-118-000000761 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000763 | RLP-118-000000763 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000766 | RLP-118-000000774 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000776 | RLP-118-000000790 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000000797 | RLP-118-000000797 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000799 | RLP-118-000000799 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000801 | RLP-118-000000801 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000803 | RLP-118-000000803 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000807 | RLP-118-000000807 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000810 | RLP-118-000000811 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000813 | RLP-118-000000814 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000000818 | RLP-118-000000819 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000823 | RLP-118-000000824 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000826 | RLP-118-000000839 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000841 | RLP-118-000000841 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000843 | RLP-118-000000844 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000846 | RLP-118-000000852 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000854 | RLP-118-000000854 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000000856 | RLP-118-000000856 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000858 | RLP-118-000000867 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000869 | RLP-118-000000869 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000871 | RLP-118-000000872 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000874 | RLP-118-000000892 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000894 | RLP-118-000000912 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000914 | RLP-118-000000922 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000000925 | RLP-118-000000940 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000942 | RLP-118-000000962 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000965 | RLP-118-000000990 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000992 | RLP-118-000000994 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000997 | RLP-118-000000997 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001000 | RLP-118-000001000 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001002 | RLP-118-000001005 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001008 | RLP-118-000001008 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001011 | RLP-118-000001019 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001021 | RLP-118-000001024 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001026 | RLP-118-000001036 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001043 | RLP-118-000001043 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001045 | RLP-118-000001045 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001052 | RLP-118-000001054 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001056 | RLP-118-000001056 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001061 | RLP-118-000001061 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001065 | RLP-118-000001068 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001072 | RLP-118-000001076 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001078 | RLP-118-000001081 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001083 | RLP-118-000001084 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001086 | RLP-118-000001087 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001089 | RLP-118-000001089 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001095 | RLP-118-000001108 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001110 | RLP-118-000001119 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001123 | RLP-118-000001126 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001128 | RLP-118-000001128 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001132 | RLP-118-000001142 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001147 | RLP-118-000001147 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001149 | RLP-118-000001149 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001170 | RLP-118-000001179 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001181 | RLP-118-000001184 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001189 | RLP-118-000001191 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001195 | RLP-118-000001195 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001202 | RLP-118-000001202 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001204 | RLP-118-000001205 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001207 | RLP-118-000001208 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001213 | RLP-118-000001215 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001222 | RLP-118-000001226 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001230 | RLP-118-000001233 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001235 | RLP-118-000001240 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001242 | RLP-118-000001248 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001250 | RLP-118-000001256 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001259 | RLP-118-000001270 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001272 | RLP-118-000001283 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001286 | RLP-118-000001292 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001294 | RLP-118-000001300 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001303 | RLP-118-000001305 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001307 | RLP-118-000001320 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001322 | RLP-118-000001330 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001332 | RLP-118-000001337 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001340 | RLP-118-000001347 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001354 | RLP-118-000001359 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001363 | RLP-118-000001365 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001367 | RLP-118-000001375 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001377 | RLP-118-000001397 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001399 | RLP-118-000001399 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001401 | RLP-118-000001402 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001406 | RLP-118-000001411 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001413 | RLP-118-000001419 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001421 | RLP-118-000001421 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001423 | RLP-118-000001423 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001426 | RLP-118-000001443 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001445 | RLP-118-000001445 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001447 | RLP-118-000001449 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001451 | RLP-118-000001467 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001469 | RLP-118-000001473 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001475 | RLP-118-000001475 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001477 | RLP-118-000001477 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001480 | RLP-118-000001481 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001483 | RLP-118-000001485 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001488 | RLP-118-000001502 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001504 | RLP-118-000001509 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001511 | RLP-118-000001520 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001522 | RLP-118-000001525 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001528 | RLP-118-000001533 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001535 | RLP-118-000001542 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001545 | RLP-118-000001559 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001561 | RLP-118-000001565 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001567 | RLP-118-000001587 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001589 | RLP-118-000001593 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001595 | RLP-118-000001596 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001601 | RLP-118-000001605 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001607 | RLP-118-000001607 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001609 | RLP-118-000001610 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001616 | RLP-118-000001617 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001619 | RLP-118-000001628 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001636 | RLP-118-000001638 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001640 | RLP-118-000001642 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001644 | RLP-118-000001672 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001675 | RLP-118-000001676 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001679 | RLP-118-000001679 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001684 | RLP-118-000001685 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001687 | RLP-118-000001690 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001692 | RLP-118-000001695 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001698 | RLP-118-000001701 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001704 | RLP-118-000001742 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001744 | RLP-118-000001746 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001748 | RLP-118-000001779 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001782 | RLP-118-000001796 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001799 | RLP-118-000001799 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001801 | RLP-118-000001821 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001824 | RLP-118-000001829 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001831 | RLP-118-000001832 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001835 | RLP-118-000001842 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001844 | RLP-118-000001846 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001848 | RLP-118-000001849 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001851 | RLP-118-000001907 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001912 | RLP-118-000001912 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001914 | RLP-118-000001914 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001916 | RLP-118-000001935 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001939 | RLP-118-000001942 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001945 | RLP-118-000001947 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001952 | RLP-118-000001954 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001956 | RLP-118-000001963 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001965 | RLP-118-000001965 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001969 | RLP-118-000001969 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001971 | RLP-118-000001972 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001980 | RLP-118-000001986 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001990 | RLP-118-000001992 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001994 | RLP-118-000001994 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001999 | RLP-118-000001999 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002002 | RLP-118-000002009 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002011 | RLP-118-000002019 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002021 | RLP-118-000002022 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002025 | RLP-118-000002033 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002035 | RLP-118-000002039 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002041 | RLP-118-000002074 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002076 | RLP-118-000002092 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002094 | RLP-118-000002113 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002116 | RLP-118-000002117 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002121 | RLP-118-000002122 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002124 | RLP-118-000002143 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002146 | RLP-118-000002146 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002148 | RLP-118-000002152 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002154 | RLP-118-000002164 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002166 | RLP-118-000002177 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002179 | RLP-118-000002208 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002211 | RLP-118-000002219 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002222 | RLP-118-000002226 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002228 | RLP-118-000002228 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002230 | RLP-118-000002239 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002242 | RLP-118-000002242 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002244 | RLP-118-000002250 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002252 | RLP-118-000002259 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002261 | RLP-118-000002262 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002266 | RLP-118-000002268 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002270 | RLP-118-000002277 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002279 | RLP-118-000002280 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002282 | RLP-118-000002284 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002286 | RLP-118-000002351 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002353 | RLP-118-000002368 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002370 | RLP-118-000002379 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002381 | RLP-118-000002381 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002383 | RLP-118-000002383 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002385 | RLP-118-000002385 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002388 | RLP-118-000002390 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002392 | RLP-118-000002400 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002402 | RLP-118-000002403 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002405 | RLP-118-000002410 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002412 | RLP-118-000002416 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002418 | RLP-118-000002423 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002427 | RLP-118-000002427 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002429 | RLP-118-000002431 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002433 | RLP-118-000002436 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002438 | RLP-118-000002439 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002441 | RLP-118-000002447 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002449 | RLP-118-000002451 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002453 | RLP-118-000002453 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002455 | RLP-118-000002457 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002460 | RLP-118-000002462 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002464 | RLP-118-000002464 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002467 | RLP-118-000002471 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002473 | RLP-118-000002505 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002507 | RLP-118-000002509 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002512 | RLP-118-000002514 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002516 | RLP-118-000002516 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002518 | RLP-118-000002519 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002521 | RLP-118-000002522 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002528 | RLP-118-000002531 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002533 | RLP-118-000002534 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002536 | RLP-118-000002541 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002543 | RLP-118-000002549 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002551 | RLP-118-000002551 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002553 | RLP-118-000002554 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002557 | RLP-118-000002563 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002565 | RLP-118-000002566 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002568 | RLP-118-000002576 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002578 | RLP-118-000002585 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002587 | RLP-118-000002594 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002596 | RLP-118-000002598 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002602 | RLP-118-000002616 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002621 | RLP-118-000002623 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002625 | RLP-118-000002638 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002641 | RLP-118-000002645 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002647 | RLP-118-000002647 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002649 | RLP-118-000002649 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002652 | RLP-118-000002654 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002656 | RLP-118-000002656 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002658 | RLP-118-000002664 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002667 | RLP-118-000002667 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002669 | RLP-118-000002673 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002675 | RLP-118-000002678 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002681 | RLP-118-000002681 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002684 | RLP-118-000002687 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002692 | RLP-118-000002693 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002695 | RLP-118-000002714 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002716 | RLP-118-000002719 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002723 | RLP-118-000002740 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002742 | RLP-118-000002750 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002752 | RLP-118-000002754 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002756 | RLP-118-000002756 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002759 | RLP-118-000002778 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002782 | RLP-118-000002791 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002794 | RLP-118-000002803 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002805 | RLP-118-000002806 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002808 | RLP-118-000002809 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002811 | RLP-118-000002814 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002816 | RLP-118-000002819 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002821 | RLP-118-000002825 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002828 | RLP-118-000002829 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002831 | RLP-118-000002833 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002835 | RLP-118-000002837 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002844 | RLP-118-000002845 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002849 | RLP-118-000002849 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002851 | RLP-118-000002852 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002854 | RLP-118-000002858 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002860 | RLP-118-000002868 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002871 | RLP-118-000002872 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002875 | RLP-118-000002876 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002878 | RLP-118-000002900 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002902 | RLP-118-000002904 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002906 | RLP-118-000002907 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002909 | RLP-118-000002923 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002926 | RLP-118-000002936 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002938 | RLP-118-000002987 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002989 | RLP-118-000003006 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003008 | RLP-118-000003009 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003014 | RLP-118-000003015 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000003017 | RLP-118-000003092 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003094 | RLP-118-000003113 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003115 | RLP-118-000003127 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003129 | RLP-118-000003146 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003149 | RLP-118-000003149 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003151 | RLP-118-000003161 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003163 | RLP-118-000003172 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000003174 | RLP-118-000003181 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003187 | RLP-118-000003204 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003206 | RLP-118-000003207 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003209 | RLP-118-000003213 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003215 | RLP-118-000003229 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003231 | RLP-118-000003252 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003254 | RLP-118-000003259 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000003261 | RLP-118-000003262 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003264 | RLP-118-000003281 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003283 | RLP-118-000003284 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003286 | RLP-118-000003299 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003301 | RLP-118-000003307 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003309 | RLP-118-000003322 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003324 | RLP-118-000003333 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000003335 | RLP-118-000003337 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003339 | RLP-118-000003339 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003342 | RLP-118-000003347 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003351 | RLP-118-000003351 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003354 | RLP-118-000003361 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003364 | RLP-118-000003364 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003367 | RLP-118-000003367 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000003369 | RLP-118-000003373 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003375 | RLP-118-000003375 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003377 | RLP-118-000003379 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003381 | RLP-118-000003389 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003391 | RLP-118-000003396 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003398 | RLP-118-000003446 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003448 | RLP-118-000003453 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000003455 | RLP-118-000003455 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003461 | RLP-118-000003461 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003464 | RLP-118-000003465 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003467 | RLP-118-000003467 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003469 | RLP-118-000003469 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003473 | RLP-118-000003474 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003476 | RLP-118-000003490 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000003492 | RLP-118-000003506 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003508 | RLP-118-000003515 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003517 | RLP-118-000003550 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003552 | RLP-118-000003567 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003569 | RLP-118-000003570 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003572 | RLP-118-000003579 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003581 | RLP-118-000003587 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000003590 | RLP-118-000003612 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003614 | RLP-118-000003614 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003618 | RLP-118-000003624 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003630 | RLP-118-000003634 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003638 | RLP-118-000003638 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003640 | RLP-118-000003640 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003642 | RLP-118-000003643 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000003646 | RLP-118-000003668 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003670 | RLP-118-000003696 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003698 | RLP-118-000003705 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003707 | RLP-118-000003718 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003721 | RLP-118-000003726 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003728 | RLP-118-000003728 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003732 | RLP-118-000003762 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000003765 | RLP-118-000003773 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003775 | RLP-118-000003789 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003791 | RLP-118-000003801 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003803 | RLP-118-000003803 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003806 | RLP-118-000003811 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003813 | RLP-118-000003814 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003816 | RLP-118-000003826 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000003829 | RLP-118-000003830 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003832 | RLP-118-000003836 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003841 | RLP-118-000003843 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003845 | RLP-118-000003852 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003855 | RLP-118-000003857 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003859 | RLP-118-000003864 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003866 | RLP-118-000003867 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000003892 | RLP-118-000003900 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003902 | RLP-118-000003917 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003922 | RLP-118-000003937 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003939 | RLP-118-000003941 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003945 | RLP-118-000003949 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003965 | RLP-118-000003965 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003968 | RLP-118-000003972 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000003975 | RLP-118-000003977 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003983 | RLP-118-000003993 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003995 | RLP-118-000003995 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003997 | RLP-118-000004007 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004011 | RLP-118-000004011 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004013 | RLP-118-000004028 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004030 | RLP-118-000004031 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004033 | RLP-118-000004033 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004035 | RLP-118-000004035 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004037 | RLP-118-000004039 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004041 | RLP-118-000004054 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004056 | RLP-118-000004070 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004083 | RLP-118-000004083 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004098 | RLP-118-000004098 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004100 | RLP-118-000004102 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004118 | RLP-118-000004118 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004121 | RLP-118-000004121 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004124 | RLP-118-000004124 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004132 | RLP-118-000004132 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004152 | RLP-118-000004202 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004204 | RLP-118-000004216 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004218 | RLP-118-000004244 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004258 | RLP-118-000004262 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004264 | RLP-118-000004266 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004268 | RLP-118-000004269 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004278 | RLP-118-000004278 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004319 | RLP-118-000004323 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004325 | RLP-118-000004326 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004331 | RLP-118-000004331 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004334 | RLP-118-000004338 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004342 | RLP-118-000004344 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004348 | RLP-118-000004348 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004350 | RLP-118-000004393 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004400 | RLP-118-000004401 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004403 | RLP-118-000004404 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004406 | RLP-118-000004406 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004410 | RLP-118-000004422 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004424 | RLP-118-000004433 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004435 | RLP-118-000004436 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004438 | RLP-118-000004438 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004442 | RLP-118-000004442 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004444 | RLP-118-000004444 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004446 | RLP-118-000004446 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004449 | RLP-118-000004450 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004452 | RLP-118-000004465 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004467 | RLP-118-000004468 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004470 | RLP-118-000004481 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004484 | RLP-118-000004502 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004504 | RLP-118-000004510 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004512 | RLP-118-000004517 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004519 | RLP-118-000004526 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004529 | RLP-118-000004530 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004533 | RLP-118-000004535 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004541 | RLP-118-000004543 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004546 | RLP-118-000004549 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004551 | RLP-118-000004557 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004559 | RLP-118-000004563 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004565 | RLP-118-000004573 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004575 | RLP-118-000004575 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004577 | RLP-118-000004589 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004591 | RLP-118-000004596 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004600 | RLP-118-000004600 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004603 | RLP-118-000004617 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004621 | RLP-118-000004623 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004626 | RLP-118-000004628 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004631 | RLP-118-000004634 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004637 | RLP-118-000004638 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004640 | RLP-118-000004643 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004647 | RLP-118-000004650 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004653 | RLP-118-000004653 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004655 | RLP-118-000004662 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004664 | RLP-118-000004666 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004670 | RLP-118-000004670 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004672 | RLP-118-000004675 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004677 | RLP-118-000004678 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004681 | RLP-118-000004682 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004686 | RLP-118-000004691 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004693 | RLP-118-000004698 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004701 | RLP-118-000004705 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004708 | RLP-118-000004711 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004715 | RLP-118-000004723 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004725 | RLP-118-000004725 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004727 | RLP-118-000004727 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004730 | RLP-118-000004739 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004741 | RLP-118-000004747 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004750 | RLP-118-000004753 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004755 | RLP-118-000004761 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004763 | RLP-118-000004786 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004788 | RLP-118-000004790 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004792 | RLP-118-000004792 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004794 | RLP-118-000004796 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004798 | RLP-118-000004800 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004803 | RLP-118-000004803 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004805 | RLP-118-000004805 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004807 | RLP-118-000004815 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004817 | RLP-118-000004823 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004825 | RLP-118-000004835 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004837 | RLP-118-000004853 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004855 | RLP-118-000004856 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004858 | RLP-118-000004862 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004864 | RLP-118-000004867 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004869 | RLP-118-000004870 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004872 | RLP-118-000004902 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004904 | RLP-118-000004905 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004907 | RLP-118-000004907 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004909 | RLP-118-000004911 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004913 | RLP-118-000004929 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004932 | RLP-118-000004933 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004935 | RLP-118-000004940 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004945 | RLP-118-000004946 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004948 | RLP-118-000004949 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004951 | RLP-118-000004954 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004956 | RLP-118-000004956 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004958 | RLP-118-000004960 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004962 | RLP-118-000004963 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004967 | RLP-118-000004969 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004971 | RLP-118-000004973 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004975 | RLP-118-000004980 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004983 | RLP-118-000004984 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004986 | RLP-118-000004994 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004996 | RLP-118-000004998 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005002 | RLP-118-000005006 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005008 | RLP-118-000005012 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005014 | RLP-118-000005019 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005021 | RLP-118-000005026 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005028 | RLP-118-000005030 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005032 | RLP-118-000005033 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005035 | RLP-118-000005046 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005048 | RLP-118-000005051 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005053 | RLP-118-000005060 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005062 | RLP-118-000005063 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005065 | RLP-118-000005065 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005068 | RLP-118-000005069 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005072 | RLP-118-000005074 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005076 | RLP-118-000005076 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005078 | RLP-118-000005094 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005096 | RLP-118-000005096 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005098 | RLP-118-000005110 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005114 | RLP-118-000005120 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005122 | RLP-118-000005153 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005155 | RLP-118-000005165 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005167 | RLP-118-000005167 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005169 | RLP-118-000005182 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005185 | RLP-118-000005185 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005187 | RLP-118-000005192 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005194 | RLP-118-000005197 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005200 | RLP-118-000005200 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005202 | RLP-118-000005221 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005223 | RLP-118-000005223 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005225 | RLP-118-000005225 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005227 | RLP-118-000005235 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005240 | RLP-118-000005246 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005248 | RLP-118-000005250 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005252 | RLP-118-000005255 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005257 | RLP-118-000005262 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005264 | RLP-118-000005264 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005266 | RLP-118-000005266 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005268 | RLP-118-000005277 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005279 | RLP-118-000005279 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005282 | RLP-118-000005288 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005290 | RLP-118-000005301 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005303 | RLP-118-000005310 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005312 | RLP-118-000005316 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005318 | RLP-118-000005322 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005324 | RLP-118-000005327 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005329 | RLP-118-000005335 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005337 | RLP-118-000005341 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005344 | RLP-118-000005344 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005346 | RLP-118-000005349 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005351 | RLP-118-000005353 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005355 | RLP-118-000005371 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005373 | RLP-118-000005376 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005379 | RLP-118-000005384 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005386 | RLP-118-000005387 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005389 | RLP-118-000005392 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005394 | RLP-118-000005394 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005396 | RLP-118-000005401 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005403 | RLP-118-000005406 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005408 | RLP-118-000005412 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005414 | RLP-118-000005417 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005419 | RLP-118-000005420 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005422 | RLP-118-000005422 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005424 | RLP-118-000005427 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005429 | RLP-118-000005429 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005431 | RLP-118-000005440 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005442 | RLP-118-000005456 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005458 | RLP-118-000005463 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005465 | RLP-118-000005466 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005468 | RLP-118-000005468 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005470 | RLP-118-000005470 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005473 | RLP-118-000005474 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005476 | RLP-118-000005477 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005479 | RLP-118-000005482 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005484 | RLP-118-000005484 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005487 | RLP-118-000005493 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005496 | RLP-118-000005496 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005498 | RLP-118-000005502 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005505 | RLP-118-000005524 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005527 | RLP-118-000005530 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005532 | RLP-118-000005536 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005538 | RLP-118-000005538 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005540 | RLP-118-000005555 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005558 | RLP-118-000005559 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005561 | RLP-118-000005562 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005564 | RLP-118-000005564 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005566 | RLP-118-000005586 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005590 | RLP-118-000005592 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005594 | RLP-118-000005596 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005598 | RLP-118-000005599 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005601 | RLP-118-000005603 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005605 | RLP-118-000005614 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005616 | RLP-118-000005636 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005638 | RLP-118-000005638 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005641 | RLP-118-000005686 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005690 | RLP-118-000005698 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005700 | RLP-118-000005705 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005707 | RLP-118-000005711 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005713 | RLP-118-000005716 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005718 | RLP-118-000005720 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005723 | RLP-118-000005724 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005726 | RLP-118-000005727 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005730 | RLP-118-000005732 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005734 | RLP-118-000005747 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005749 | RLP-118-000005750 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005752 | RLP-118-000005759 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005761 | RLP-118-000005764 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005766 | RLP-118-000005773 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005777 | RLP-118-000005791 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005793 | RLP-118-000005823 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005825 | RLP-118-000005828 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005830 | RLP-118-000005830 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005832 | RLP-118-000005835 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005841 | RLP-118-000005861 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005863 | RLP-118-000005863 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005866 | RLP-118-000005869 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005873 | RLP-118-000005875 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005877 | RLP-118-000005880 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005882 | RLP-118-000005882 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005884 | RLP-118-000005902 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005906 | RLP-118-000005908 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005910 | RLP-118-000005919 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005924 | RLP-118-000005929 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005931 | RLP-118-000005931 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005935 | RLP-118-000005977 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005979 | RLP-118-000005980 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005983 | RLP-118-000005997 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006014 | RLP-118-000006019 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006021 | RLP-118-000006027 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006029 | RLP-118-000006044 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006046 | RLP-118-000006073 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006075 | RLP-118-000006076 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006078 | RLP-118-000006093 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000006095 | RLP-118-000006095 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006098 | RLP-118-000006102 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006104 | RLP-118-000006104 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006106 | RLP-118-000006108 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006110 | RLP-118-000006145 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006147 | RLP-118-000006147 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006149 | RLP-118-000006149 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000006151 | RLP-118-000006158 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006160 | RLP-118-000006162 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006164 | RLP-118-000006164 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006166 | RLP-118-000006170 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006173 | RLP-118-000006174 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006176 | RLP-118-000006180 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006182 | RLP-118-000006182 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000006184 | RLP-118-000006200 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006202 | RLP-118-000006209 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006211 | RLP-118-000006211 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006213 | RLP-118-000006216 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006220 | RLP-118-000006231 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006233 | RLP-118-000006238 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006240 | RLP-118-000006255 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000006257 | RLP-118-000006262 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006265 | RLP-118-000006265 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006269 | RLP-118-000006274 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006276 | RLP-118-000006278 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006281 | RLP-118-000006281 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006286 | RLP-118-000006294 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006296 | RLP-118-000006301 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000006303 | RLP-118-000006310 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006312 | RLP-118-000006319 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006322 | RLP-118-000006323 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006326 | RLP-118-000006331 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006333 | RLP-118-000006333 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006335 | RLP-118-000006337 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006340 | RLP-118-000006353 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000006355 | RLP-118-000006358 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006361 | RLP-118-000006368 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006371 | RLP-118-000006372 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006375 | RLP-118-000006376 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006379 | RLP-118-000006379 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006382 | RLP-118-000006407 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006410 | RLP-118-000006421 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000006423 | RLP-118-000006425 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006427 | RLP-118-000006429 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006431 | RLP-118-000006432 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006435 | RLP-118-000006453 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006455 | RLP-118-000006455 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006457 | RLP-118-000006457 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006460 | RLP-118-000006484 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000006486 | RLP-118-000006514 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006516 | RLP-118-000006552 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006554 | RLP-118-000006554 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006556 | RLP-118-000006566 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006570 | RLP-118-000006577 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006579 | RLP-118-000006582 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006585 | RLP-118-000006585 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000006587 | RLP-118-000006595 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006597 | RLP-118-000006597 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006599 | RLP-118-000006606 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006608 | RLP-118-000006608 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006611 | RLP-118-000006615 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006618 | RLP-118-000006620 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006622 | RLP-118-000006628 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000006632 | RLP-118-000006635 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006637 | RLP-118-000006637 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006639 | RLP-118-000006643 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006646 | RLP-118-000006646 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006652 | RLP-118-000006652 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006654 | RLP-118-000006654 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006657 | RLP-118-000006674 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000006682 | RLP-118-000006682 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006688 | RLP-118-000006688 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006690 | RLP-118-000006690 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006695 | RLP-118-000006709 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006713 | RLP-118-000006718 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006721 | RLP-118-000006724 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006726 | RLP-118-000006749 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000006752 | RLP-118-000006760 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006762 | RLP-118-000006808 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006811 | RLP-118-000006811 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006814 | RLP-118-000006819 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006823 | RLP-118-000006824 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006828 | RLP-118-000006849 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006860 | RLP-118-000006860 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000006865 | RLP-118-000006865 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006867 | RLP-118-000006868 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006870 | RLP-118-000006888 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006890 | RLP-118-000006902 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006905 | RLP-118-000006911 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006925 | RLP-118-000006957 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006959 | RLP-118-000006959 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000006961 | RLP-118-000006974 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006978 | RLP-118-000006979 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006981 | RLP-118-000006983 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006985 | RLP-118-000006985 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006987 | RLP-118-000006987 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006989 | RLP-118-000006993 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006995 | RLP-118-000006995 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000007007 | RLP-118-000007026 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007028 | RLP-118-000007029 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007032 | RLP-118-000007043 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007045 | RLP-118-000007045 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007048 | RLP-118-000007048 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007056 | RLP-118-000007063 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007077 | RLP-118-000007078 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000007080 | RLP-118-000007091 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007094 | RLP-118-000007095 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007097 | RLP-118-000007111 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007114 | RLP-118-000007116 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007123 | RLP-118-000007123 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007126 | RLP-118-000007129 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007132 | RLP-118-000007146 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000007149 | RLP-118-000007149 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007152 | RLP-118-000007152 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007154 | RLP-118-000007154 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007164 | RLP-118-000007164 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007166 | RLP-118-000007171 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007175 | RLP-118-000007175 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007178 | RLP-118-000007190 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000007193 | RLP-118-000007198 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007215 | RLP-118-000007231 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007235 | RLP-118-000007241 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007243 | RLP-118-000007246 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007258 | RLP-118-000007258 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007264 | RLP-118-000007264 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007266 | RLP-118-000007267 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000007269 | RLP-118-000007273 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007288 | RLP-118-000007289 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007291 | RLP-118-000007297 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007299 | RLP-118-000007300 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007315 | RLP-118-000007322 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007324 | RLP-118-000007327 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007360 | RLP-118-000007374 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000007376 | RLP-118-000007379 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007415 | RLP-118-000007415 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007420 | RLP-118-000007420 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007433 | RLP-118-000007440 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007442 | RLP-118-000007446 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007448 | RLP-118-000007463 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007465 | RLP-118-000007466 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000007468 | RLP-118-000007468 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007478 | RLP-118-000007502 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007520 | RLP-118-000007520 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007537 | RLP-118-000007540 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007542 | RLP-118-000007560 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007564 | RLP-118-000007574 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007581 | RLP-118-000007596 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000007598 | RLP-118-000007610 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007612 | RLP-118-000007612 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007615 | RLP-118-000007616 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007619 | RLP-118-000007627 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007634 | RLP-118-000007645 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007650 | RLP-118-000007652 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007669 | RLP-118-000007672 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000007674 | RLP-118-000007675 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007677 | RLP-118-000007679 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007690 | RLP-118-000007690 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007695 | RLP-118-000007695 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007699 | RLP-118-000007699 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007704 | RLP-118-000007704 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007706 | RLP-118-000007706 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000007708 | RLP-118-000007708 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007711 | RLP-118-000007711 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007734 | RLP-118-000007741 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007744 | RLP-118-000007746 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007802 | RLP-118-000007810 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007812 | RLP-118-000007812 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007815 | RLP-118-000007819 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000007822 | RLP-118-000007845 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007850 | RLP-118-000007859 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007861 | RLP-118-000007862 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007873 | RLP-118-000007873 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007906 | RLP-118-000007906 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007908 | RLP-118-000007946 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007951 | RLP-118-000007953 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000007956 | RLP-118-000007956 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007960 | RLP-118-000007970 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007977 | RLP-118-000007980 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007982 | RLP-118-000007985 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007987 | RLP-118-000007988 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007998 | RLP-118-000008014 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008016 | RLP-118-000008017 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008019 | RLP-118-000008022 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008024 | RLP-118-000008032 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008034 | RLP-118-000008056 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008058 | RLP-118-000008062 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008064 | RLP-118-000008065 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008068 | RLP-118-000008076 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008078 | RLP-118-000008088 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008091 | RLP-118-000008099 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008101 | RLP-118-000008109 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008111 | RLP-118-000008113 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008117 | RLP-118-000008117 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008119 | RLP-118-000008119 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008121 | RLP-118-000008125 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008127 | RLP-118-000008129 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008137 | RLP-118-000008137 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008139 | RLP-118-000008141 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008143 | RLP-118-000008144 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008146 | RLP-118-000008146 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008148 | RLP-118-000008148 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008152 | RLP-118-000008154 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008159 | RLP-118-000008160 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008166 | RLP-118-000008166 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008169 | RLP-118-000008170 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008172 | RLP-118-000008172 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008174 | RLP-118-000008174 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008176 | RLP-118-000008181 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008183 | RLP-118-000008184 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008186 | RLP-118-000008191 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008193 | RLP-118-000008195 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008197 | RLP-118-000008197 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008199 | RLP-118-000008207 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008210 | RLP-118-000008210 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008212 | RLP-118-000008213 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008217 | RLP-118-000008217 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008220 | RLP-118-000008224 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008227 | RLP-118-000008227 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008229 | RLP-118-000008246 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008248 | RLP-118-000008251 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008253 | RLP-118-000008256 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008258 | RLP-118-000008258 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008260 | RLP-118-000008261 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008263 | RLP-118-000008263 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008266 | RLP-118-000008266 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008268 | RLP-118-000008278 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008280 | RLP-118-000008284 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008286 | RLP-118-000008286 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008289 | RLP-118-000008289 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008291 | RLP-118-000008291 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008293 | RLP-118-000008294 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008297 | RLP-118-000008298 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008300 | RLP-118-000008311 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008313 | RLP-118-000008321 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008323 | RLP-118-000008324 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008326 | RLP-118-000008331 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008333 | RLP-118-000008333 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008336 | RLP-118-000008344 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008347 | RLP-118-000008353 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008356 | RLP-118-000008356 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008359 | RLP-118-000008365 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008367 | RLP-118-000008367 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008369 | RLP-118-000008369 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008371 | RLP-118-000008372 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008374 | RLP-118-000008378 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008380 | RLP-118-000008380 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008382 | RLP-118-000008382 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008384 | RLP-118-000008410 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008412 | RLP-118-000008412 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008415 | RLP-118-000008425 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008427 | RLP-118-000008430 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008432 | RLP-118-000008432 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008435 | RLP-118-000008437 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008439 | RLP-118-000008440 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008444 | RLP-118-000008445 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008447 | RLP-118-000008447 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008449 | RLP-118-000008451 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008453 | RLP-118-000008459 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008461 | RLP-118-000008463 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008466 | RLP-118-000008466 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008472 | RLP-118-000008472 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008476 | RLP-118-000008477 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008481 | RLP-118-000008483 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008486 | RLP-118-000008494 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008496 | RLP-118-000008497 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008502 | RLP-118-000008503 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008506 | RLP-118-000008507 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008509 | RLP-118-000008510 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008514 | RLP-118-000008514 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008516 | RLP-118-000008516 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008518 | RLP-118-000008521 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008523 | RLP-118-000008529 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008531 | RLP-118-000008531 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008533 | RLP-118-000008533 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008535 | RLP-118-000008537 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008539 | RLP-118-000008551 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008553 | RLP-118-000008556 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008558 | RLP-118-000008562 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008565 | RLP-118-000008565 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008567 | RLP-118-000008571 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008574 | RLP-118-000008574 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008580 | RLP-118-000008582 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008584 | RLP-118-000008584 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008586 | RLP-118-000008586 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008588 | RLP-118-000008595 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008597 | RLP-118-000008598 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008600 | RLP-118-000008602 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008605 | RLP-118-000008605 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008607 | RLP-118-000008611 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008613 | RLP-118-000008618 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008620 | RLP-118-000008633 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008635 | RLP-118-000008639 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008641 | RLP-118-000008642 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008644 | RLP-118-000008645 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008648 | RLP-118-000008648 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008650 | RLP-118-000008651 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008653 | RLP-118-000008653 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008655 | RLP-118-000008655 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008657 | RLP-118-000008659 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008661 | RLP-118-000008664 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008666 | RLP-118-000008667 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008669 | RLP-118-000008685 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008689 | RLP-118-000008690 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008693 | RLP-118-000008694 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008697 | RLP-118-000008697 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008700 | RLP-118-000008700 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008702 | RLP-118-000008702 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008706 | RLP-118-000008707 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008709 | RLP-118-000008709 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008711 | RLP-118-000008712 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008714 | RLP-118-000008715 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008717 | RLP-118-000008718 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008720 | RLP-118-000008724 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008726 | RLP-118-000008732 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008734 | RLP-118-000008735 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008743 | RLP-118-000008746 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008748 | RLP-118-000008750 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008754 | RLP-118-000008755 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008757 | RLP-118-000008758 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008760 | RLP-118-000008760 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008762 | RLP-118-000008762 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008767 | RLP-118-000008767 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008770 | RLP-118-000008770 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008772 | RLP-118-000008773 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008776 | RLP-118-000008779 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008781 | RLP-118-000008781 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008783 | RLP-118-000008783 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008785 | RLP-118-000008793 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008795 | RLP-118-000008795 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008797 | RLP-118-000008799 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008801 | RLP-118-000008806 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008809 | RLP-118-000008809 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008811 | RLP-118-000008811 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008813 | RLP-118-000008814 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008816 | RLP-118-000008821 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008825 | RLP-118-000008825 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008827 | RLP-118-000008827 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008829 | RLP-118-000008831 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008834 | RLP-118-000008839 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008841 | RLP-118-000008843 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008845 | RLP-118-000008846 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008848 | RLP-118-000008852 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008855 | RLP-118-000008858 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008860 | RLP-118-000008864 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008866 | RLP-118-000008867 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008869 | RLP-118-000008871 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008873 | RLP-118-000008874 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008876 | RLP-118-000008876 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008878 | RLP-118-000008885 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008887 | RLP-118-000008891 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008893 | RLP-118-000008904 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008907 | RLP-118-000008912 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008914 | RLP-118-000008915 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008917 | RLP-118-000008924 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008928 | RLP-118-000008929 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008931 | RLP-118-000008931 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008933 | RLP-118-000008933 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008935 | RLP-118-000008946 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008949 | RLP-118-000008949 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008951 | RLP-118-000008959 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008961 | RLP-118-000008964 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008966 | RLP-118-000008968 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008970 | RLP-118-000008975 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008977 | RLP-118-000008977 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008979 | RLP-118-000008982 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008984 | RLP-118-000008987 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008989 | RLP-118-000008995 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008998 | RLP-118-000009002 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009004 | RLP-118-000009004 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009007 | RLP-118-000009010 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009014 | RLP-118-000009014 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009017 | RLP-118-000009017 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009022 | RLP-118-000009022 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009024 | RLP-118-000009026 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009030 | RLP-118-000009033 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009039 | RLP-118-000009039 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009041 | RLP-118-000009043 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009045 | RLP-118-000009045 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009047 | RLP-118-000009048 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009052 | RLP-118-000009056 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009058 | RLP-118-000009058 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009060 | RLP-118-000009062 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009064 | RLP-118-000009064 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009066 | RLP-118-000009067 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009069 | RLP-118-000009069 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009071 | RLP-118-000009073 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009076 | RLP-118-000009079 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009081 | RLP-118-000009086 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009088 | RLP-118-000009088 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009093 | RLP-118-000009110 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009112 | RLP-118-000009118 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009120 | RLP-118-000009120 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009122 | RLP-118-000009136 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009138 | RLP-118-000009138 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009140 | RLP-118-000009144 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009146 | RLP-118-000009151 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009153 | RLP-118-000009153 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009155 | RLP-118-000009157 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009159 | RLP-118-000009160 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009162 | RLP-118-000009162 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009164 | RLP-118-000009167 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009169 | RLP-118-000009170 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009172 | RLP-118-000009179 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009181 | RLP-118-000009186 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009188 | RLP-118-000009190 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009193 | RLP-118-000009194 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009196 | RLP-118-000009202 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009204 | RLP-118-000009209 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009211 | RLP-118-000009214 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009219 | RLP-118-000009221 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009225 | RLP-118-000009225 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009227 | RLP-118-000009227 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009229 | RLP-118-000009244 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009248 | RLP-118-000009254 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009256 | RLP-118-000009258 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009261 | RLP-118-000009262 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009264 | RLP-118-000009264 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009266 | RLP-118-000009266 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009268 | RLP-118-000009268 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009270 | RLP-118-000009273 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009275 | RLP-118-000009276 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009279 | RLP-118-000009286 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009288 | RLP-118-000009289 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009291 | RLP-118-000009291 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009293 | RLP-118-000009294 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009299 | RLP-118-000009300 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009302 | RLP-118-000009303 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009307 | RLP-118-000009307 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009309 | RLP-118-000009319 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009321 | RLP-118-000009327 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009330 | RLP-118-000009333 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009337 | RLP-118-000009338 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009340 | RLP-118-000009343 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009345 | RLP-118-000009345 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009347 | RLP-118-000009351 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009353 | RLP-118-000009353 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009356 | RLP-118-000009356 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009359 | RLP-118-000009361 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009363 | RLP-118-000009364 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009366 | RLP-118-000009367 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009369 | RLP-118-000009373 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009375 | RLP-118-000009377 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009380 | RLP-118-000009381 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009383 | RLP-118-000009388 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009390 | RLP-118-000009394 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009396 | RLP-118-000009398 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009400 | RLP-118-000009407 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009409 | RLP-118-000009413 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009415 | RLP-118-000009420 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009423 | RLP-118-000009426 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009428 | RLP-118-000009428 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009430 | RLP-118-000009430 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009432 | RLP-118-000009435 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009437 | RLP-118-000009440 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009442 | RLP-118-000009442 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009444 | RLP-118-000009445 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009448 | RLP-118-000009451 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009453 | RLP-118-000009454 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009456 | RLP-118-000009459 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009461 | RLP-118-000009464 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009466 | RLP-118-000009469 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009471 | RLP-118-000009473 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009477 | RLP-118-000009477 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009480 | RLP-118-000009484 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009490 | RLP-118-000009495 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009497 | RLP-118-000009499 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009502 | RLP-118-000009503 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009505 | RLP-118-000009509 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009512 | RLP-118-000009516 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009520 | RLP-118-000009520 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009522 | RLP-118-000009523 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009525 | RLP-118-000009525 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009527 | RLP-118-000009529 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009531 | RLP-118-000009533 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009535 | RLP-118-000009537 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009540 | RLP-118-000009542 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009545 | RLP-118-000009545 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009547 | RLP-118-000009548 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009550 | RLP-118-000009556 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009558 | RLP-118-000009563 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009565 | RLP-118-000009566 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009568 | RLP-118-000009568 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009570 | RLP-118-000009570 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009572 | RLP-118-000009580 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009582 | RLP-118-000009602 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009604 | RLP-118-000009604 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009607 | RLP-118-000009609 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009611 | RLP-118-000009618 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009620 | RLP-118-000009620 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009622 | RLP-118-000009622 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009625 | RLP-118-000009626 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009629 | RLP-118-000009629 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009631 | RLP-118-000009633 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009635 | RLP-118-000009640 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009644 | RLP-118-000009651 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009653 | RLP-118-000009660 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009662 | RLP-118-000009664 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009666 | RLP-118-000009672 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009674 | RLP-118-000009674 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009676 | RLP-118-000009677 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009679 | RLP-118-000009679 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009681 | RLP-118-000009681 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009683 | RLP-118-000009684 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009687 | RLP-118-000009689 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009691 | RLP-118-000009694 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009696 | RLP-118-000009707 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009709 | RLP-118-000009709 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009711 | RLP-118-000009711 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009713 | RLP-118-000009716 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009719 | RLP-118-000009721 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009724 | RLP-118-000009725 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009727 | RLP-118-000009728 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009730 | RLP-118-000009732 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009736 | RLP-118-000009737 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009741 | RLP-118-000009742 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009744 | RLP-118-000009744 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009746 | RLP-118-000009747 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009749 | RLP-118-000009749 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009751 | RLP-118-000009754 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009757 | RLP-118-000009760 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009762 | RLP-118-000009765 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009768 | RLP-118-000009768 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009770 | RLP-118-000009775 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009777 | RLP-118-000009806 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009808 | RLP-118-000009808 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009811 | RLP-118-000009812 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009814 | RLP-118-000009816 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009818 | RLP-118-000009821 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009823 | RLP-118-000009823 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009825 | RLP-118-000009828 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009831 | RLP-118-000009837 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009839 | RLP-118-000009839 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009841 | RLP-118-000009857 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009859 | RLP-118-000009859 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009861 | RLP-118-000009862 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009864 | RLP-118-000009870 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009872 | RLP-118-000009873 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009875 | RLP-118-000009877 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009879 | RLP-118-000009881 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009883 | RLP-118-000009892 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009894 | RLP-118-000009895 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009897 | RLP-118-000009899 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009901 | RLP-118-000009902 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009904 | RLP-118-000009907 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009909 | RLP-118-000009909 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009911 | RLP-118-000009911 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009913 | RLP-118-000009915 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009917 | RLP-118-000009917 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009919 | RLP-118-000009920 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009924 | RLP-118-000009924 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009926 | RLP-118-000009927 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009929 | RLP-118-000009934 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009936 | RLP-118-000009936 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009938 | RLP-118-000009940 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009943 | RLP-118-000009946 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009948 | RLP-118-000009951 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009953 | RLP-118-000009956 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009958 | RLP-118-000009960 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009962 | RLP-118-000009962 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009964 | RLP-118-000009964 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009968 | RLP-118-000009972 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009974 | RLP-118-000009974 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009976 | RLP-118-000009984 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009986 | RLP-118-000009986 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009990 | RLP-118-000009991 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009993 | RLP-118-000009993 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009995 | RLP-118-000009995 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009998 | RLP-118-000010002 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010004 | RLP-118-000010004 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010006 | RLP-118-000010008 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010010 | RLP-118-000010011 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010013 | RLP-118-000010013 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010016 | RLP-118-000010017 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010022 | RLP-118-000010022 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010025 | RLP-118-000010025 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010027 | RLP-118-000010027 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010029 | RLP-118-000010029 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010031 | RLP-118-000010031 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010033 | RLP-118-000010035 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010037 | RLP-118-000010037 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010039 | RLP-118-000010039 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010042 | RLP-118-000010042 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010044 | RLP-118-000010045 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010047 | RLP-118-000010053 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010055 | RLP-118-000010062 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010065 | RLP-118-000010065 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010067 | RLP-118-000010067 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010069 | RLP-118-000010075 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010077 | RLP-118-000010079 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010081 | RLP-118-000010081 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010083 | RLP-118-000010085 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010087 | RLP-118-000010102 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010104 | RLP-118-000010104 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010106 | RLP-118-000010109 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010111 | RLP-118-000010112 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010115 | RLP-118-000010115 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010117 | RLP-118-000010147 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010149 | RLP-118-000010154 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010157 | RLP-118-000010159 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010161 | RLP-118-000010165 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010167 | RLP-118-000010171 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010173 | RLP-118-000010185 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010187 | RLP-118-000010196 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010198 | RLP-118-000010198 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010201 | RLP-118-000010205 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010207 | RLP-118-000010207 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010209 | RLP-118-000010212 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010215 | RLP-118-000010218 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010221 | RLP-118-000010221 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010223 | RLP-118-000010228 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010230 | RLP-118-000010232 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010234 | RLP-118-000010246 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010248 | RLP-118-000010253 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010255 | RLP-118-000010256 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010259 | RLP-118-000010260 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010262 | RLP-118-000010267 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010269 | RLP-118-000010273 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010276 | RLP-118-000010281 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010283 | RLP-118-000010287 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010289 | RLP-118-000010294 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010296 | RLP-118-000010300 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010306 | RLP-118-000010307 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010310 | RLP-118-000010310 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010312 | RLP-118-000010315 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010319 | RLP-118-000010327 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010329 | RLP-118-000010331 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010333 | RLP-118-000010334 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010336 | RLP-118-000010338 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010340 | RLP-118-000010340 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010342 | RLP-118-000010346 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010348 | RLP-118-000010349 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010351 | RLP-118-000010353 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010355 | RLP-118-000010356 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010358 | RLP-118-000010360 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010362 | RLP-118-000010363 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010365 | RLP-118-000010368 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010370 | RLP-118-000010374 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010377 | RLP-118-000010380 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010382 | RLP-118-000010387 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010391 | RLP-118-000010393 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010398 | RLP-118-000010398 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010400 | RLP-118-000010400 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010402 | RLP-118-000010404 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010407 | RLP-118-000010407 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010410 | RLP-118-000010413 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010415 | RLP-118-000010419 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010421 | RLP-118-000010430 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010432 | RLP-118-000010433 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010437 | RLP-118-000010443 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010445 | RLP-118-000010445 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010447 | RLP-118-000010449 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010453 | RLP-118-000010453 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010458 | RLP-118-000010460 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010465 | RLP-118-000010465 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010467 | RLP-118-000010468 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010471 | RLP-118-000010473 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010475 | RLP-118-000010484 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010487 | RLP-118-000010489 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010491 | RLP-118-000010493 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010495 | RLP-118-000010495 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010499 | RLP-118-000010501 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010503 | RLP-118-000010508 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010511 | RLP-118-000010511 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010514 | RLP-118-000010516 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010519 | RLP-118-000010519 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010521 | RLP-118-000010531 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010533 | RLP-118-000010533 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010535 | RLP-118-000010536 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010538 | RLP-118-000010547 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010549 | RLP-118-000010558 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010560 | RLP-118-000010567 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010569 | RLP-118-000010570 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010573 | RLP-118-000010576 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010578 | RLP-118-000010578 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010582 | RLP-118-000010585 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010587 | RLP-118-000010591 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010593 | RLP-118-000010593 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010595 | RLP-118-000010605 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010608 | RLP-118-000010614 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010616 | RLP-118-000010617 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010620 | RLP-118-000010620 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010623 | RLP-118-000010625 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010627 | RLP-118-000010628 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010630 | RLP-118-000010639 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010644 | RLP-118-000010654 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010656 | RLP-118-000010677 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010680 | RLP-118-000010686 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010688 | RLP-118-000010689 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010691 | RLP-118-000010692 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010694 | RLP-118-000010695 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010697 | RLP-118-000010706 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010708 | RLP-118-000010708 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010710 | RLP-118-000010711 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010716 | RLP-118-000010730 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010732 | RLP-118-000010740 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010742 | RLP-118-000010743 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010745 | RLP-118-000010745 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010747 | RLP-118-000010748 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010750 | RLP-118-000010751 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010754 | RLP-118-000010757 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010760 | RLP-118-000010777 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010779 | RLP-118-000010779 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010781 | RLP-118-000010791 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010795 | RLP-118-000010797 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010799 | RLP-118-000010802 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010805 | RLP-118-000010805 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010808 | RLP-118-000010814 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010816 | RLP-118-000010816 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010819 | RLP-118-000010821 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010823 | RLP-118-000010828 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010835 | RLP-118-000010836 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010840 | RLP-118-000010840 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010843 | RLP-118-000010855 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010857 | RLP-118-000010865 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010867 | RLP-118-000010868 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010871 | RLP-118-000010872 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010874 | RLP-118-000010875 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010877 | RLP-118-000010888 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010890 | RLP-118-000010893 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010896 | RLP-118-000010900 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010902 | RLP-118-000010910 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010913 | RLP-118-000010918 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010920 | RLP-118-000010921 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010924 | RLP-118-000010924 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010928 | RLP-118-000010928 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010933 | RLP-118-000010934 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010937 | RLP-118-000010937 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010939 | RLP-118-000010942 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010947 | RLP-118-000010949 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010952 | RLP-118-000010955 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010959 | RLP-118-000010959 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010963 | RLP-118-000010976 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010978 | RLP-118-000010979 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010981 | RLP-118-000010984 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010986 | RLP-118-000010987 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010989 | RLP-118-000010989 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010991 | RLP-118-000010992 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010994 | RLP-118-000010996 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010999 | RLP-118-000010999 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011001 | RLP-118-000011001 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011003 | RLP-118-000011003 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011006 | RLP-118-000011011 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011013 | RLP-118-000011013 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011015 | RLP-118-000011017 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011020 | RLP-118-000011031 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011033 | RLP-118-000011033 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011035 | RLP-118-000011042 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011044 | RLP-118-000011046 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011048 | RLP-118-000011049 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011053 | RLP-118-000011056 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011059 | RLP-118-000011059 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011062 | RLP-118-000011063 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011065 | RLP-118-000011068 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011070 | RLP-118-000011071 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011073 | RLP-118-000011073 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011076 | RLP-118-000011078 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011080 | RLP-118-000011083 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011085 | RLP-118-000011087 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011089 | RLP-118-000011090 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011092 | RLP-118-000011101 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011103 | RLP-118-000011104 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011107 | RLP-118-000011111 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011113 | RLP-118-000011115 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011118 | RLP-118-000011120 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011122 | RLP-118-000011130 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011132 | RLP-118-000011135 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011138 | RLP-118-000011141 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011143 | RLP-118-000011160 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011162 | RLP-118-000011193 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011195 | RLP-118-000011195 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011197 | RLP-118-000011204 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011206 | RLP-118-000011207 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011210 | RLP-118-000011211 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011213 | RLP-118-000011218 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011220 | RLP-118-000011221 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011224 | RLP-118-000011225 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011227 | RLP-118-000011232 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011234 | RLP-118-000011239 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011241 | RLP-118-000011243 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011246 | RLP-118-000011247 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011249 | RLP-118-000011254 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011256 | RLP-118-000011262 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011264 | RLP-118-000011265 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011268 | RLP-118-000011268 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011270 | RLP-118-000011272 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011274 | RLP-118-000011274 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011276 | RLP-118-000011276 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011278 | RLP-118-000011278 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011280 | RLP-118-000011291 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011294 | RLP-118-000011313 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011316 | RLP-118-000011316 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011318 | RLP-118-000011328 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011330 | RLP-118-000011330 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011332 | RLP-118-000011332 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011337 | RLP-118-000011338 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011340 | RLP-118-000011341 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011343 | RLP-118-000011343 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011345 | RLP-118-000011351 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011353 | RLP-118-000011361 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011363 | RLP-118-000011364 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011366 | RLP-118-000011369 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011377 | RLP-118-000011379 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011381 | RLP-118-000011382 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011384 | RLP-118-000011391 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011393 | RLP-118-000011393 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011397 | RLP-118-000011405 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011409 | RLP-118-000011416 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011418 | RLP-118-000011418 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011420 | RLP-118-000011421 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011423 | RLP-118-000011427 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011429 | RLP-118-000011432 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011442 | RLP-118-000011442 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011444 | RLP-118-000011445 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011447 | RLP-118-000011452 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011454 | RLP-118-000011455 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011457 | RLP-118-000011457 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011459 | RLP-118-000011469 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011471 | RLP-118-000011472 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011474 | RLP-118-000011474 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011476 | RLP-118-000011483 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011487 | RLP-118-000011488 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011490 | RLP-118-000011490 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011492 | RLP-118-000011492 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011494 | RLP-118-000011501 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011503 | RLP-118-000011515 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011518 | RLP-118-000011519 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011521 | RLP-118-000011533 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011536 | RLP-118-000011536 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011538 | RLP-118-000011553 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011556 | RLP-118-000011598 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011601 | RLP-118-000011601 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011603 | RLP-118-000011606 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011608 | RLP-118-000011609 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011611 | RLP-118-000011612 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011614 | RLP-118-000011624 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011626 | RLP-118-000011630 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011632 | RLP-118-000011636 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011638 | RLP-118-000011640 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011642 | RLP-118-000011648 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011650 | RLP-118-000011652 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011654 | RLP-118-000011655 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011659 | RLP-118-000011662 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011665 | RLP-118-000011669 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011671 | RLP-118-000011674 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011677 | RLP-118-000011678 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011680 | RLP-118-000011682 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011684 | RLP-118-000011684 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011687 | RLP-118-000011688 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011690 | RLP-118-000011692 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011695 | RLP-118-000011695 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011697 | RLP-118-000011702 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011704 | RLP-118-000011708 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011710 | RLP-118-000011710 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011712 | RLP-118-000011713 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011715 | RLP-118-000011728 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011732 | RLP-118-000011741 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011743 | RLP-118-000011750 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011752 | RLP-118-000011757 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011759 | RLP-118-000011760 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011762 | RLP-118-000011762 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011764 | RLP-118-000011775 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011777 | RLP-118-000011777 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011779 | RLP-118-000011788 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011790 | RLP-118-000011792 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011794 | RLP-118-000011795 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011797 | RLP-118-000011798 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011807 | RLP-118-000011807 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011809 | RLP-118-000011809 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011811 | RLP-118-000011811 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011813 | RLP-118-000011813 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011816 | RLP-118-000011816 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011818 | RLP-118-000011820 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011822 | RLP-118-000011822 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011826 | RLP-118-000011826 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011828 | RLP-118-000011832 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011834 | RLP-118-000011835 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011837 | RLP-118-000011838 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011840 | RLP-118-000011842 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011845 | RLP-118-000011845 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011847 | RLP-118-000011857 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011859 | RLP-118-000011862 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011864 | RLP-118-000011865 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011867 | RLP-118-000011867 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011870 | RLP-118-000011872 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011875 | RLP-118-000011884 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011887 | RLP-118-000011899 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011901 | RLP-118-000011903 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011905 | RLP-118-000011912 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011915 | RLP-118-000011941 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011943 | RLP-118-000011947 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011949 | RLP-118-000011954 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011958 | RLP-118-000011960 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011962 | RLP-118-000011972 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011974 | RLP-118-000011979 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011981 | RLP-118-000011981 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011983 | RLP-118-000011987 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011990 | RLP-118-000011990 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011992 | RLP-118-000012006 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012008 | RLP-118-000012008 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012010 | RLP-118-000012011 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012016 | RLP-118-000012024 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012026 | RLP-118-000012036 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012039 | RLP-118-000012039 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012042 | RLP-118-000012045 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012047 | RLP-118-000012047 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012049 | RLP-118-000012051 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012053 | RLP-118-000012059 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012061 | RLP-118-000012063 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012066 | RLP-118-000012080 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012082 | RLP-118-000012087 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012090 | RLP-118-000012091 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012093 | RLP-118-000012096 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012098 | RLP-118-000012108 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012110 | RLP-118-000012110 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012112 | RLP-118-000012122 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012125 | RLP-118-000012127 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012129 | RLP-118-000012142 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012144 | RLP-118-000012144 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012146 | RLP-118-000012155 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012157 | RLP-118-000012157 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012159 | RLP-118-000012159 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012161 | RLP-118-000012161 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012163 | RLP-118-000012164 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012166 | RLP-118-000012167 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012169 | RLP-118-000012169 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012171 | RLP-118-000012171 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012173 | RLP-118-000012176 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012178 | RLP-118-000012179 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012184 | RLP-118-000012191 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012193 | RLP-118-000012194 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012196 | RLP-118-000012197 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012199 | RLP-118-000012209 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012211 | RLP-118-000012229 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012231 | RLP-118-000012233 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012235 | RLP-118-000012236 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012238 | RLP-118-000012257 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012259 | RLP-118-000012267 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012269 | RLP-118-000012269 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012271 | RLP-118-000012280 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012282 | RLP-118-000012284 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012286 | RLP-118-000012288 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012290 | RLP-118-000012290 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012292 | RLP-118-000012300 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012302 | RLP-118-000012313 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012316 | RLP-118-000012319 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012321 | RLP-118-000012323 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012326 | RLP-118-000012328 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012330 | RLP-118-000012356 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012358 | RLP-118-000012362 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012364 | RLP-118-000012365 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012367 | RLP-118-000012374 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012376 | RLP-118-000012377 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012380 | RLP-118-000012380 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012383 | RLP-118-000012385 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012388 | RLP-118-000012388 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012390 | RLP-118-000012392 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012395 | RLP-118-000012403 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012407 | RLP-118-000012409 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012411 | RLP-118-000012421 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012423 | RLP-118-000012425 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012427 | RLP-118-000012428 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012430 | RLP-118-000012431 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012433 | RLP-118-000012433 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012435 | RLP-118-000012437 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012440 | RLP-118-000012444 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012446 | RLP-118-000012449 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012451 | RLP-118-000012454 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012456 | RLP-118-000012457 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012459 | RLP-118-000012460 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012463 | RLP-118-000012473 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012475 | RLP-118-000012478 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012480 | RLP-118-000012480 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012486 | RLP-118-000012498 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012514 | RLP-118-000012516 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012519 | RLP-118-000012536 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012542 | RLP-118-000012543 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012545 | RLP-118-000012555 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012561 | RLP-118-000012566 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012569 | RLP-118-000012569 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012573 | RLP-118-000012576 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012578 | RLP-118-000012580 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012596 | RLP-118-000012603 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012612 | RLP-118-000012614 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012616 | RLP-118-000012617 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012619 | RLP-118-000012625 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012627 | RLP-118-000012630 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012632 | RLP-118-000012632 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012634 | RLP-118-000012636 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012639 | RLP-118-000012639 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012660 | RLP-118-000012660 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012664 | RLP-118-000012670 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012672 | RLP-118-000012689 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012697 | RLP-118-000012707 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012713 | RLP-118-000012719 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012721 | RLP-118-000012729 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012733 | RLP-118-000012733 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012737 | RLP-118-000012738 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012752 | RLP-118-000012752 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012755 | RLP-118-000012758 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012760 | RLP-118-000012760 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012762 | RLP-118-000012767 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012770 | RLP-118-000012770 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012780 | RLP-118-000012780 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012789 | RLP-118-000012805 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012807 | RLP-118-000012807 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012809 | RLP-118-000012814 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012816 | RLP-118-000012838 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012840 | RLP-118-000012842 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012844 | RLP-118-000012844 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012848 | RLP-118-000012848 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012861 | RLP-118-000012870 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012872 | RLP-118-000012875 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012878 | RLP-118-000012880 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012887 | RLP-118-000012887 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012889 | RLP-118-000012894 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012896 | RLP-118-000012899 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012902 | RLP-118-000012905 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012907 | RLP-118-000012908 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012911 | RLP-118-000012925 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012927 | RLP-118-000012937 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012939 | RLP-118-000012942 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012944 | RLP-118-000012947 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012949 | RLP-118-000012954 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012956 | RLP-118-000012969 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012971 | RLP-118-000013005 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013009 | RLP-118-000013009 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013015 | RLP-118-000013016 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013018 | RLP-118-000013022 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013024 | RLP-118-000013027 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013032 | RLP-118-000013034 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013041 | RLP-118-000013044 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013046 | RLP-118-000013047 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013050 | RLP-118-000013059 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013061 | RLP-118-000013067 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013069 | RLP-118-000013070 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013072 | RLP-118-000013073 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013089 | RLP-118-000013089 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013092 | RLP-118-000013092 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013098 | RLP-118-000013101 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013109 | RLP-118-000013109 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013112 | RLP-118-000013120 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013122 | RLP-118-000013124 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013126 | RLP-118-000013129 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013131 | RLP-118-000013131 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013134 | RLP-118-000013138 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013140 | RLP-118-000013144 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013159 | RLP-118-000013162 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013164 | RLP-118-000013164 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013166 | RLP-118-000013166 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013169 | RLP-118-000013170 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013186 | RLP-118-000013186 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013190 | RLP-118-000013190 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013192 | RLP-118-000013193 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013200 | RLP-118-000013200 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013216 | RLP-118-000013216 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013252 | RLP-118-000013254 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013256 | RLP-118-000013256 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013258 | RLP-118-000013258 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013260 | RLP-118-000013263 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013276 | RLP-118-000013280 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013282 | RLP-118-000013282 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013284 | RLP-118-000013284 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013286 | RLP-118-000013287 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013289 | RLP-118-000013297 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013301 | RLP-118-000013310 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013313 | RLP-118-000013322 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013324 | RLP-118-000013329 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013331 | RLP-118-000013331 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013333 | RLP-118-000013333 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013335 | RLP-118-000013336 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013338 | RLP-118-000013359 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013361 | RLP-118-000013363 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013366 | RLP-118-000013369 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013373 | RLP-118-000013374 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013376 | RLP-118-000013376 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013383 | RLP-118-000013383 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013397 | RLP-118-000013397 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013399 | RLP-118-000013399 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013421 | RLP-118-000013421 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013424 | RLP-118-000013427 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013429 | RLP-118-000013429 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013432 | RLP-118-000013447 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013453 | RLP-118-000013453 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013456 | RLP-118-000013459 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013461 | RLP-118-000013466 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013468 | RLP-118-000013470 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013472 | RLP-118-000013477 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013479 | RLP-118-000013482 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013484 | RLP-118-000013484 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013487 | RLP-118-000013487 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013489 | RLP-118-000013489 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013502 | RLP-118-000013505 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013507 | RLP-118-000013507 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013513 | RLP-118-000013513 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013515 | RLP-118-000013516 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013523 | RLP-118-000013523 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013525 | RLP-118-000013537 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013539 | RLP-118-000013552 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013556 | RLP-118-000013573 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013575 | RLP-118-000013581 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013583 | RLP-118-000013584 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013586 | RLP-118-000013599 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013601 | RLP-118-000013602 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013604 | RLP-118-000013604 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013607 | RLP-118-000013617 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013620 | RLP-118-000013628 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013630 | RLP-118-000013639 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013642 | RLP-118-000013642 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013644 | RLP-118-000013647 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013649 | RLP-118-000013652 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013655 | RLP-118-000013655 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013657 | RLP-118-000013657 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013659 | RLP-118-000013661 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013664 | RLP-118-000013666 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013669 | RLP-118-000013670 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013675 | RLP-118-000013675 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013677 | RLP-118-000013678 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013680 | RLP-118-000013683 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013685 | RLP-118-000013688 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013690 | RLP-118-000013693 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013695 | RLP-118-000013695 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013697 | RLP-118-000013708 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013711 | RLP-118-000013721 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013724 | RLP-118-000013726 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013728 | RLP-118-000013730 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013732 | RLP-118-000013732 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013737 | RLP-118-000013752 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013755 | RLP-118-000013756 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013758 | RLP-118-000013767 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013770 | RLP-118-000013773 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013780 | RLP-118-000013780 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013788 | RLP-118-000013788 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013791 | RLP-118-000013791 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013794 | RLP-118-000013794 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013797 | RLP-118-000013797 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013801 | RLP-118-000013801 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013807 | RLP-118-000013808 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013812 | RLP-118-000013813 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013815 | RLP-118-000013816 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013820 | RLP-118-000013836 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013839 | RLP-118-000013840 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013842 | RLP-118-000013842 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013847 | RLP-118-000013847 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013849 | RLP-118-000013850 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013857 | RLP-118-000013865 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013867 | RLP-118-000013868 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013871 | RLP-118-000013901 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013904 | RLP-118-000013907 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013909 | RLP-118-000013911 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013914 | RLP-118-000013918 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013920 | RLP-118-000013920 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013922 | RLP-118-000013922 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013927 | RLP-118-000013927 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013929 | RLP-118-000013929 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013931 | RLP-118-000013935 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013937 | RLP-118-000013937 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013939 | RLP-118-000013939 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013941 | RLP-118-000013942 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013945 | RLP-118-000013945 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013951 | RLP-118-000013961 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013965 | RLP-118-000013966 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013968 | RLP-118-000013968 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013971 | RLP-118-000013971 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013976 | RLP-118-000013978 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013980 | RLP-118-000013986 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013993 | RLP-118-000013993 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013996 | RLP-118-000013997 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013999 | RLP-118-000013999 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014001 | RLP-118-000014009 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014012 | RLP-118-000014014 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014018 | RLP-118-000014027 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014030 | RLP-118-000014030 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014032 | RLP-118-000014053 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014055 | RLP-118-000014061 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014063 | RLP-118-000014063 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014081 | RLP-118-000014084 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014086 | RLP-118-000014090 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014092 | RLP-118-000014095 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014101 | RLP-118-000014101 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014103 | RLP-118-000014113 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014118 | RLP-118-000014127 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014129 | RLP-118-000014138 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014143 | RLP-118-000014146 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014148 | RLP-118-000014149 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014152 | RLP-118-000014152 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014154 | RLP-118-000014154 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014156 | RLP-118-000014156 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014161 | RLP-118-000014161 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014166 | RLP-118-000014175 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014180 | RLP-118-000014180 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014182 | RLP-118-000014182 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014184 | RLP-118-000014189 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014192 | RLP-118-000014194 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014196 | RLP-118-000014197 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014214 | RLP-118-000014214 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014218 | RLP-118-000014218 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014223 | RLP-118-000014229 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014236 | RLP-118-000014241 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014247 | RLP-118-000014248 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014250 | RLP-118-000014250 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014252 | RLP-118-000014252 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014262 | RLP-118-000014268 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014271 | RLP-118-000014272 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014274 | RLP-118-000014282 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014290 | RLP-118-000014291 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014293 | RLP-118-000014300 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014303 | RLP-118-000014313 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014317 | RLP-118-000014327 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014332 | RLP-118-000014332 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014334 | RLP-118-000014334 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014340 | RLP-118-000014340 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014342 | RLP-118-000014351 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014356 | RLP-118-000014357 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014359 | RLP-118-000014360 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014362 | RLP-118-000014363 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014365 | RLP-118-000014365 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014371 | RLP-118-000014371 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014377 | RLP-118-000014377 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014400 | RLP-118-000014400 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014402 | RLP-118-000014402 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014404 | RLP-118-000014404 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014409 | RLP-118-000014411 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014413 | RLP-118-000014414 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014416 | RLP-118-000014423 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014426 | RLP-118-000014430 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014434 | RLP-118-000014434 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014436 | RLP-118-000014437 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014444 | RLP-118-000014470 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014472 | RLP-118-000014502 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014504 | RLP-118-000014505 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014507 | RLP-118-000014507 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014509 | RLP-118-000014510 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014512 | RLP-118-000014514 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014517 | RLP-118-000014526 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014528 | RLP-118-000014528 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014534 | RLP-118-000014534 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014537 | RLP-118-000014546 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014549 | RLP-118-000014553 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014556 | RLP-118-000014569 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014572 | RLP-118-000014572 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014574 | RLP-118-000014582 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014585 | RLP-118-000014592 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014594 | RLP-118-000014594 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014596 | RLP-118-000014596 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014598 | RLP-118-000014599 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014601 | RLP-118-000014618 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014622 | RLP-118-000014622 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014627 | RLP-118-000014629 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014635 | RLP-118-000014654 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014663 | RLP-118-000014666 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014671 | RLP-118-000014677 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014683 | RLP-118-000014683 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014685 | RLP-118-000014685 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014687 | RLP-118-000014687 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014689 | RLP-118-000014689 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014691 | RLP-118-000014692 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014694 | RLP-118-000014694 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014696 | RLP-118-000014698 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014703 | RLP-118-000014707 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014714 | RLP-118-000014714 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014716 | RLP-118-000014716 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014718 | RLP-118-000014727 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014729 | RLP-118-000014729 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014732 | RLP-118-000014737 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014739 | RLP-118-000014742 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014744 | RLP-118-000014746 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014748 | RLP-118-000014752 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014754 | RLP-118-000014759 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014762 | RLP-118-000014773 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014777 | RLP-118-000014777 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014779 | RLP-118-000014782 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014784 | RLP-118-000014786 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014788 | RLP-118-000014801 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014804 | RLP-118-000014804 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014806 | RLP-118-000014808 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014810 | RLP-118-000014810 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014813 | RLP-118-000014813 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014820 | RLP-118-000014821 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014824 | RLP-118-000014824 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014826 | RLP-118-000014830 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014832 | RLP-118-000014832 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014839 | RLP-118-000014841 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014844 | RLP-118-000014844 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014847 | RLP-118-000014850 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014855 | RLP-118-000014856 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014858 | RLP-118-000014858 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014861 | RLP-118-000014869 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014871 | RLP-118-000014871 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014873 | RLP-118-000014874 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014878 | RLP-118-000014878 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014885 | RLP-118-000014890 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014892 | RLP-118-000014892 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014895 | RLP-118-000014895 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014897 | RLP-118-000014898 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014902 | RLP-118-000014902 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014904 | RLP-118-000014941 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014948 | RLP-118-000014949 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014956 | RLP-118-000014966 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014971 | RLP-118-000014973 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014976 | RLP-118-000014976 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014982 | RLP-118-000014982 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014986 | RLP-118-000014986 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014988 | RLP-118-000014989 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014997 | RLP-118-000014997 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014999 | RLP-118-000014999 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015007 | RLP-118-000015007 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015009 | RLP-118-000015009 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015011 | RLP-118-000015021 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015023 | RLP-118-000015023 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015029 | RLP-118-000015032 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015035 | RLP-118-000015035 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015038 | RLP-118-000015042 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015047 | RLP-118-000015054 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015061 | RLP-118-000015066 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015072 | RLP-118-000015090 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015092 | RLP-118-000015098 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015102 | RLP-118-000015122 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015124 | RLP-118-000015127 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015129 | RLP-118-000015129 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015131 | RLP-118-000015133 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015135 | RLP-118-000015137 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015144 | RLP-118-000015144 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015159 | RLP-118-000015161 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015165 | RLP-118-000015165 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015168 | RLP-118-000015169 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015171 | RLP-118-000015176 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015178 | RLP-118-000015181 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015183 | RLP-118-000015195 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015197 | RLP-118-000015197 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015199 | RLP-118-000015204 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015207 | RLP-118-000015216 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015221 | RLP-118-000015230 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015232 | RLP-118-000015237 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015243 | RLP-118-000015247 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015254 | RLP-118-000015254 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015256 | RLP-118-000015257 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015259 | RLP-118-000015259 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015276 | RLP-118-000015276 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015280 | RLP-118-000015280 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015282 | RLP-118-000015282 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015289 | RLP-118-000015289 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015291 | RLP-118-000015291 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015301 | RLP-118-000015302 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015308 | RLP-118-000015309 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015313 | RLP-118-000015313 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015316 | RLP-118-000015316 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015318 | RLP-118-000015318 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015320 | RLP-118-000015320 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015337 | RLP-118-000015337 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015342 | RLP-118-000015342 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015345 | RLP-118-000015345 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015361 | RLP-118-000015370 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015372 | RLP-118-000015383 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015386 | RLP-118-000015386 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015391 | RLP-118-000015392 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015401 | RLP-118-000015401 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015403 | RLP-118-000015405 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015408 | RLP-118-000015410 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015412 | RLP-118-000015413 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015416 | RLP-118-000015418 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015422 | RLP-118-000015422 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015428 | RLP-118-000015439 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015441 | RLP-118-000015441 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015444 | RLP-118-000015445 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015447 | RLP-118-000015448 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015450 | RLP-118-000015450 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015452 | RLP-118-000015452 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015454 | RLP-118-000015460 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015462 | RLP-118-000015462 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015464 | RLP-118-000015467 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015472 | RLP-118-000015473 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015480 | RLP-118-000015488 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015490 | RLP-118-000015490 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015492 | RLP-118-000015492 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015494 | RLP-118-000015503 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015507 | RLP-118-000015507 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015509 | RLP-118-000015510 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015512 | RLP-118-000015512 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015517 | RLP-118-000015524 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015532 | RLP-118-000015532 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015534 | RLP-118-000015535 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015537 | RLP-118-000015551 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015553 | RLP-118-000015557 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015559 | RLP-118-000015566 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015569 | RLP-118-000015569 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015580 | RLP-118-000015580 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015583 | RLP-118-000015583 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015589 | RLP-118-000015590 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015592 | RLP-118-000015597 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015619 | RLP-118-000015619 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015621 | RLP-118-000015621 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015623 | RLP-118-000015624 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015626 | RLP-118-000015627 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015630 | RLP-118-000015630 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015635 | RLP-118-000015635 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015640 | RLP-118-000015640 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015642 | RLP-118-000015642 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015652 | RLP-118-000015654 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015656 | RLP-118-000015656 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015658 | RLP-118-000015664 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015666 | RLP-118-000015667 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015670 | RLP-118-000015670 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015674 | RLP-118-000015674 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015678 | RLP-118-000015680 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015683 | RLP-118-000015683 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015685 | RLP-118-000015685 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015687 | RLP-118-000015688 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015695 | RLP-118-000015695 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015700 | RLP-118-000015700 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015702 | RLP-118-000015702 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015707 | RLP-118-000015708 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015710 | RLP-118-000015716 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015724 | RLP-118-000015724 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015726 | RLP-118-000015729 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015732 | RLP-118-000015733 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015736 | RLP-118-000015736 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015742 | RLP-118-000015743 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015745 | RLP-118-000015745 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015747 | RLP-118-000015753 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015755 | RLP-118-000015760 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015762 | RLP-118-000015762 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015764 | RLP-118-000015780 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015782 | RLP-118-000015782 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015784 | RLP-118-000015791 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015793 | RLP-118-000015793 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015796 | RLP-118-000015797 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015800 | RLP-118-000015800 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015803 | RLP-118-000015803 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015806 | RLP-118-000015806 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015812 | RLP-118-000015813 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015815 | RLP-118-000015830 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015843 | RLP-118-000015843 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015846 | RLP-118-000015851 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015853 | RLP-118-000015853 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015858 | RLP-118-000015880 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015883 | RLP-118-000015883 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015885 | RLP-118-000015890 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015901 | RLP-118-000015901 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015904 | RLP-118-000015908 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015910 | RLP-118-000015930 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015932 | RLP-118-000015932 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015935 | RLP-118-000015935 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015937 | RLP-118-000015937 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015939 | RLP-118-000015945 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015948 | RLP-118-000015948 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015950 | RLP-118-000015950 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015953 | RLP-118-000015962 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015964 | RLP-118-000015968 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015975 | RLP-118-000015975 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015977 | RLP-118-000015977 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015981 | RLP-118-000015986 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015994 | RLP-118-000016016 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016018 | RLP-118-000016018 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016020 | RLP-118-000016023 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016026 | RLP-118-000016027 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016029 | RLP-118-000016030 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016032 | RLP-118-000016045 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016051 | RLP-118-000016052 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016054 | RLP-118-000016054 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016063 | RLP-118-000016066 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016068 | RLP-118-000016068 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016070 | RLP-118-000016081 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016084 | RLP-118-000016093 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016100 | RLP-118-000016108 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016110 | RLP-118-000016110 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016115 | RLP-118-000016117 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016123 | RLP-118-000016123 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016127 | RLP-118-000016127 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016129 | RLP-118-000016130 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016138 | RLP-118-000016138 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016140 | RLP-118-000016140 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016144 | RLP-118-000016145 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016147 | RLP-118-000016147 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016149 | RLP-118-000016149 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016171 | RLP-118-000016176 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016178 | RLP-118-000016178 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016180 | RLP-118-000016180 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016182 | RLP-118-000016182 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016188 | RLP-118-000016194 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016204 | RLP-118-000016204 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016214 | RLP-118-000016214 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016216 | RLP-118-000016217 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016220 | RLP-118-000016220 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016222 | RLP-118-000016249 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016251 | RLP-118-000016254 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016256 | RLP-118-000016256 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016259 | RLP-118-000016259 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016261 | RLP-118-000016261 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016267 | RLP-118-000016267 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016272 | RLP-118-000016272 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016277 | RLP-118-000016277 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016279 | RLP-118-000016279 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016283 | RLP-118-000016284 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016288 | RLP-118-000016288 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016292 | RLP-118-000016293 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016296 | RLP-118-000016296 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016299 | RLP-118-000016312 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016315 | RLP-118-000016321 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016324 | RLP-118-000016326 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016328 | RLP-118-000016333 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016335 | RLP-118-000016335 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016339 | RLP-118-000016356 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016358 | RLP-118-000016360 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016362 | RLP-118-000016364 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016366 | RLP-118-000016368 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016373 | RLP-118-000016373 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016375 | RLP-118-000016375 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016378 | RLP-118-000016382 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016384 | RLP-118-000016390 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016393 | RLP-118-000016397 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016399 | RLP-118-000016416 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016421 | RLP-118-000016421 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016424 | RLP-118-000016430 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016432 | RLP-118-000016432 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016434 | RLP-118-000016436 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016438 | RLP-118-000016438 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016440 | RLP-118-000016440 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016442 | RLP-118-000016442 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016444 | RLP-118-000016446 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016448 | RLP-118-000016449 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016451 | RLP-118-000016458 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016461 | RLP-118-000016462 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016464 | RLP-118-000016465 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016467 | RLP-118-000016467 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016470 | RLP-118-000016474 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016479 | RLP-118-000016485 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016488 | RLP-118-000016489 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016491 | RLP-118-000016491 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016494 | RLP-118-000016499 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016504 | RLP-118-000016504 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016507 | RLP-118-000016511 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016513 | RLP-118-000016513 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016516 | RLP-118-000016516 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016520 | RLP-118-000016521 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016523 | RLP-118-000016523 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016525 | RLP-118-000016526 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016529 | RLP-118-000016530 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016533 | RLP-118-000016533 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016537 | RLP-118-000016544 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016546 | RLP-118-000016546 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016548 | RLP-118-000016548 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016551 | RLP-118-000016556 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016558 | RLP-118-000016558 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016561 | RLP-118-000016561 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016565 | RLP-118-000016565 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016568 | RLP-118-000016570 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016572 | RLP-118-000016576 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016584 | RLP-118-000016584 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016587 | RLP-118-000016590 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016592 | RLP-118-000016596 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016598 | RLP-118-000016603 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016612 | RLP-118-000016612 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016614 | RLP-118-000016615 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016617 | RLP-118-000016622 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016624 | RLP-118-000016624 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016626 | RLP-118-000016626 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016628 | RLP-118-000016637 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016640 | RLP-118-000016655 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016660 | RLP-118-000016661 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016663 | RLP-118-000016663 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016666 | RLP-118-000016668 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016675 | RLP-118-000016677 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016680 | RLP-118-000016681 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016700 | RLP-118-000016702 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016704 | RLP-118-000016706 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016708 | RLP-118-000016710 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016714 | RLP-118-000016732 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016734 | RLP-118-000016734 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016737 | RLP-118-000016737 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016741 | RLP-118-000016756 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016763 | RLP-118-000016763 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016766 | RLP-118-000016766 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016774 | RLP-118-000016775 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016781 | RLP-118-000016781 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016783 | RLP-118-000016783 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016786 | RLP-118-000016786 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016788 | RLP-118-000016790 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016792 | RLP-118-000016802 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016804 | RLP-118-000016806 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016825 | RLP-118-000016829 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016834 | RLP-118-000016834 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016837 | RLP-118-000016837 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016839 | RLP-118-000016844 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016846 | RLP-118-000016846 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016848 | RLP-118-000016856 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016859 | RLP-118-000016859 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016866 | RLP-118-000016876 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016879 | RLP-118-000016882 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016884 | RLP-118-000016893 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016895 | RLP-118-000016897 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016904 | RLP-118-000016906 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016908 | RLP-118-000016915 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016917 | RLP-118-000016923 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016925 | RLP-118-000016925 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016941 | RLP-118-000016954 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016956 | RLP-118-000016956 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016958 | RLP-118-000016964 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016967 | RLP-118-000016967 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016972 | RLP-118-000016972 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016975 | RLP-118-000016975 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016978 | RLP-118-000016984 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016987 | RLP-118-000016987 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016994 | RLP-118-000017000 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000017002 | RLP-118-000017005 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017007 | RLP-118-000017007 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017010 | RLP-118-000017011 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017013 | RLP-118-000017014 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017017 | RLP-118-000017017 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017019 | RLP-118-000017030 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017032 | RLP-118-000017032 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000017034 | RLP-118-000017039 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017041 | RLP-118-000017042 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017044 | RLP-118-000017044 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017046 | RLP-118-000017047 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017049 | RLP-118-000017056 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017058 | RLP-118-000017058 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017060 | RLP-118-000017089 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000017092 | RLP-118-000017100 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017102 | RLP-118-000017110 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017114 | RLP-118-000017121 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017124 | RLP-118-000017126 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017129 | RLP-118-000017130 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017132 | RLP-118-000017132 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017134 | RLP-118-000017135 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000017137 | RLP-118-000017137 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017143 | RLP-118-000017187 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017193 | RLP-118-000017193 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017196 | RLP-118-000017218 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017220 | RLP-118-000017222 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017225 | RLP-118-000017231 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017235 | RLP-118-000017236 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000017238 | RLP-118-000017249 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017252 | RLP-118-000017257 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017259 | RLP-118-000017259 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017261 | RLP-118-000017262 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017266 | RLP-118-000017277 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017280 | RLP-118-000017285 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017288 | RLP-118-000017294 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000017296 | RLP-118-000017296 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017298 | RLP-118-000017299 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017301 | RLP-118-000017301 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017303 | RLP-118-000017303 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017308 | RLP-118-000017321 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017329 | RLP-118-000017331 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017333 | RLP-118-000017334 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000017336 | RLP-118-000017338 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017340 | RLP-118-000017343 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017345 | RLP-118-000017345 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017348 | RLP-118-000017358 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017367 | RLP-118-000017399 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017402 | RLP-118-000017403 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017405 | RLP-118-000017410 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000017412 | RLP-118-000017424 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017432 | RLP-118-000017436 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017452 | RLP-118-000017452 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017459 | RLP-118-000017460 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017471 | RLP-118-000017472 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017474 | RLP-118-000017474 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017480 | RLP-118-000017484 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000017486 | RLP-118-000017502 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017505 | RLP-118-000017509 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017517 | RLP-118-000017519 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017522 | RLP-118-000017537 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017540 | RLP-118-000017542 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017544 | RLP-118-000017546 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017550 | RLP-118-000017551 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000017553 | RLP-118-000017553 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017556 | RLP-118-000017559 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017565 | RLP-118-000017575 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017583 | RLP-118-000017584 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017587 | RLP-118-000017588 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017599 | RLP-118-000017600 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017602 | RLP-118-000017605 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000017613 | RLP-118-000017614 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017620 | RLP-118-000017621 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017623 | RLP-118-000017624 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017626 | RLP-118-000017629 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017631 | RLP-118-000017651 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017654 | RLP-118-000017656 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017664 | RLP-118-000017685 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000017693 | RLP-118-000017696 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017699 | RLP-118-000017727 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017730 | RLP-118-000017735 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017737 | RLP-118-000017738 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017743 | RLP-118-000017744 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017747 | RLP-118-000017748 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017750 | RLP-118-000017751 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000017759 | RLP-118-000017776 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017782 | RLP-118-000017785 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017788 | RLP-118-000017790 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| SLP | 007 | SLP-007-000000001 | SLP-007-000000002 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000004 | SLP-007-000000012 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000014 | SLP-007-000000014 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000016 | SLP-007-000000016 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000019 | SLP-007-000000021 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000024 | SLP-007-000000030 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000032 | SLP-007-000000035 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000041 | SLP-007-000000041 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000043 | SLP-007-000000043 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000046 | SLP-007-000000050 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000053 | SLP-007-000000054 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000057 | SLP-007-000000060 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000062 | SLP-007-000000062 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000066 | SLP-007-000000067 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000070 | SLP-007-000000072 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000077 | SLP-007-000000081 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000083 | SLP-007-000000087 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000091 | SLP-007-000000091 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000094 | SLP-007-000000100 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000103 | SLP-007-000000105 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000108 | SLP-007-000000109 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000111 | SLP-007-000000111 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000114 | SLP-007-000000119 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000125 | SLP-007-000000126 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000128 | SLP-007-000000129 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000132 | SLP-007-000000133 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000135 | SLP-007-000000135 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000137 | SLP-007-000000139 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000143 | SLP-007-000000144 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000150 | SLP-007-000000153 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000155 | SLP-007-000000156 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000158 | SLP-007-000000159 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000162 | SLP-007-000000163 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000165 | SLP-007-000000167 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000171 | SLP-007-000000171 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000180 | SLP-007-000000183 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000190 | SLP-007-000000193 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000200 | SLP-007-000000204 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000208 | SLP-007-000000208 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000211 | SLP-007-000000211 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000222 | SLP-007-000000225 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000227 | SLP-007-000000229 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000232 | SLP-007-000000233 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000237 | SLP-007-000000237 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000244 | SLP-007-000000244 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000247 | SLP-007-000000247 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000255 | SLP-007-000000255 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000259 | SLP-007-000000265 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000267 | SLP-007-000000281 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000283 | SLP-007-000000286 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000288 | SLP-007-000000293 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000295 | SLP-007-000000300 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000302 | SLP-007-000000325 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000327 | SLP-007-000000329 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000331 | SLP-007-000000353 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000356 | SLP-007-000000358 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000361 | SLP-007-000000368 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000370 | SLP-007-000000376 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000378 | SLP-007-000000378 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000382 | SLP-007-000000385 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000388 | SLP-007-000000390 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000396 | SLP-007-000000404 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000406 | SLP-007-000000407 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000409 | SLP-007-000000419 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000422 | SLP-007-000000430 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000434 | SLP-007-000000438 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000441 | SLP-007-000000441 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000443 | SLP-007-000000443 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000446 | SLP-007-000000446 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000448 | SLP-007-000000451 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000453 | SLP-007-000000458 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000460 | SLP-007-000000460 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000462 | SLP-007-000000473 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000475 | SLP-007-000000475 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000477 | SLP-007-000000481 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000483 | SLP-007-000000483 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000485 | SLP-007-000000496 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000500 | SLP-007-000000504 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000506 | SLP-007-000000522 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000524 | SLP-007-000000524 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000527 | SLP-007-000000531 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000533 | SLP-007-000000533 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000537 | SLP-007-000000538 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000540 | SLP-007-000000545 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000547 | SLP-007-000000554 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000556 | SLP-007-000000580 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000583 | SLP-007-000000589 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000592 | SLP-007-000000593 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000595 | SLP-007-000000601 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000603 | SLP-007-000000604 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000607 | SLP-007-000000607 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000614 | SLP-007-000000617 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000619 | SLP-007-000000619 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000622 | SLP-007-000000629 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000631 | SLP-007-000000633 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000635 | SLP-007-000000662 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000664 | SLP-007-000000667 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000669 | SLP-007-000000670 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000672 | SLP-007-000000676 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000678 | SLP-007-000000679 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000682 | SLP-007-000000682 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000685 | SLP-007-000000686 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000688 | SLP-007-000000691 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000694 | SLP-007-000000696 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000698 | SLP-007-000000701 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000703 | SLP-007-000000705 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000707 | SLP-007-000000710 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000712 | SLP-007-000000717 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000721 | SLP-007-000000728 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000730 | SLP-007-000000731 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000733 | SLP-007-000000739 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000741 | SLP-007-000000741 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000743 | SLP-007-000000743 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000745 | SLP-007-000000774 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000779 | SLP-007-000000784 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000786 | SLP-007-000000786 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000790 | SLP-007-000000799 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000801 | SLP-007-000000804 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000809 | SLP-007-000000810 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000813 | SLP-007-000000830 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000832 | SLP-007-000000843 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000845 | SLP-007-000000845 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000847 | SLP-007-000000847 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000849 | SLP-007-000000851 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000853 | SLP-007-000000877 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000879 | SLP-007-000000881 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000883 | SLP-007-000000885 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000888 | SLP-007-000000888 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000890 | SLP-007-000000901 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000903 | SLP-007-000000904 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000906 | SLP-007-000000909 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000914 | SLP-007-000000915 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000919 | SLP-007-000000929 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000931 | SLP-007-000000938 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000940 | SLP-007-000000941 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000943 | SLP-007-000000944 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000950 | SLP-007-000000955 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000957 | SLP-007-000000980 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000984 | SLP-007-000000985 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000000989 | SLP-007-000001000 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001002 | SLP-007-000001002 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001004 | SLP-007-000001013 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001023 | SLP-007-000001031 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001033 | SLP-007-000001048 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001053 | SLP-007-000001063 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001068 | SLP-007-000001071 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001079 | SLP-007-000001093 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001095 | SLP-007-000001099 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001103 | SLP-007-000001107 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001109 | SLP-007-000001109 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001111 | SLP-007-000001111 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001114 | SLP-007-000001114 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001116 | SLP-007-000001116 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001120 | SLP-007-000001122 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001125 | SLP-007-000001140 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001143 | SLP-007-000001143 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001147 | SLP-007-000001147 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001149 | SLP-007-000001154 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001159 | SLP-007-000001163 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001165 | SLP-007-000001167 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001170 | SLP-007-000001171 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001197 | SLP-007-000001197 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001202 | SLP-007-000001203 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001210 | SLP-007-000001239 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001242 | SLP-007-000001246 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001251 | SLP-007-000001269 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001271 | SLP-007-000001272 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001274 | SLP-007-000001274 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001276 | SLP-007-000001282 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001289 | SLP-007-000001293 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001298 | SLP-007-000001301 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001310 | SLP-007-000001320 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001325 | SLP-007-000001326 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001328 | SLP-007-000001328 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001332 | SLP-007-000001332 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001335 | SLP-007-000001335 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001340 | SLP-007-000001344 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001350 | SLP-007-000001350 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001352 | SLP-007-000001357 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001362 | SLP-007-000001363 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001365 | SLP-007-000001366 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001370 | SLP-007-000001370 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001377 | SLP-007-000001379 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001381 | SLP-007-000001381 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001384 | SLP-007-000001384 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001386 | SLP-007-000001386 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001388 | SLP-007-000001388 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001397 | SLP-007-000001397 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001407 | SLP-007-000001408 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001410 | SLP-007-000001412 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001419 | SLP-007-000001419 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001430 | SLP-007-000001431 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001436 | SLP-007-000001436 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001444 | SLP-007-000001446 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001449 | SLP-007-000001449 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001459 | SLP-007-000001459 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001464 | SLP-007-000001467 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001470 | SLP-007-000001470 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001472 | SLP-007-000001472 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001475 | SLP-007-000001475 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001478 | SLP-007-000001480 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001482 | SLP-007-000001483 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001488 | SLP-007-000001488 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001491 | SLP-007-000001491 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001495 | SLP-007-000001496 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001498 | SLP-007-000001503 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001505 | SLP-007-000001506 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001508 | SLP-007-000001509 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001515 | SLP-007-000001515 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001520 | SLP-007-000001520 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001522 | SLP-007-000001531 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001533 | SLP-007-000001533 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001535 | SLP-007-000001537 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001542 | SLP-007-000001542 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001544 | SLP-007-000001544 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001554 | SLP-007-000001554 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001557 | SLP-007-000001557 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001560 | SLP-007-000001560 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001563 | SLP-007-000001577 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001579 | SLP-007-000001583 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001587 | SLP-007-000001587 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001589 | SLP-007-000001589 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001592 | SLP-007-000001593 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001595 | SLP-007-000001596 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001600 | SLP-007-000001600 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001604 | SLP-007-000001606 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001608 | SLP-007-000001609 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001612 | SLP-007-000001623 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001625 | SLP-007-000001626 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001628 | SLP-007-000001630 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001632 | SLP-007-000001634 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001636 | SLP-007-000001643 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001645 | SLP-007-000001645 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001655 | SLP-007-000001657 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001660 | SLP-007-000001662 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001665 | SLP-007-000001671 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001673 | SLP-007-000001676 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001679 | SLP-007-000001680 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001684 | SLP-007-000001684 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001686 | SLP-007-000001686 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001690 | SLP-007-000001692 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001694 | SLP-007-000001697 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001700 | SLP-007-000001700 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001702 | SLP-007-000001722 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001724 | SLP-007-000001726 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001728 | SLP-007-000001731 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001734 | SLP-007-000001736 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001738 | SLP-007-000001742 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001745 | SLP-007-000001745 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001747 | SLP-007-000001747 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001749 | SLP-007-000001751 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001754 | SLP-007-000001754 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001758 | SLP-007-000001760 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001762 | SLP-007-000001762 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001765 | SLP-007-000001773 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001776 | SLP-007-000001779 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001781 | SLP-007-000001781 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001785 | SLP-007-000001787 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001789 | SLP-007-000001789 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001791 | SLP-007-000001792 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001794 | SLP-007-000001794 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001796 | SLP-007-000001797 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001799 | SLP-007-000001799 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001804 | SLP-007-000001804 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001807 | SLP-007-000001808 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001812 | SLP-007-000001814 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001817 | SLP-007-000001817 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001824 | SLP-007-000001824 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001827 | SLP-007-000001827 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001829 | SLP-007-000001829 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001831 | SLP-007-000001831 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001833 | SLP-007-000001833 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001837 | SLP-007-000001859 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001861 | SLP-007-000001863 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001865 | SLP-007-000001865 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001867 | SLP-007-000001869 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001873 | SLP-007-000001873 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001875 | SLP-007-000001875 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001877 | SLP-007-000001889 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001892 | SLP-007-000001898 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001900 | SLP-007-000001911 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001913 | SLP-007-000001913 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001915 | SLP-007-000001917 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001919 | SLP-007-000001921 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001923 | SLP-007-000001931 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001934 | SLP-007-000001935 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001937 | SLP-007-000001937 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001942 | SLP-007-000001947 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001949 | SLP-007-000001957 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001959 | SLP-007-000001960 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001962 | SLP-007-000001962 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001965 | SLP-007-000001965 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001967 | SLP-007-000001967 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001969 | SLP-007-000001969 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001971 | SLP-007-000001985 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001988 | SLP-007-000001990 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001992 | SLP-007-000001993 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001995 | SLP-007-000001998 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002000 | SLP-007-000002000 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002002 | SLP-007-000002004 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002006 | SLP-007-000002007 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002010 | SLP-007-000002011 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002013 | SLP-007-000002013 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002015 | SLP-007-000002018 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002020 | SLP-007-000002020 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002022 | SLP-007-000002022 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002024 | SLP-007-000002024 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002026 | SLP-007-000002026 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002030 | SLP-007-000002038 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002040 | SLP-007-000002049 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002051 | SLP-007-000002051 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002055 | SLP-007-000002055 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002057 | SLP-007-000002059 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002064 | SLP-007-000002069 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002071 | SLP-007-000002071 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002074 | SLP-007-000002075 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002081 | SLP-007-000002085 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002089 | SLP-007-000002089 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002091 | SLP-007-000002091 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002093 | SLP-007-000002096 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002098 | SLP-007-000002098 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002103 | SLP-007-000002106 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002109 | SLP-007-000002109 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002111 | SLP-007-000002123 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002125 | SLP-007-000002125 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002127 | SLP-007-000002130 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002133 | SLP-007-000002133 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002137 | SLP-007-000002138 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002140 | SLP-007-000002141 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002148 | SLP-007-000002149 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002151 | SLP-007-000002151 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002153 | SLP-007-000002155 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002159 | SLP-007-000002160 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002162 | SLP-007-000002163 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002166 | SLP-007-000002166 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002168 | SLP-007-000002169 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002177 | SLP-007-000002178 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002181 | SLP-007-000002185 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002188 | SLP-007-000002189 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002191 | SLP-007-000002191 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002194 | SLP-007-000002197 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002199 | SLP-007-000002200 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002203 | SLP-007-000002204 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002206 | SLP-007-000002206 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002217 | SLP-007-000002219 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002222 | SLP-007-000002223 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002231 | SLP-007-000002232 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002234 | SLP-007-000002234 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002237 | SLP-007-000002239 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002244 | SLP-007-000002245 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002248 | SLP-007-000002254 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002256 | SLP-007-000002260 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002263 | SLP-007-000002272 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002276 | SLP-007-000002277 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002279 | SLP-007-000002288 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002291 | SLP-007-000002291 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002294 | SLP-007-000002294 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002296 | SLP-007-000002297 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002299 | SLP-007-000002308 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002311 | SLP-007-000002311 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002314 | SLP-007-000002314 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002323 | SLP-007-000002323 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002327 | SLP-007-000002328 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002330 | SLP-007-000002330 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002333 | SLP-007-000002333 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002346 | SLP-007-000002346 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002348 | SLP-007-000002380 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002382 | SLP-007-000002385 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002387 | SLP-007-000002389 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002392 | SLP-007-000002405 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002408 | SLP-007-000002417 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002419 | SLP-007-000002426 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002428 | SLP-007-000002429 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002431 | SLP-007-000002432 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002434 | SLP-007-000002436 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002439 | SLP-007-000002440 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002443 | SLP-007-000002443 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002445 | SLP-007-000002446 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002448 | SLP-007-000002451 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002453 | SLP-007-000002453 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002457 | SLP-007-000002457 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002459 | SLP-007-000002460 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002462 | SLP-007-000002463 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002465 | SLP-007-000002467 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002469 | SLP-007-000002470 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002472 | SLP-007-000002472 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002476 | SLP-007-000002483 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002485 | SLP-007-000002488 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002490 | SLP-007-000002509 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002511 | SLP-007-000002513 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002515 | SLP-007-000002520 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002524 | SLP-007-000002528 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002531 | SLP-007-000002535 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002537 | SLP-007-000002537 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002541 | SLP-007-000002543 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002545 | SLP-007-000002548 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002550 | SLP-007-000002550 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002552 | SLP-007-000002552 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002554 | SLP-007-000002554 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002556 | SLP-007-000002556 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002559 | SLP-007-000002559 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002561 | SLP-007-000002574 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002576 | SLP-007-000002582 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002584 | SLP-007-000002587 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002589 | SLP-007-000002591 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002593 | SLP-007-000002605 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002607 | SLP-007-000002616 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002619 | SLP-007-000002621 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002623 | SLP-007-000002637 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002639 | SLP-007-000002639 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002641 | SLP-007-000002642 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002644 | SLP-007-000002646 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002648 | SLP-007-000002650 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002652 | SLP-007-000002664 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002666 | SLP-007-000002692 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002694 | SLP-007-000002696 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002699 | SLP-007-000002700 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002707 | SLP-007-000002707 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002710 | SLP-007-000002714 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002716 | SLP-007-000002717 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002720 | SLP-007-000002726 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002728 | SLP-007-000002731 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002733 | SLP-007-000002736 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002738 | SLP-007-000002741 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002743 | SLP-007-000002756 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002758 | SLP-007-000002763 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002765 | SLP-007-000002767 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002770 | SLP-007-000002781 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002783 | SLP-007-000002787 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002789 | SLP-007-000002792 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002795 | SLP-007-000002795 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002797 | SLP-007-000002797 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002801 | SLP-007-000002801 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002811 | SLP-007-000002811 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002813 | SLP-007-000002813 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002815 | SLP-007-000002817 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002819 | SLP-007-000002820 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002822 | SLP-007-000002832 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002836 | SLP-007-000002850 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002852 | SLP-007-000002858 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002860 | SLP-007-000002866 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002868 | SLP-007-000002869 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002871 | SLP-007-000002871 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002873 | SLP-007-000002876 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002878 | SLP-007-000002879 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002881 | SLP-007-000002894 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002898 | SLP-007-000002898 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002901 | SLP-007-000002901 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002903 | SLP-007-000002905 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002911 | SLP-007-000002911 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002913 | SLP-007-000002923 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002925 | SLP-007-000002926 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002928 | SLP-007-000002928 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002932 | SLP-007-000002936 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002938 | SLP-007-000002938 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002941 | SLP-007-000002943 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002945 | SLP-007-000002945 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002947 | SLP-007-000002948 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002950 | SLP-007-000002951 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002953 | SLP-007-000002953 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002956 | SLP-007-000002956 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002963 | SLP-007-000002965 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002967 | SLP-007-000002968 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002972 | SLP-007-000002976 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002979 | SLP-007-000002982 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002984 | SLP-007-000002986 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002988 | SLP-007-000002991 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002994 | SLP-007-000002994 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002996 | SLP-007-000003000 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003004 | SLP-007-000003013 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003015 | SLP-007-000003018 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003020 | SLP-007-000003022 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003027 | SLP-007-000003036 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003041 | SLP-007-000003041 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003043 | SLP-007-000003044 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003047 | SLP-007-000003049 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003057 | SLP-007-000003059 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003065 | SLP-007-000003069 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003071 | SLP-007-000003071 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003074 | SLP-007-000003079 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003082 | SLP-007-000003082 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003084 | SLP-007-000003106 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003108 | SLP-007-000003110 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003112 | SLP-007-000003114 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003116 | SLP-007-000003119 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003121 | SLP-007-000003123 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003126 | SLP-007-000003126 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003129 | SLP-007-000003129 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003131 | SLP-007-000003133 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003139 | SLP-007-000003139 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003142 | SLP-007-000003145 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003151 | SLP-007-000003160 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003162 | SLP-007-000003163 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003166 | SLP-007-000003166 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003169 | SLP-007-000003174 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003177 | SLP-007-000003179 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003181 | SLP-007-000003181 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003185 | SLP-007-000003185 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003187 | SLP-007-000003187 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003190 | SLP-007-000003193 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003197 | SLP-007-000003198 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003200 | SLP-007-000003208 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003210 | SLP-007-000003212 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003214 | SLP-007-000003218 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003220 | SLP-007-000003227 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003230 | SLP-007-000003233 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003236 | SLP-007-000003237 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003241 | SLP-007-000003241 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003244 | SLP-007-000003244 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003247 | SLP-007-000003258 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003260 | SLP-007-000003261 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003264 | SLP-007-000003268 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003270 | SLP-007-000003271 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003275 | SLP-007-000003286 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003288 | SLP-007-000003289 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003291 | SLP-007-000003316 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003318 | SLP-007-000003319 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003323 | SLP-007-000003323 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003326 | SLP-007-000003329 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003331 | SLP-007-000003333 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003335 | SLP-007-000003348 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003350 | SLP-007-000003352 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003354 | SLP-007-000003360 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003363 | SLP-007-000003363 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003365 | SLP-007-000003366 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003371 | SLP-007-000003372 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003377 | SLP-007-000003386 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003389 | SLP-007-000003390 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003393 | SLP-007-000003400 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003402 | SLP-007-000003405 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003407 | SLP-007-000003410 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003412 | SLP-007-000003416 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003419 | SLP-007-000003423 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003428 | SLP-007-000003429 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003432 | SLP-007-000003433 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003436 | SLP-007-000003437 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003439 | SLP-007-000003439 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003441 | SLP-007-000003443 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003445 | SLP-007-000003450 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003452 | SLP-007-000003495 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003497 | SLP-007-000003497 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003499 | SLP-007-000003502 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003505 | SLP-007-000003505 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003507 | SLP-007-000003508 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003510 | SLP-007-000003512 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003514 | SLP-007-000003514 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003519 | SLP-007-000003519 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003522 | SLP-007-000003549 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003551 | SLP-007-000003551 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003553 | SLP-007-000003558 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003561 | SLP-007-000003561 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003563 | SLP-007-000003563 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003565 | SLP-007-000003565 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003568 | SLP-007-000003568 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003570 | SLP-007-000003571 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003576 | SLP-007-000003580 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003583 | SLP-007-000003583 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003585 | SLP-007-000003585 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003587 | SLP-007-000003587 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003589 | SLP-007-000003598 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003600 | SLP-007-000003614 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003621 | SLP-007-000003624 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003626 | SLP-007-000003627 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003631 | SLP-007-000003631 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003634 | SLP-007-000003635 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003637 | SLP-007-000003637 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003640 | SLP-007-000003640 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003642 | SLP-007-000003642 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003644 | SLP-007-000003649 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003651 | SLP-007-000003653 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003655 | SLP-007-000003655 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003657 | SLP-007-000003658 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003660 | SLP-007-000003660 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003662 | SLP-007-000003662 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003664 | SLP-007-000003666 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003669 | SLP-007-000003669 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003671 | SLP-007-000003675 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003677 | SLP-007-000003680 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003683 | SLP-007-000003687 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003689 | SLP-007-000003689 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003691 | SLP-007-000003693 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003695 | SLP-007-000003707 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003709 | SLP-007-000003712 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003714 | SLP-007-000003715 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003717 | SLP-007-000003725 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003727 | SLP-007-000003729 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003731 | SLP-007-000003733 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003735 | SLP-007-000003736 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003738 | SLP-007-000003750 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003752 | SLP-007-000003766 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003768 | SLP-007-000003778 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003780 | SLP-007-000003781 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003783 | SLP-007-000003789 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003791 | SLP-007-000003798 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003800 | SLP-007-000003802 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003804 | SLP-007-000003823 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003825 | SLP-007-000003828 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003832 | SLP-007-000003843 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003846 | SLP-007-000003846 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003848 | SLP-007-000003853 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003855 | SLP-007-000003880 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003883 | SLP-007-000003897 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003899 | SLP-007-000003910 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003912 | SLP-007-000003924 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003926 | SLP-007-000003927 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003929 | SLP-007-000003929 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003931 | SLP-007-000003960 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003962 | SLP-007-000003966 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003968 | SLP-007-000003969 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003972 | SLP-007-000003972 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003974 | SLP-007-000003979 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003981 | SLP-007-000003984 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003987 | SLP-007-000003988 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003992 | SLP-007-000003997 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004001 | SLP-007-000004006 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004008 | SLP-007-000004011 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004013 | SLP-007-000004022 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004030 | SLP-007-000004030 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004037 | SLP-007-000004059 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004061 | SLP-007-000004086 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004088 | SLP-007-000004099 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004101 | SLP-007-000004112 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004116 | SLP-007-000004118 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004121 | SLP-007-000004121 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004124 | SLP-007-000004124 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004129 | SLP-007-000004130 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004135 | SLP-007-000004139 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004141 | SLP-007-000004142 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004144 | SLP-007-000004146 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004148 | SLP-007-000004151 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004157 | SLP-007-000004165 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004168 | SLP-007-000004169 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004171 | SLP-007-000004185 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004188 | SLP-007-000004192 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004195 | SLP-007-000004205 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004207 | SLP-007-000004213 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004215 | SLP-007-000004223 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004232 | SLP-007-000004234 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004240 | SLP-007-000004241 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004244 | SLP-007-000004246 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004248 | SLP-007-000004252 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004255 | SLP-007-000004258 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004260 | SLP-007-000004261 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004264 | SLP-007-000004264 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004270 | SLP-007-000004293 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004299 | SLP-007-000004307 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004309 | SLP-007-000004313 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004315 | SLP-007-000004316 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004318 | SLP-007-000004318 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004320 | SLP-007-000004325 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004327 | SLP-007-000004327 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004335 | SLP-007-000004335 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004337 | SLP-007-000004346 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004348 | SLP-007-000004348 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004352 | SLP-007-000004356 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004358 | SLP-007-000004367 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004370 | SLP-007-000004378 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004381 | SLP-007-000004390 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004392 | SLP-007-000004395 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004399 | SLP-007-000004399 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004401 | SLP-007-000004405 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004407 | SLP-007-000004412 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004416 | SLP-007-000004419 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004421 | SLP-007-000004421 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004423 | SLP-007-000004424 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004428 | SLP-007-000004443 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004449 | SLP-007-000004453 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004455 | SLP-007-000004455 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004457 | SLP-007-000004457 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004464 | SLP-007-000004494 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004498 | SLP-007-000004505 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004508 | SLP-007-000004508 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004510 | SLP-007-000004510 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004512 | SLP-007-000004512 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004516 | SLP-007-000004520 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004522 | SLP-007-000004522 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004524 | SLP-007-000004529 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004533 | SLP-007-000004533 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004536 | SLP-007-000004536 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004538 | SLP-007-000004538 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004540 | SLP-007-000004541 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004545 | SLP-007-000004561 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004570 | SLP-007-000004580 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004584 | SLP-007-000004584 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004586 | SLP-007-000004586 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004588 | SLP-007-000004595 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004597 | SLP-007-000004599 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004601 | SLP-007-000004608 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004611 | SLP-007-000004613 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004615 | SLP-007-000004616 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004620 | SLP-007-000004635 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004637 | SLP-007-000004640 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004643 | SLP-007-000004645 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004647 | SLP-007-000004650 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004652 | SLP-007-000004674 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004676 | SLP-007-000004676 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004678 | SLP-007-000004678 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004686 | SLP-007-000004687 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004691 | SLP-007-000004697 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004699 | SLP-007-000004704 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004706 | SLP-007-000004706 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004708 | SLP-007-000004720 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004722 | SLP-007-000004722 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004727 | SLP-007-000004733 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004736 | SLP-007-000004738 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004741 | SLP-007-000004747 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004749 | SLP-007-000004758 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004760 | SLP-007-000004765 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004768 | SLP-007-000004770 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004772 | SLP-007-000004772 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004774 | SLP-007-000004775 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004777 | SLP-007-000004788 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004790 | SLP-007-000004795 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004799 | SLP-007-000004822 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004826 | SLP-007-000004826 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004835 | SLP-007-000004846 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004851 | SLP-007-000004854 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004858 | SLP-007-000004859 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004861 | SLP-007-000004861 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004863 | SLP-007-000004863 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004868 | SLP-007-000004868 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004870 | SLP-007-000004881 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004883 | SLP-007-000004883 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004885 | SLP-007-000004886 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004889 | SLP-007-000004889 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004892 | SLP-007-000004897 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004899 | SLP-007-000004899 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004901 | SLP-007-000004904 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004909 | SLP-007-000004910 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004917 | SLP-007-000004925 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004927 | SLP-007-000004927 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004929 | SLP-007-000004932 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004935 | SLP-007-000004942 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004944 | SLP-007-000004954 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004956 | SLP-007-000004956 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004958 | SLP-007-000004958 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004960 | SLP-007-000004976 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004978 | SLP-007-000004978 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004980 | SLP-007-000004980 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004982 | SLP-007-000004983 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004985 | SLP-007-000004986 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004989 | SLP-007-000004996 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004998 | SLP-007-000005001 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005004 | SLP-007-000005012 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005014 | SLP-007-000005014 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005017 | SLP-007-000005018 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005021 | SLP-007-000005029 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005032 | SLP-007-000005033 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005035 | SLP-007-000005039 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005042 | SLP-007-000005043 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005045 | SLP-007-000005045 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005047 | SLP-007-000005052 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005054 | SLP-007-000005055 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005057 | SLP-007-000005057 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005059 | SLP-007-000005059 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005061 | SLP-007-000005062 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005064 | SLP-007-000005082 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005086 | SLP-007-000005087 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005091 | SLP-007-000005095 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005098 | SLP-007-000005098 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005100 | SLP-007-000005112 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005115 | SLP-007-000005117 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005120 | SLP-007-000005120 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005124 | SLP-007-000005129 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005131 | SLP-007-000005132 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005134 | SLP-007-000005137 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005140 | SLP-007-000005153 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005156 | SLP-007-000005165 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005168 | SLP-007-000005168 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005172 | SLP-007-000005174 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005176 | SLP-007-000005176 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005181 | SLP-007-000005182 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005185 | SLP-007-000005185 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005187 | SLP-007-000005187 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005189 | SLP-007-000005189 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005196 | SLP-007-000005198 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005201 | SLP-007-000005203 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005205 | SLP-007-000005210 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005213 | SLP-007-000005213 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005220 | SLP-007-000005220 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005225 | SLP-007-000005225 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005228 | SLP-007-000005231 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005234 | SLP-007-000005234 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005236 | SLP-007-000005236 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005243 | SLP-007-000005244 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005246 | SLP-007-000005246 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005248 | SLP-007-000005248 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005250 | SLP-007-000005250 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005254 | SLP-007-000005254 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005266 | SLP-007-000005269 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005271 | SLP-007-000005273 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005276 | SLP-007-000005277 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005289 | SLP-007-000005292 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005296 | SLP-007-000005300 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005304 | SLP-007-000005306 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005309 | SLP-007-000005318 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005320 | SLP-007-000005329 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005336 | SLP-007-000005336 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005339 | SLP-007-000005339 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005344 | SLP-007-000005344 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005346 | SLP-007-000005346 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005350 | SLP-007-000005350 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005353 | SLP-007-000005353 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005355 | SLP-007-000005356 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005358 | SLP-007-000005358 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005360 | SLP-007-000005361 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005363 | SLP-007-000005363 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005366 | SLP-007-000005369 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005373 | SLP-007-000005373 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005381 | SLP-007-000005381 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005384 | SLP-007-000005384 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005386 | SLP-007-000005386 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005392 | SLP-007-000005392 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005394 | SLP-007-000005396 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005398 | SLP-007-000005402 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005406 | SLP-007-000005407 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005410 | SLP-007-000005411 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005416 | SLP-007-000005417 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005421 | SLP-007-000005428 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005430 | SLP-007-000005430 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005432 | SLP-007-000005432 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005436 | SLP-007-000005437 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005441 | SLP-007-000005441 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005455 | SLP-007-000005456 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005464 | SLP-007-000005466 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005471 | SLP-007-000005471 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005476 | SLP-007-000005478 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005481 | SLP-007-000005481 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005484 | SLP-007-000005489 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005501 | SLP-007-000005501 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005507 | SLP-007-000005509 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005511 | SLP-007-000005511 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005516 | SLP-007-000005516 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005518 | SLP-007-000005519 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005543 | SLP-007-000005544 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005546 | SLP-007-000005546 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005548 | SLP-007-000005549 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005551 | SLP-007-000005551 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005553 | SLP-007-000005553 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005555 | SLP-007-000005555 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005557 | SLP-007-000005557 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005560 | SLP-007-000005561 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005565 | SLP-007-000005566 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005569 | SLP-007-000005569 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005575 | SLP-007-000005576 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005578 | SLP-007-000005578 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005581 | SLP-007-000005581 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005583 | SLP-007-000005589 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005591 | SLP-007-000005592 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005595 | SLP-007-000005595 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005602 | SLP-007-000005606 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005610 | SLP-007-000005610 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005618 | SLP-007-000005618 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005620 | SLP-007-000005620 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005622 | SLP-007-000005622 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005628 | SLP-007-000005682 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005684 | SLP-007-000005684 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005686 | SLP-007-000005688 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005698 | SLP-007-000005700 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005705 | SLP-007-000005708 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005710 | SLP-007-000005713 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005715 | SLP-007-000005717 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005721 | SLP-007-000005721 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005728 | SLP-007-000005728 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005730 | SLP-007-000005730 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005733 | SLP-007-000005735 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005737 | SLP-007-000005737 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005739 | SLP-007-000005739 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005749 | SLP-007-000005749 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005751 | SLP-007-000005760 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005763 | SLP-007-000005769 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005771 | SLP-007-000005774 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005777 | SLP-007-000005783 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005785 | SLP-007-000005786 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005789 | SLP-007-000005791 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005793 | SLP-007-000005793 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005795 | SLP-007-000005795 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005800 | SLP-007-000005805 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005807 | SLP-007-000005810 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005813 | SLP-007-000005819 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005823 | SLP-007-000005823 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005826 | SLP-007-000005833 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005835 | SLP-007-000005848 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005850 | SLP-007-000005852 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005858 | SLP-007-000005858 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005862 | SLP-007-000005862 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005867 | SLP-007-000005871 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005873 | SLP-007-000005873 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005875 | SLP-007-000005875 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005879 | SLP-007-000005879 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005882 | SLP-007-000005884 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005890 | SLP-007-000005894 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005896 | SLP-007-000005904 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005906 | SLP-007-000005909 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005911 | SLP-007-000005913 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005915 | SLP-007-000005915 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005918 | SLP-007-000005918 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005927 | SLP-007-000005927 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005933 | SLP-007-000005933 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005952 | SLP-007-000005952 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005962 | SLP-007-000005975 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005977 | SLP-007-000005980 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005982 | SLP-007-000005991 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005993 | SLP-007-000005994 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005996 | SLP-007-000005996 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006001 | SLP-007-000006001 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006003 | SLP-007-000006010 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000006012 | SLP-007-000006030 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006032 | SLP-007-000006056 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006058 | SLP-007-000006083 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006085 | SLP-007-000006085 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006087 | SLP-007-000006087 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006090 | SLP-007-000006120 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006122 | SLP-007-000006124 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000006126 | SLP-007-000006127 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006130 | SLP-007-000006130 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006132 | SLP-007-000006134 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006136 | SLP-007-000006140 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006145 | SLP-007-000006145 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006147 | SLP-007-000006147 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006149 | SLP-007-000006150 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000006152 | SLP-007-000006152 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006156 | SLP-007-000006156 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006161 | SLP-007-000006170 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006173 | SLP-007-000006181 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006185 | SLP-007-000006186 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006190 | SLP-007-000006190 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006192 | SLP-007-000006197 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000006200 | SLP-007-000006200 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006204 | SLP-007-000006205 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006223 | SLP-007-000006229 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006233 | SLP-007-000006233 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006237 | SLP-007-000006242 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006249 | SLP-007-000006257 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006259 | SLP-007-000006261 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000006267 | SLP-007-000006276 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006278 | SLP-007-000006280 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006283 | SLP-007-000006288 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006292 | SLP-007-000006292 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006294 | SLP-007-000006297 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006299 | SLP-007-000006309 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006311 | SLP-007-000006331 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000006334 | SLP-007-000006334 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006338 | SLP-007-000006345 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006347 | SLP-007-000006356 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006358 | SLP-007-000006358 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006366 | SLP-007-000006368 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006370 | SLP-007-000006373 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006376 | SLP-007-000006384 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000006387 | SLP-007-000006503 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006505 | SLP-007-000006522 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006525 | SLP-007-000006652 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006654 | SLP-007-000006700 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006728 | SLP-007-000006799 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006804 | SLP-007-000006804 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006811 | SLP-007-000006812 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000006814 | SLP-007-000006814 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006817 | SLP-007-000006826 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006842 | SLP-007-000006994 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000007002 | SLP-007-000008110 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |