UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368). In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-135-000000001 | to | ELP-135-000000015 |
| ELP-135-000000017 | to | ELP-135-000000031 |
| ELP-135-000000035 | to | ELP-135-000000042 |
| ELP-135-000000045 | to | ELP-135-000000078 |
| ELP-135-000000080 | to | ELP-135-000000080 |
| ELP-135-000000084 | to | ELP-135-000000093 |
| ELP-135-000000096 | to | ELP-135-000000096 |
| ELP-135-000000098 | to | ELP-135-000000128 |
| ELP-135-000000130 | to | ELP-135-000000151 |
| ELP-135-000000155 | to | ELP-135-000000164 |
| ELP-135-000000167 | to | ELP-135-000000168 |
| ELP-135-000000172 | to | ELP-135-000000176 |
| ELP-135-000000179 | to | ELP-135-000000188 |
| ELP-135-000000192 | to | ELP-135-000000212 |
| ELP-135-000000216 | to | ELP-135-000000219 |
| ELP-135-000000221 | to | ELP-135-000000225 |
| ELP-135-000000235 | to | ELP-135-000000236 |
| ELP-135-000000240 | to | ELP-135-000000266 |
| ELP-135-000000268 | to | ELP-135-000000272 |
| ELP-135-000000275 | to | ELP-135-000000275 |
| ELP-135-000000278 | to | ELP-135-000000279 |
| ELP-135-000000281 | to | ELP-135-000000284 |
| ELP-135-000000286 | to | ELP-135-000000286 |
| ELP-135-000000288 | to | ELP-135-000000288 |
| ELP-135-000000290 | to | ELP-135-000000291 |
| ELP-135-000000293 | to | ELP-135-000000293 |
| ELP-135-000000295 | to | ELP-135-000000296 |
| ELP-135-000000298 | to | ELP-135-000000298 |
| ELP-135-000000301 | to | ELP-135-000000307 |
| ELP-135-000000309 | to | ELP-135-000000309 |
| ELP-135-000000313 | to | ELP-135-000000319 |
| ELP-135-000000321 | to | ELP-135-000000324 |
| ELP-135-000000326 | to | ELP-135-000000328 |
| ELP-135-000000331 | to | ELP-135-000000333 |
| ELP-135-000000337 | to | ELP-135-000000338 |
| ELP-135-000000340 | to | ELP-135-000000342 |
| ELP-135-000000344 | to | ELP-135-000000349 |
| ELP-135-000000353 | to | ELP-135-000000357 |
| ELP-135-000000359 | to | ELP-135-000000359 |
| ELP-135-000000361 | to | ELP-135-000000362 |
| ELP-135-000000364 | to | ELP-135-000000370 |
| ELP-135-000000373 | to | ELP-135-000000373 |
| ELP-135-000000376 | to | ELP-135-000000377 |
| ELP-135-000000381 | to | ELP-135-000000381 |

| | | |
|---|---|---|
| ELP-135-000000383 | to | ELP-135-000000385 |
| ELP-135-000000387 | to | ELP-135-000000387 |
| ELP-135-000000389 | to | ELP-135-000000391 |
| ELP-135-000000393 | to | ELP-135-000000399 |
| ELP-135-000000402 | to | ELP-135-000000402 |
| ELP-135-000000405 | to | ELP-135-000000407 |
| ELP-135-000000410 | to | ELP-135-000000413 |
| ELP-135-000000419 | to | ELP-135-000000419 |
| ELP-135-000000424 | to | ELP-135-000000425 |
| ELP-135-000000427 | to | ELP-135-000000429 |
| ELP-135-000000432 | to | ELP-135-000000435 |
| ELP-135-000000438 | to | ELP-135-000000458 |
| ELP-135-000000460 | to | ELP-135-000000461 |
| ELP-135-000000464 | to | ELP-135-000000469 |
| ELP-135-000000471 | to | ELP-135-000000472 |
| ELP-135-000000474 | to | ELP-135-000000476 |
| ELP-135-000000479 | to | ELP-135-000000482 |
| ELP-135-000000484 | to | ELP-135-000000484 |
| ELP-135-000000486 | to | ELP-135-000000490 |
| ELP-135-000000494 | to | ELP-135-000000497 |
| ELP-135-000000499 | to | ELP-135-000000517 |
| ELP-135-000000519 | to | ELP-135-000000532 |
| ELP-135-000000534 | to | ELP-135-000000548 |
| ELP-135-000000550 | to | ELP-135-000000581 |
| ELP-135-000000583 | to | ELP-135-000000602 |
| ELP-135-000000604 | to | ELP-135-000000605 |
| ELP-135-000000607 | to | ELP-135-000000672 |
| ELP-135-000000674 | to | ELP-135-000000692 |
| ELP-135-000000694 | to | ELP-135-000000697 |
| ELP-135-000000699 | to | ELP-135-000000705 |
| ELP-135-000000708 | to | ELP-135-000000708 |
| ELP-135-000000710 | to | ELP-135-000000741 |
| ELP-135-000000743 | to | ELP-135-000000747 |
| ELP-135-000000749 | to | ELP-135-000000750 |
| ELP-135-000000752 | to | ELP-135-000000777 |
| ELP-135-000000781 | to | ELP-135-000000782 |
| ELP-135-000000784 | to | ELP-135-000000787 |
| ELP-135-000000790 | to | ELP-135-000000790 |
| ELP-135-000000795 | to | ELP-135-000000798 |
| ELP-135-000000800 | to | ELP-135-000000802 |
| ELP-135-000000804 | to | ELP-135-000000804 |
| ELP-135-000000806 | to | ELP-135-000000818 |
| ELP-135-000000820 | to | ELP-135-000000822 |
| ELP-135-000000824 | to | ELP-135-000000873 |

| | | |
|---|---|---|
| ELP-135-000000876 | to | ELP-135-000000878 |
| ELP-135-000000881 | to | ELP-135-000000891 |
| ELP-135-000000893 | to | ELP-135-000000898 |
| ELP-135-000000902 | to | ELP-135-000000906 |
| ELP-135-000000908 | to | ELP-135-000000913 |
| ELP-135-000000917 | to | ELP-135-000000923 |
| ELP-135-000000927 | to | ELP-135-000000927 |
| ELP-135-000000934 | to | ELP-135-000000943 |
| ELP-135-000000945 | to | ELP-135-000000948 |
| ELP-135-000000950 | to | ELP-135-000000951 |
| ELP-135-000000954 | to | ELP-135-000000954 |
| ELP-135-000000973 | to | ELP-135-000000977 |
| ELP-135-000000983 | to | ELP-135-000000983 |
| ELP-135-000000989 | to | ELP-135-000001004 |
| ELP-135-000001007 | to | ELP-135-000001015 |
| ELP-135-000001017 | to | ELP-135-000001019 |
| ELP-135-000001021 | to | ELP-135-000001023 |
| ELP-135-000001025 | to | ELP-135-000001033 |
| ELP-135-000001035 | to | ELP-135-000001052 |
| ELP-135-000001056 | to | ELP-135-000001056 |
| ELP-135-000001058 | to | ELP-135-000001059 |
| ELP-135-000001062 | to | ELP-135-000001062 |
| ELP-135-000001069 | to | ELP-135-000001073 |
| ELP-135-000001075 | to | ELP-135-000001077 |
| ELP-135-000001079 | to | ELP-135-000001091 |
| ELP-135-000001094 | to | ELP-135-000001096 |
| ELP-135-000001098 | to | ELP-135-000001112 |
| ELP-135-000001115 | to | ELP-135-000001119 |
| ELP-135-000001121 | to | ELP-135-000001125 |
| ELP-135-000001127 | to | ELP-135-000001129 |
| ELP-135-000001131 | to | ELP-135-000001145 |
| ELP-135-000001148 | to | ELP-135-000001156 |
| ELP-135-000001159 | to | ELP-135-000001162 |
| ELP-135-000001164 | to | ELP-135-000001169 |
| ELP-135-000001171 | to | ELP-135-000001173 |
| ELP-135-000001175 | to | ELP-135-000001178 |
| ELP-135-000001180 | to | ELP-135-000001180 |
| ELP-135-000001182 | to | ELP-135-000001183 |
| ELP-135-000001185 | to | ELP-135-000001188 |
| ELP-135-000001190 | to | ELP-135-000001195 |
| ELP-135-000001197 | to | ELP-135-000001206 |
| ELP-135-000001208 | to | ELP-135-000001211 |
| ELP-135-000001215 | to | ELP-135-000001215 |
| ELP-135-000001218 | to | ELP-135-000001220 |

| | | |
|---|---|---|
| ELP-135-000001222 | to | ELP-135-000001235 |
| ELP-135-000001237 | to | ELP-135-000001249 |
| ELP-135-000001253 | to | ELP-135-000001253 |
| ELP-135-000001255 | to | ELP-135-000001256 |
| ELP-135-000001258 | to | ELP-135-000001259 |
| ELP-135-000001264 | to | ELP-135-000001266 |
| ELP-135-000001268 | to | ELP-135-000001285 |
| ELP-135-000001288 | to | ELP-135-000001289 |
| ELP-135-000001291 | to | ELP-135-000001302 |
| ELP-135-000001305 | to | ELP-135-000001307 |
| ELP-135-000001309 | to | ELP-135-000001309 |
| ELP-135-000001311 | to | ELP-135-000001327 |
| ELP-135-000001330 | to | ELP-135-000001333 |
| ELP-135-000001336 | to | ELP-135-000001336 |
| ELP-135-000001338 | to | ELP-135-000001340 |
| ELP-135-000001342 | to | ELP-135-000001343 |
| ELP-135-000001346 | to | ELP-135-000001346 |
| ELP-135-000001348 | to | ELP-135-000001352 |
| ELP-135-000001354 | to | ELP-135-000001365 |
| ELP-135-000001367 | to | ELP-135-000001367 |
| ELP-135-000001369 | to | ELP-135-000001374 |
| ELP-135-000001378 | to | ELP-135-000001380 |
| ELP-135-000001383 | to | ELP-135-000001386 |
| ELP-135-000001388 | to | ELP-135-000001388 |
| ELP-135-000001390 | to | ELP-135-000001393 |
| ELP-135-000001395 | to | ELP-135-000001398 |
| ELP-135-000001400 | to | ELP-135-000001400 |
| ELP-135-000001402 | to | ELP-135-000001404 |
| ELP-135-000001407 | to | ELP-135-000001408 |
| ELP-135-000001411 | to | ELP-135-000001413 |
| ELP-135-000001415 | to | ELP-135-000001415 |
| ELP-135-000001418 | to | ELP-135-000001418 |
| ELP-135-000001422 | to | ELP-135-000001426 |
| ELP-135-000001428 | to | ELP-135-000001429 |
| ELP-135-000001431 | to | ELP-135-000001432 |
| ELP-135-000001434 | to | ELP-135-000001434 |
| ELP-135-000001438 | to | ELP-135-000001439 |
| ELP-135-000001442 | to | ELP-135-000001446 |
| ELP-135-000001448 | to | ELP-135-000001449 |
| ELP-135-000001452 | to | ELP-135-000001452 |
| ELP-135-000001454 | to | ELP-135-000001454 |
| ELP-135-000001456 | to | ELP-135-000001456 |
| ELP-135-000001459 | to | ELP-135-000001460 |
| ELP-135-000001463 | to | ELP-135-000001470 |

| | | |
|---|---|---|
| ELP-135-000001473 | to | ELP-135-000001474 |
| ELP-135-000001476 | to | ELP-135-000001476 |
| ELP-135-000001478 | to | ELP-135-000001480 |
| ELP-135-000001482 | to | ELP-135-000001483 |
| ELP-135-000001485 | to | ELP-135-000001489 |
| ELP-135-000001492 | to | ELP-135-000001493 |
| ELP-135-000001496 | to | ELP-135-000001498 |
| ELP-135-000001500 | to | ELP-135-000001501 |
| ELP-135-000001503 | to | ELP-135-000001503 |
| ELP-135-000001506 | to | ELP-135-000001510 |
| ELP-135-000001513 | to | ELP-135-000001513 |
| ELP-135-000001515 | to | ELP-135-000001516 |
| ELP-135-000001519 | to | ELP-135-000001519 |
| ELP-135-000001521 | to | ELP-135-000001526 |
| ELP-135-000001528 | to | ELP-135-000001528 |
| ELP-135-000001530 | to | ELP-135-000001537 |
| ELP-135-000001539 | to | ELP-135-000001539 |
| ELP-135-000001541 | to | ELP-135-000001541 |
| ELP-135-000001543 | to | ELP-135-000001545 |
| ELP-135-000001547 | to | ELP-135-000001552 |
| ELP-135-000001554 | to | ELP-135-000001563 |
| ELP-135-000001565 | to | ELP-135-000001572 |
| ELP-135-000001575 | to | ELP-135-000001586 |
| ELP-135-000001588 | to | ELP-135-000001588 |
| ELP-135-000001591 | to | ELP-135-000001591 |
| ELP-135-000001595 | to | ELP-135-000001595 |
| ELP-135-000001597 | to | ELP-135-000001597 |
| ELP-135-000001600 | to | ELP-135-000001601 |
| ELP-135-000001603 | to | ELP-135-000001604 |
| ELP-135-000001607 | to | ELP-135-000001614 |
| ELP-135-000001616 | to | ELP-135-000001638 |
| ELP-135-000001640 | to | ELP-135-000001645 |
| ELP-135-000001648 | to | ELP-135-000001651 |
| ELP-135-000001653 | to | ELP-135-000001687 |
| ELP-135-000001689 | to | ELP-135-000001689 |
| ELP-135-000001691 | to | ELP-135-000001701 |
| ELP-135-000001703 | to | ELP-135-000001720 |
| ELP-135-000001722 | to | ELP-135-000001722 |
| ELP-135-000001724 | to | ELP-135-000001730 |
| ELP-135-000001732 | to | ELP-135-000001741 |
| ELP-135-000001743 | to | ELP-135-000001748 |
| ELP-135-000001751 | to | ELP-135-000001755 |
| ELP-135-000001757 | to | ELP-135-000001757 |
| ELP-135-000001759 | to | ELP-135-000001768 |

| | | |
|---|---|---|
| ELP-135-000001770 | to | ELP-135-000001770 |
| ELP-135-000001772 | to | ELP-135-000001775 |
| ELP-135-000001777 | to | ELP-135-000001777 |
| ELP-135-000001779 | to | ELP-135-000001783 |
| ELP-135-000001785 | to | ELP-135-000001785 |
| ELP-135-000001787 | to | ELP-135-000001809 |
| ELP-135-000001811 | to | ELP-135-000001819 |
| ELP-135-000001821 | to | ELP-135-000001823 |
| ELP-135-000001826 | to | ELP-135-000001830 |
| ELP-135-000001832 | to | ELP-135-000001844 |
| ELP-135-000001847 | to | ELP-135-000001850 |
| ELP-135-000001853 | to | ELP-135-000001853 |
| ELP-135-000001856 | to | ELP-135-000001860 |
| ELP-135-000001863 | to | ELP-135-000001871 |
| ELP-135-000001873 | to | ELP-135-000001873 |
| ELP-135-000001875 | to | ELP-135-000001875 |
| ELP-135-000001878 | to | ELP-135-000001885 |
| ELP-135-000001887 | to | ELP-135-000001900 |
| ELP-135-000001902 | to | ELP-135-000001906 |
| ELP-135-000001908 | to | ELP-135-000001908 |
| ELP-135-000001911 | to | ELP-135-000001913 |
| ELP-135-000001917 | to | ELP-135-000001917 |
| ELP-135-000001919 | to | ELP-135-000001926 |
| ELP-135-000001928 | to | ELP-135-000001928 |
| ELP-135-000001930 | to | ELP-135-000001933 |
| ELP-135-000001936 | to | ELP-135-000001938 |
| ELP-135-000001940 | to | ELP-135-000001941 |
| ELP-135-000001943 | to | ELP-135-000001953 |
| ELP-135-000001955 | to | ELP-135-000001959 |
| ELP-135-000001961 | to | ELP-135-000001961 |
| ELP-135-000001963 | to | ELP-135-000001967 |
| ELP-135-000001970 | to | ELP-135-000001971 |
| ELP-135-000001973 | to | ELP-135-000001977 |
| ELP-135-000001980 | to | ELP-135-000001983 |
| ELP-135-000001985 | to | ELP-135-000001988 |
| ELP-135-000001990 | to | ELP-135-000001991 |
| ELP-135-000001997 | to | ELP-135-000001997 |
| ELP-135-000001999 | to | ELP-135-000002002 |
| ELP-135-000002004 | to | ELP-135-000002010 |
| ELP-135-000002012 | to | ELP-135-000002062 |
| ELP-135-000002064 | to | ELP-135-000002072 |
| ELP-135-000002075 | to | ELP-135-000002095 |
| ELP-135-000002097 | to | ELP-135-000002105 |
| ELP-135-000002110 | to | ELP-135-000002118 |

7

| | | |
|---|---|---|
| ELP-135-000002122 | to | ELP-135-000002126 |
| ELP-135-000002130 | to | ELP-135-000002132 |
| ELP-135-000002136 | to | ELP-135-000002136 |
| ELP-135-000002142 | to | ELP-135-000002147 |
| ELP-135-000002151 | to | ELP-135-000002151 |
| ELP-135-000002154 | to | ELP-135-000002165 |
| ELP-135-000002173 | to | ELP-135-000002175 |
| ELP-135-000002190 | to | ELP-135-000002202 |
| ELP-135-000002204 | to | ELP-135-000002204 |
| ELP-135-000002206 | to | ELP-135-000002206 |
| ELP-135-000002208 | to | ELP-135-000002211 |
| ELP-135-000002214 | to | ELP-135-000002214 |
| ELP-135-000002216 | to | ELP-135-000002223 |
| ELP-135-000002226 | to | ELP-135-000002231 |
| ELP-135-000002233 | to | ELP-135-000002234 |
| ELP-135-000002236 | to | ELP-135-000002245 |
| ELP-135-000002255 | to | ELP-135-000002255 |
| ELP-135-000002258 | to | ELP-135-000002264 |
| ELP-135-000002267 | to | ELP-135-000002274 |
| ELP-135-000002277 | to | ELP-135-000002279 |
| ELP-135-000002282 | to | ELP-135-000002282 |
| ELP-135-000002284 | to | ELP-135-000002286 |
| ELP-135-000002288 | to | ELP-135-000002293 |
| ELP-135-000002295 | to | ELP-135-000002311 |
| ELP-135-000002314 | to | ELP-135-000002315 |
| ELP-135-000002317 | to | ELP-135-000002317 |
| ELP-135-000002319 | to | ELP-135-000002319 |
| ELP-135-000002323 | to | ELP-135-000002323 |
| ELP-135-000002326 | to | ELP-135-000002327 |
| ELP-135-000002329 | to | ELP-135-000002330 |
| ELP-135-000002334 | to | ELP-135-000002338 |
| ELP-135-000002340 | to | ELP-135-000002359 |
| ELP-135-000002363 | to | ELP-135-000002379 |
| ELP-135-000002382 | to | ELP-135-000002395 |
| ELP-135-000002398 | to | ELP-135-000002398 |
| ELP-135-000002401 | to | ELP-135-000002403 |
| ELP-135-000002405 | to | ELP-135-000002409 |
| ELP-135-000002412 | to | ELP-135-000002412 |
| ELP-135-000002417 | to | ELP-135-000002419 |
| ELP-135-000002421 | to | ELP-135-000002463 |
| ELP-135-000002466 | to | ELP-135-000002479 |
| ELP-135-000002481 | to | ELP-135-000002483 |
| ELP-135-000002485 | to | ELP-135-000002485 |
| ELP-135-000002487 | to | ELP-135-000002487 |

| | | |
|---|---|---|
| ELP-135-000002490 | to | ELP-135-000002492 |
| ELP-135-000002502 | to | ELP-135-000002511 |
| ELP-135-000002513 | to | ELP-135-000002515 |
| ELP-135-000002518 | to | ELP-135-000002527 |
| ELP-135-000002530 | to | ELP-135-000002540 |
| ELP-135-000002563 | to | ELP-135-000002565 |
| ELP-135-000002568 | to | ELP-135-000002586 |
| ELP-135-000002589 | to | ELP-135-000002590 |
| ELP-135-000002592 | to | ELP-135-000002594 |
| ELP-135-000002596 | to | ELP-135-000002601 |
| ELP-135-000002607 | to | ELP-135-000002627 |
| ELP-135-000002629 | to | ELP-135-000002643 |
| ELP-135-000002645 | to | ELP-135-000002645 |
| ELP-135-000002647 | to | ELP-135-000002649 |
| ELP-135-000002652 | to | ELP-135-000002657 |
| ELP-135-000002659 | to | ELP-135-000002659 |
| ELP-135-000002661 | to | ELP-135-000002672 |
| ELP-135-000002674 | to | ELP-135-000002690 |
| ELP-135-000002693 | to | ELP-135-000002702 |
| ELP-135-000002705 | to | ELP-135-000002708 |
| ELP-135-000002711 | to | ELP-135-000002752 |
| ELP-135-000002755 | to | ELP-135-000002765 |
| ELP-135-000002767 | to | ELP-135-000002779 |
| ELP-135-000002781 | to | ELP-135-000002782 |
| ELP-135-000002784 | to | ELP-135-000002791 |
| ELP-135-000002794 | to | ELP-135-000002814 |
| ELP-135-000002819 | to | ELP-135-000002820 |
| ELP-135-000002824 | to | ELP-135-000002829 |
| ELP-135-000002834 | to | ELP-135-000002834 |
| ELP-135-000002836 | to | ELP-135-000002836 |
| ELP-135-000002838 | to | ELP-135-000002847 |
| ELP-135-000002849 | to | ELP-135-000002849 |
| ELP-135-000002851 | to | ELP-135-000002857 |
| ELP-135-000002863 | to | ELP-135-000002871 |
| ELP-135-000002879 | to | ELP-135-000002894 |
| ELP-135-000002902 | to | ELP-135-000002904 |
| ELP-135-000002906 | to | ELP-135-000002907 |
| ELP-135-000002910 | to | ELP-135-000002911 |
| ELP-135-000002913 | to | ELP-135-000002918 |
| ELP-135-000002920 | to | ELP-135-000002929 |
| ELP-135-000002931 | to | ELP-135-000002941 |
| ELP-135-000002943 | to | ELP-135-000002944 |
| ELP-135-000002947 | to | ELP-135-000002951 |
| ELP-135-000002953 | to | ELP-135-000002954 |

| | | |
|---|---|---|
| ELP-135-000002957 | to | ELP-135-000002957 |
| ELP-135-000002959 | to | ELP-135-000002959 |
| ELP-135-000002963 | to | ELP-135-000002963 |
| ELP-135-000002965 | to | ELP-135-000002965 |
| ELP-135-000002967 | to | ELP-135-000002979 |
| ELP-135-000002981 | to | ELP-135-000002981 |
| ELP-135-000002985 | to | ELP-135-000002991 |
| ELP-135-000002996 | to | ELP-135-000002996 |
| ELP-135-000002998 | to | ELP-135-000002999 |
| ELP-135-000003001 | to | ELP-135-000003001 |
| ELP-135-000003003 | to | ELP-135-000003003 |
| ELP-135-000003005 | to | ELP-135-000003008 |
| ELP-135-000003016 | to | ELP-135-000003019 |
| ELP-135-000003024 | to | ELP-135-000003024 |
| ELP-135-000003026 | to | ELP-135-000003027 |
| ELP-135-000003033 | to | ELP-135-000003037 |
| ELP-135-000003039 | to | ELP-135-000003047 |
| ELP-135-000003060 | to | ELP-135-000003060 |
| ELP-135-000003062 | to | ELP-135-000003069 |
| ELP-135-000003072 | to | ELP-135-000003073 |
| ELP-135-000003075 | to | ELP-135-000003075 |
| ELP-135-000003080 | to | ELP-135-000003082 |
| ELP-135-000003085 | to | ELP-135-000003107 |
| ELP-135-000003111 | to | ELP-135-000003112 |
| ELP-135-000003114 | to | ELP-135-000003116 |
| ELP-135-000003121 | to | ELP-135-000003122 |
| ELP-135-000003130 | to | ELP-135-000003137 |
| ELP-135-000003139 | to | ELP-135-000003146 |
| ELP-135-000003152 | to | ELP-135-000003153 |
| ELP-135-000003155 | to | ELP-135-000003165 |
| ELP-135-000003168 | to | ELP-135-000003173 |
| ELP-135-000003179 | to | ELP-135-000003180 |
| ELP-135-000003185 | to | ELP-135-000003185 |
| ELP-135-000003189 | to | ELP-135-000003189 |
| ELP-135-000003191 | to | ELP-135-000003199 |
| ELP-135-000003203 | to | ELP-135-000003209 |
| ELP-135-000003217 | to | ELP-135-000003217 |
| ELP-135-000003222 | to | ELP-135-000003230 |
| ELP-135-000003232 | to | ELP-135-000003233 |
| ELP-135-000003248 | to | ELP-135-000003249 |
| ELP-135-000003252 | to | ELP-135-000003261 |
| ELP-135-000003263 | to | ELP-135-000003265 |
| ELP-135-000003267 | to | ELP-135-000003320 |
| ELP-135-000003322 | to | ELP-135-000003322 |

| | | |
|---|---|---|
| ELP-135-000003325 | to | ELP-135-000003326 |
| ELP-135-000003330 | to | ELP-135-000003384 |
| ELP-135-000003386 | to | ELP-135-000003395 |
| ELP-135-000003397 | to | ELP-135-000003413 |
| ELP-135-000003415 | to | ELP-135-000003422 |
| ELP-135-000003424 | to | ELP-135-000003433 |
| ELP-135-000003435 | to | ELP-135-000003435 |
| ELP-135-000003437 | to | ELP-135-000003447 |
| ELP-135-000003451 | to | ELP-135-000003455 |
| ELP-135-000003459 | to | ELP-135-000003462 |
| ELP-135-000003464 | to | ELP-135-000003464 |
| ELP-135-000003466 | to | ELP-135-000003467 |
| ELP-135-000003470 | to | ELP-135-000003471 |
| ELP-135-000003473 | to | ELP-135-000003475 |
| ELP-135-000003477 | to | ELP-135-000003486 |
| ELP-135-000003488 | to | ELP-135-000003501 |
| ELP-135-000003503 | to | ELP-135-000003512 |
| ELP-135-000003514 | to | ELP-135-000003523 |
| ELP-135-000003525 | to | ELP-135-000003526 |
| ELP-135-000003528 | to | ELP-135-000003533 |
| ELP-135-000003543 | to | ELP-135-000003544 |
| ELP-135-000003548 | to | ELP-135-000003548 |
| ELP-135-000003550 | to | ELP-135-000003552 |
| ELP-135-000003554 | to | ELP-135-000003579 |
| ELP-135-000003581 | to | ELP-135-000003596 |
| ELP-135-000003598 | to | ELP-135-000003602 |
| ELP-135-000003605 | to | ELP-135-000003608 |
| ELP-135-000003611 | to | ELP-135-000003619 |
| ELP-135-000003621 | to | ELP-135-000003622 |
| ELP-135-000003624 | to | ELP-135-000003627 |
| ELP-135-000003629 | to | ELP-135-000003658 |
| ELP-135-000003660 | to | ELP-135-000003660 |
| ELP-135-000003662 | to | ELP-135-000003665 |
| ELP-135-000003667 | to | ELP-135-000003670 |
| ELP-135-000003672 | to | ELP-135-000003674 |
| ELP-135-000003677 | to | ELP-135-000003680 |
| ELP-135-000003682 | to | ELP-135-000003695 |
| ELP-135-000003698 | to | ELP-135-000003705 |
| ELP-135-000003708 | to | ELP-135-000003733 |
| ELP-135-000003739 | to | ELP-135-000003743 |
| ELP-135-000003745 | to | ELP-135-000003745 |
| ELP-135-000003747 | to | ELP-135-000003747 |
| ELP-135-000003749 | to | ELP-135-000003757 |
| ELP-135-000003759 | to | ELP-135-000003761 |

| | | |
|---|---|---|
| ELP-135-000003763 | to | ELP-135-000003765 |
| ELP-135-000003767 | to | ELP-135-000003769 |
| ELP-135-000003772 | to | ELP-135-000003775 |
| ELP-135-000003777 | to | ELP-135-000003786 |
| ELP-135-000003788 | to | ELP-135-000003788 |
| ELP-135-000003791 | to | ELP-135-000003795 |
| ELP-135-000003797 | to | ELP-135-000003827 |
| ELP-135-000003829 | to | ELP-135-000003831 |
| ELP-135-000003833 | to | ELP-135-000003840 |
| ELP-135-000003843 | to | ELP-135-000003845 |
| ELP-135-000003848 | to | ELP-135-000003855 |
| ELP-135-000003858 | to | ELP-135-000003864 |
| ELP-135-000003866 | to | ELP-135-000003868 |
| ELP-135-000003870 | to | ELP-135-000003881 |
| ELP-135-000003883 | to | ELP-135-000003883 |
| ELP-135-000003885 | to | ELP-135-000003887 |
| ELP-135-000003890 | to | ELP-135-000003903 |
| ELP-135-000003905 | to | ELP-135-000003910 |
| ELP-135-000003912 | to | ELP-135-000003919 |
| ELP-135-000003921 | to | ELP-135-000003928 |
| ELP-135-000003931 | to | ELP-135-000003932 |
| ELP-135-000003934 | to | ELP-135-000003945 |
| ELP-135-000003947 | to | ELP-135-000003973 |
| ELP-135-000003975 | to | ELP-135-000003976 |
| ELP-135-000003978 | to | ELP-135-000003997 |
| ELP-135-000003999 | to | ELP-135-000004005 |
| ELP-135-000004008 | to | ELP-135-000004015 |
| ELP-135-000004018 | to | ELP-135-000004021 |
| ELP-135-000004023 | to | ELP-135-000004028 |
| ELP-135-000004030 | to | ELP-135-000004031 |
| ELP-135-000004033 | to | ELP-135-000004059 |
| ELP-135-000004061 | to | ELP-135-000004061 |
| ELP-135-000004064 | to | ELP-135-000004070 |
| ELP-135-000004073 | to | ELP-135-000004078 |
| ELP-135-000004080 | to | ELP-135-000004082 |
| ELP-135-000004084 | to | ELP-135-000004086 |
| ELP-135-000004088 | to | ELP-135-000004089 |
| ELP-135-000004094 | to | ELP-135-000004106 |
| ELP-135-000004110 | to | ELP-135-000004116 |
| ELP-135-000004118 | to | ELP-135-000004127 |
| ELP-135-000004129 | to | ELP-135-000004130 |
| ELP-135-000004132 | to | ELP-135-000004141 |
| ELP-135-000004143 | to | ELP-135-000004145 |
| ELP-135-000004147 | to | ELP-135-000004152 |

| | | |
|---|---|---|
| ELP-135-000004154 | to | ELP-135-000004157 |
| ELP-135-000004159 | to | ELP-135-000004161 |
| ELP-135-000004163 | to | ELP-135-000004166 |
| ELP-135-000004168 | to | ELP-135-000004174 |
| ELP-135-000004177 | to | ELP-135-000004183 |
| ELP-135-000004185 | to | ELP-135-000004185 |
| ELP-135-000004197 | to | ELP-135-000004198 |
| ELP-135-000004200 | to | ELP-135-000004203 |
| ELP-135-000004207 | to | ELP-135-000004207 |
| ELP-135-000004209 | to | ELP-135-000004209 |
| ELP-135-000004212 | to | ELP-135-000004219 |
| ELP-135-000004221 | to | ELP-135-000004223 |
| ELP-135-000004225 | to | ELP-135-000004232 |
| ELP-135-000004234 | to | ELP-135-000004237 |
| ELP-135-000004239 | to | ELP-135-000004239 |
| ELP-135-000004241 | to | ELP-135-000004241 |
| ELP-135-000004243 | to | ELP-135-000004251 |
| ELP-135-000004254 | to | ELP-135-000004255 |
| ELP-135-000004257 | to | ELP-135-000004258 |
| ELP-135-000004268 | to | ELP-135-000004268 |
| ELP-135-000004272 | to | ELP-135-000004273 |
| ELP-135-000004275 | to | ELP-135-000004277 |
| ELP-135-000004281 | to | ELP-135-000004282 |
| ELP-135-000004284 | to | ELP-135-000004284 |
| ELP-135-000004291 | to | ELP-135-000004291 |
| ELP-135-000004299 | to | ELP-135-000004299 |
| ELP-135-000004302 | to | ELP-135-000004302 |
| ELP-135-000004304 | to | ELP-135-000004309 |
| ELP-135-000004312 | to | ELP-135-000004313 |
| ELP-135-000004315 | to | ELP-135-000004319 |
| ELP-135-000004323 | to | ELP-135-000004325 |
| ELP-135-000004328 | to | ELP-135-000004330 |
| ELP-135-000004333 | to | ELP-135-000004333 |
| ELP-135-000004335 | to | ELP-135-000004337 |
| ELP-135-000004340 | to | ELP-135-000004342 |
| ELP-135-000004345 | to | ELP-135-000004345 |
| ELP-135-000004347 | to | ELP-135-000004347 |
| ELP-135-000004349 | to | ELP-135-000004350 |
| ELP-135-000004354 | to | ELP-135-000004355 |
| ELP-135-000004357 | to | ELP-135-000004358 |
| ELP-135-000004360 | to | ELP-135-000004360 |
| ELP-135-000004362 | to | ELP-135-000004362 |
| ELP-135-000004365 | to | ELP-135-000004365 |
| ELP-135-000004368 | to | ELP-135-000004368 |

| | | |
|---|---|---|
| ELP-135-000004370 | to | ELP-135-000004370 |
| ELP-135-000004373 | to | ELP-135-000004379 |
| ELP-135-000004381 | to | ELP-135-000004383 |
| ELP-135-000004385 | to | ELP-135-000004388 |
| ELP-135-000004405 | to | ELP-135-000004405 |
| ELP-135-000004414 | to | ELP-135-000004418 |
| ELP-135-000004421 | to | ELP-135-000004421 |
| ELP-135-000004424 | to | ELP-135-000004424 |
| ELP-135-000004437 | to | ELP-135-000004437 |
| ELP-135-000004439 | to | ELP-135-000004439 |
| ELP-135-000004442 | to | ELP-135-000004442 |
| ELP-135-000004445 | to | ELP-135-000004445 |
| ELP-135-000004449 | to | ELP-135-000004451 |
| ELP-135-000004453 | to | ELP-135-000004456 |
| ELP-135-000004458 | to | ELP-135-000004459 |
| ELP-135-000004464 | to | ELP-135-000004465 |
| ELP-135-000004470 | to | ELP-135-000004470 |
| ELP-135-000004472 | to | ELP-135-000004474 |
| ELP-135-000004476 | to | ELP-135-000004477 |
| ELP-135-000004479 | to | ELP-135-000004479 |
| ELP-135-000004481 | to | ELP-135-000004489 |
| ELP-135-000004491 | to | ELP-135-000004501 |
| ELP-135-000004503 | to | ELP-135-000004513 |
| ELP-135-000004515 | to | ELP-135-000004516 |
| ELP-135-000004519 | to | ELP-135-000004522 |
| ELP-135-000004525 | to | ELP-135-000004536 |
| ELP-135-000004538 | to | ELP-135-000004540 |
| ELP-135-000004542 | to | ELP-135-000004551 |
| ELP-135-000004560 | to | ELP-135-000004562 |
| ELP-135-000004565 | to | ELP-135-000004565 |
| ELP-135-000004567 | to | ELP-135-000004571 |
| ELP-135-000004573 | to | ELP-135-000004576 |
| ELP-135-000004585 | to | ELP-135-000004588 |
| ELP-135-000004592 | to | ELP-135-000004597 |
| ELP-135-000004599 | to | ELP-135-000004600 |
| ELP-135-000004603 | to | ELP-135-000004603 |
| ELP-135-000004605 | to | ELP-135-000004611 |
| ELP-135-000004614 | to | ELP-135-000004614 |
| ELP-135-000004618 | to | ELP-135-000004618 |
| ELP-135-000004620 | to | ELP-135-000004625 |
| ELP-135-000004628 | to | ELP-135-000004629 |
| ELP-135-000004632 | to | ELP-135-000004632 |
| ELP-135-000004635 | to | ELP-135-000004635 |
| ELP-135-000004639 | to | ELP-135-000004640 |

| | | |
|---|---|---|
| ELP-135-000004644 | to | ELP-135-000004644 |
| ELP-135-000004646 | to | ELP-135-000004650 |
| ELP-135-000004652 | to | ELP-135-000004656 |
| ELP-135-000004658 | to | ELP-135-000004658 |
| ELP-135-000004661 | to | ELP-135-000004661 |
| ELP-135-000004663 | to | ELP-135-000004667 |
| ELP-135-000004670 | to | ELP-135-000004678 |
| ELP-135-000004680 | to | ELP-135-000004681 |
| ELP-135-000004684 | to | ELP-135-000004684 |
| ELP-135-000004686 | to | ELP-135-000004698 |
| ELP-135-000004700 | to | ELP-135-000004704 |
| ELP-135-000004708 | to | ELP-135-000004730 |
| ELP-135-000004732 | to | ELP-135-000004736 |
| ELP-135-000004738 | to | ELP-135-000004741 |
| ELP-135-000004743 | to | ELP-135-000004743 |
| ELP-135-000004745 | to | ELP-135-000004749 |
| ELP-135-000004752 | to | ELP-135-000004752 |
| ELP-135-000004754 | to | ELP-135-000004756 |
| ELP-135-000004758 | to | ELP-135-000004761 |
| ELP-135-000004764 | to | ELP-135-000004779 |
| ELP-135-000004781 | to | ELP-135-000004784 |
| ELP-135-000004786 | to | ELP-135-000004811 |
| ELP-135-000004813 | to | ELP-135-000004817 |
| ELP-135-000004821 | to | ELP-135-000004824 |
| ELP-135-000004826 | to | ELP-135-000004834 |
| ELP-135-000004836 | to | ELP-135-000004837 |
| ELP-135-000004842 | to | ELP-135-000004843 |
| ELP-135-000004848 | to | ELP-135-000004853 |
| ELP-135-000004855 | to | ELP-135-000004858 |
| ELP-135-000004861 | to | ELP-135-000004865 |
| ELP-135-000004867 | to | ELP-135-000004871 |
| ELP-135-000004873 | to | ELP-135-000004897 |
| ELP-135-000004900 | to | ELP-135-000004900 |
| ELP-135-000004902 | to | ELP-135-000004904 |
| ELP-135-000004906 | to | ELP-135-000004913 |
| ELP-135-000004916 | to | ELP-135-000004918 |
| ELP-135-000004920 | to | ELP-135-000004934 |
| ELP-135-000004937 | to | ELP-135-000004938 |
| ELP-135-000004940 | to | ELP-135-000004940 |
| ELP-135-000004942 | to | ELP-135-000004945 |
| ELP-135-000004947 | to | ELP-135-000004950 |
| ELP-135-000004952 | to | ELP-135-000004962 |
| ELP-135-000004964 | to | ELP-135-000004965 |
| ELP-135-000004967 | to | ELP-135-000004969 |

| | | |
|---|---|---|
| ELP-135-000004973 | to | ELP-135-000004980 |
| ELP-135-000004984 | to | ELP-135-000004986 |
| ELP-135-000004988 | to | ELP-135-000004989 |
| ELP-135-000004991 | to | ELP-135-000004997 |
| ELP-135-000005000 | to | ELP-135-000005002 |
| ELP-135-000005006 | to | ELP-135-000005025 |
| ELP-135-000005027 | to | ELP-135-000005027 |
| ELP-135-000005029 | to | ELP-135-000005031 |
| ELP-135-000005036 | to | ELP-135-000005036 |
| ELP-135-000005038 | to | ELP-135-000005040 |
| ELP-135-000005045 | to | ELP-135-000005045 |
| ELP-135-000005050 | to | ELP-135-000005051 |
| ELP-135-000005054 | to | ELP-135-000005054 |
| ELP-135-000005056 | to | ELP-135-000005056 |
| ELP-135-000005061 | to | ELP-135-000005066 |
| ELP-135-000005073 | to | ELP-135-000005073 |
| ELP-135-000005078 | to | ELP-135-000005078 |
| ELP-135-000005096 | to | ELP-135-000005096 |
| ELP-135-000005102 | to | ELP-135-000005103 |
| ELP-135-000005105 | to | ELP-135-000005106 |
| ELP-135-000005109 | to | ELP-135-000005111 |
| ELP-135-000005117 | to | ELP-135-000005117 |
| ELP-135-000005121 | to | ELP-135-000005187 |
| ELP-135-000005189 | to | ELP-135-000005192 |
| ELP-135-000005194 | to | ELP-135-000005202 |
| ELP-135-000005204 | to | ELP-135-000005204 |
| ELP-135-000005206 | to | ELP-135-000005207 |
| ELP-135-000005209 | to | ELP-135-000005213 |
| ELP-135-000005215 | to | ELP-135-000005221 |
| ELP-135-000005223 | to | ELP-135-000005246 |
| ELP-135-000005249 | to | ELP-135-000005266 |
| ELP-135-000005268 | to | ELP-135-000005304 |
| ELP-135-000005306 | to | ELP-135-000005319 |
| ELP-135-000005321 | to | ELP-135-000005323 |
| ELP-135-000005325 | to | ELP-135-000005328 |
| ELP-135-000005330 | to | ELP-135-000005331 |
| ELP-135-000005333 | to | ELP-135-000005336 |
| ELP-135-000005339 | to | ELP-135-000005345 |
| ELP-135-000005347 | to | ELP-135-000005350 |
| ELP-135-000005352 | to | ELP-135-000005356 |
| ELP-135-000005358 | to | ELP-135-000005358 |
| ELP-135-000005361 | to | ELP-135-000005363 |
| ELP-135-000005365 | to | ELP-135-000005367 |
| ELP-135-000005370 | to | ELP-135-000005371 |

| | | |
|---|---|---|
| ELP-135-000005373 | to | ELP-135-000005373 |
| ELP-135-000005375 | to | ELP-135-000005382 |
| ELP-135-000005384 | to | ELP-135-000005390 |
| ELP-135-000005392 | to | ELP-135-000005402 |
| ELP-135-000005404 | to | ELP-135-000005419 |
| ELP-135-000005422 | to | ELP-135-000005423 |
| ELP-135-000005426 | to | ELP-135-000005431 |
| ELP-135-000005433 | to | ELP-135-000005438 |
| ELP-135-000005441 | to | ELP-135-000005441 |
| ELP-135-000005445 | to | ELP-135-000005456 |
| ELP-135-000005458 | to | ELP-135-000005465 |
| ELP-135-000005467 | to | ELP-135-000005485 |
| ELP-135-000005487 | to | ELP-135-000005491 |
| ELP-135-000005493 | to | ELP-135-000005499 |
| ELP-135-000005501 | to | ELP-135-000005535 |
| ELP-135-000005537 | to | ELP-135-000005546 |
| ELP-135-000005549 | to | ELP-135-000005549 |
| ELP-135-000005551 | to | ELP-135-000005561 |
| ELP-135-000005565 | to | ELP-135-000005566 |
| ELP-135-000005569 | to | ELP-135-000005570 |
| ELP-135-000005572 | to | ELP-135-000005582 |
| ELP-135-000005584 | to | ELP-135-000005591 |
| ELP-135-000005595 | to | ELP-135-000005595 |
| ELP-135-000005600 | to | ELP-135-000005601 |
| ELP-135-000005603 | to | ELP-135-000005616 |
| ELP-135-000005618 | to | ELP-135-000005624 |
| ELP-135-000005628 | to | ELP-135-000005637 |
| ELP-135-000005639 | to | ELP-135-000005673 |
| ELP-135-000005675 | to | ELP-135-000005676 |
| ELP-135-000005679 | to | ELP-135-000005699 |
| ELP-135-000005701 | to | ELP-135-000005706 |
| ELP-135-000005709 | to | ELP-135-000005710 |
| ELP-135-000005712 | to | ELP-135-000005722 |
| ELP-135-000005725 | to | ELP-135-000005726 |
| ELP-135-000005729 | to | ELP-135-000005749 |
| ELP-135-000005754 | to | ELP-135-000005758 |
| ELP-135-000005762 | to | ELP-135-000005763 |
| ELP-135-000005766 | to | ELP-135-000005771 |
| ELP-135-000005775 | to | ELP-135-000005777 |
| ELP-135-000005780 | to | ELP-135-000005780 |
| ELP-135-000005782 | to | ELP-135-000005784 |
| ELP-135-000005786 | to | ELP-135-000005790 |
| ELP-135-000005792 | to | ELP-135-000005795 |
| ELP-135-000005799 | to | ELP-135-000005799 |

| | | |
|---|---|---|
| ELP-135-000005802 | to | ELP-135-000005802 |
| ELP-135-000005805 | to | ELP-135-000005813 |
| ELP-135-000005815 | to | ELP-135-000005823 |
| ELP-135-000005825 | to | ELP-135-000005858 |
| ELP-135-000005860 | to | ELP-135-000005860 |
| ELP-135-000005863 | to | ELP-135-000005865 |
| ELP-135-000005867 | to | ELP-135-000005871 |
| ELP-135-000005874 | to | ELP-135-000005874 |
| ELP-135-000005876 | to | ELP-135-000005904 |
| ELP-135-000005906 | to | ELP-135-000005907 |
| ELP-135-000005909 | to | ELP-135-000005914 |
| ELP-135-000005916 | to | ELP-135-000005958 |
| ELP-135-000005960 | to | ELP-135-000005976 |
| ELP-135-000005978 | to | ELP-135-000005979 |
| ELP-135-000005981 | to | ELP-135-000005983 |
| ELP-135-000005985 | to | ELP-135-000005989 |
| ELP-135-000005991 | to | ELP-135-000006000 |
| ELP-135-000006002 | to | ELP-135-000006016 |
| ELP-135-000006018 | to | ELP-135-000006019 |
| ELP-135-000006021 | to | ELP-135-000006025 |
| ELP-135-000006027 | to | ELP-135-000006027 |
| ELP-135-000006032 | to | ELP-135-000006037 |
| ELP-135-000006039 | to | ELP-135-000006045 |
| ELP-135-000006047 | to | ELP-135-000006050 |
| ELP-135-000006052 | to | ELP-135-000006052 |
| ELP-135-000006054 | to | ELP-135-000006061 |
| ELP-135-000006066 | to | ELP-135-000006072 |
| ELP-135-000006074 | to | ELP-135-000006080 |
| ELP-135-000006084 | to | ELP-135-000006094 |
| ELP-135-000006098 | to | ELP-135-000006102 |
| ELP-135-000006104 | to | ELP-135-000006104 |
| ELP-135-000006106 | to | ELP-135-000006106 |
| ELP-135-000006108 | to | ELP-135-000006114 |
| ELP-135-000006116 | to | ELP-135-000006117 |
| ELP-135-000006119 | to | ELP-135-000006120 |
| ELP-135-000006122 | to | ELP-135-000006125 |
| ELP-135-000006127 | to | ELP-135-000006129 |
| ELP-135-000006131 | to | ELP-135-000006131 |
| ELP-135-000006138 | to | ELP-135-000006142 |
| ELP-135-000006146 | to | ELP-135-000006147 |
| ELP-135-000006150 | to | ELP-135-000006150 |
| ELP-135-000006152 | to | ELP-135-000006156 |
| ELP-135-000006163 | to | ELP-135-000006163 |
| ELP-135-000006168 | to | ELP-135-000006168 |

18

| | | |
|---|---|---|
| ELP-135-000006170 | to | ELP-135-000006170 |
| ELP-135-000006176 | to | ELP-135-000006183 |
| ELP-135-000006185 | to | ELP-135-000006185 |
| ELP-135-000006188 | to | ELP-135-000006188 |
| ELP-135-000006190 | to | ELP-135-000006191 |
| ELP-135-000006194 | to | ELP-135-000006201 |
| ELP-135-000006203 | to | ELP-135-000006203 |
| ELP-135-000006205 | to | ELP-135-000006208 |
| ELP-135-000006210 | to | ELP-135-000006211 |
| ELP-135-000006216 | to | ELP-135-000006219 |
| ELP-135-000006221 | to | ELP-135-000006221 |
| ELP-135-000006226 | to | ELP-135-000006229 |
| ELP-135-000006231 | to | ELP-135-000006231 |
| ELP-135-000006234 | to | ELP-135-000006234 |
| ELP-135-000006241 | to | ELP-135-000006276 |
| ELP-135-000006278 | to | ELP-135-000006293 |
| ELP-135-000006295 | to | ELP-135-000006295 |
| ELP-135-000006297 | to | ELP-135-000006297 |
| ELP-135-000006300 | to | ELP-135-000006302 |
| ELP-135-000006305 | to | ELP-135-000006306 |
| ELP-135-000006308 | to | ELP-135-000006308 |
| ELP-135-000006311 | to | ELP-135-000006313 |
| ELP-135-000006315 | to | ELP-135-000006317 |
| ELP-135-000006319 | to | ELP-135-000006319 |
| ELP-135-000006321 | to | ELP-135-000006324 |
| ELP-135-000006327 | to | ELP-135-000006327 |
| ELP-135-000006329 | to | ELP-135-000006331 |
| ELP-135-000006333 | to | ELP-135-000006335 |
| ELP-135-000006337 | to | ELP-135-000006339 |
| ELP-135-000006342 | to | ELP-135-000006342 |
| ELP-135-000006346 | to | ELP-135-000006349 |
| ELP-135-000006351 | to | ELP-135-000006352 |
| ELP-135-000006359 | to | ELP-135-000006382 |
| ELP-135-000006384 | to | ELP-135-000006384 |
| ELP-135-000006387 | to | ELP-135-000006402 |
| ELP-135-000006404 | to | ELP-135-000006404 |
| ELP-135-000006407 | to | ELP-135-000006425 |
| ELP-135-000006427 | to | ELP-135-000006429 |
| ELP-135-000006433 | to | ELP-135-000006433 |
| ELP-135-000006440 | to | ELP-135-000006441 |
| ELP-135-000006443 | to | ELP-135-000006444 |
| ELP-135-000006446 | to | ELP-135-000006446 |
| ELP-135-000006449 | to | ELP-135-000006450 |
| ELP-135-000006453 | to | ELP-135-000006457 |

| | | |
|---|---|---|
| ELP-135-000006465 | to | ELP-135-000006466 |
| ELP-135-000006468 | to | ELP-135-000006471 |
| ELP-135-000006473 | to | ELP-135-000006478 |
| ELP-135-000006480 | to | ELP-135-000006486 |
| ELP-135-000006488 | to | ELP-135-000006491 |
| ELP-135-000006493 | to | ELP-135-000006505 |
| ELP-135-000006507 | to | ELP-135-000006517 |
| ELP-135-000006519 | to | ELP-135-000006519 |
| ELP-135-000006522 | to | ELP-135-000006523 |
| ELP-135-000006525 | to | ELP-135-000006543 |
| ELP-135-000006545 | to | ELP-135-000006551 |
| ELP-135-000006555 | to | ELP-135-000006592 |
| ELP-135-000006598 | to | ELP-135-000006600 |
| ELP-135-000006602 | to | ELP-135-000006606 |
| ELP-135-000006609 | to | ELP-135-000006613 |
| ELP-135-000006615 | to | ELP-135-000006624 |
| ELP-135-000006626 | to | ELP-135-000006628 |
| ELP-135-000006630 | to | ELP-135-000006632 |
| ELP-135-000006639 | to | ELP-135-000006644 |
| ELP-135-000006648 | to | ELP-135-000006650 |
| ELP-135-000006652 | to | ELP-135-000006655 |
| ELP-135-000006657 | to | ELP-135-000006660 |
| ELP-135-000006668 | to | ELP-135-000006671 |
| ELP-135-000006673 | to | ELP-135-000006675 |
| ELP-135-000006680 | to | ELP-135-000006680 |
| ELP-135-000006686 | to | ELP-135-000006690 |
| ELP-135-000006692 | to | ELP-135-000006693 |
| ELP-135-000006695 | to | ELP-135-000006696 |
| ELP-135-000006699 | to | ELP-135-000006699 |
| ELP-135-000006701 | to | ELP-135-000006707 |
| ELP-135-000006709 | to | ELP-135-000006709 |
| ELP-135-000006714 | to | ELP-135-000006714 |
| ELP-135-000006717 | to | ELP-135-000006731 |
| ELP-135-000006733 | to | ELP-135-000006743 |
| ELP-135-000006746 | to | ELP-135-000006746 |
| ELP-135-000006749 | to | ELP-135-000006752 |
| ELP-135-000006761 | to | ELP-135-000006761 |
| ELP-135-000006763 | to | ELP-135-000006771 |
| ELP-135-000006773 | to | ELP-135-000006785 |
| ELP-135-000006787 | to | ELP-135-000006790 |
| ELP-135-000006793 | to | ELP-135-000006797 |
| ELP-135-000006800 | to | ELP-135-000006802 |
| ELP-135-000006805 | to | ELP-135-000006815 |
| ELP-135-000006818 | to | ELP-135-000006820 |

| | | |
|---|---|---|
| ELP-135-000006823 | to | ELP-135-000006824 |
| ELP-135-000006826 | to | ELP-135-000006831 |
| ELP-135-000006839 | to | ELP-135-000006839 |
| ELP-135-000006841 | to | ELP-135-000006841 |
| ELP-135-000006843 | to | ELP-135-000006845 |
| ELP-135-000006847 | to | ELP-135-000006854 |
| ELP-135-000006864 | to | ELP-135-000006881 |
| ELP-135-000006890 | to | ELP-135-000006890 |
| ELP-135-000006893 | to | ELP-135-000006895 |
| ELP-135-000006897 | to | ELP-135-000006898 |
| ELP-135-000006901 | to | ELP-135-000006907 |
| ELP-135-000006909 | to | ELP-135-000006917 |
| ELP-135-000006919 | to | ELP-135-000006919 |
| ELP-135-000006922 | to | ELP-135-000006925 |
| ELP-135-000006928 | to | ELP-135-000006930 |
| ELP-135-000006946 | to | ELP-135-000006949 |
| ELP-135-000006952 | to | ELP-135-000006953 |
| ELP-135-000006955 | to | ELP-135-000006956 |
| ELP-135-000006959 | to | ELP-135-000006962 |
| ELP-135-000006964 | to | ELP-135-000006968 |
| ELP-135-000006970 | to | ELP-135-000006970 |
| ELP-135-000006973 | to | ELP-135-000006975 |
| ELP-135-000006978 | to | ELP-135-000006982 |
| ELP-135-000006984 | to | ELP-135-000006985 |
| ELP-135-000006988 | to | ELP-135-000006988 |
| ELP-135-000006990 | to | ELP-135-000006991 |
| ELP-135-000006998 | to | ELP-135-000006998 |
| ELP-135-000007000 | to | ELP-135-000007000 |
| ELP-135-000007002 | to | ELP-135-000007009 |
| ELP-135-000007011 | to | ELP-135-000007011 |
| ELP-135-000007014 | to | ELP-135-000007014 |
| ELP-135-000007022 | to | ELP-135-000007023 |
| ELP-135-000007026 | to | ELP-135-000007026 |
| ELP-135-000007028 | to | ELP-135-000007040 |
| ELP-135-000007042 | to | ELP-135-000007045 |
| ELP-135-000007047 | to | ELP-135-000007050 |
| ELP-135-000007053 | to | ELP-135-000007053 |
| ELP-135-000007056 | to | ELP-135-000007062 |
| ELP-135-000007065 | to | ELP-135-000007067 |
| ELP-135-000007069 | to | ELP-135-000007071 |
| ELP-135-000007073 | to | ELP-135-000007083 |
| ELP-135-000007085 | to | ELP-135-000007090 |
| ELP-135-000007092 | to | ELP-135-000007094 |
| ELP-135-000007097 | to | ELP-135-000007104 |

| | | |
|---|---|---|
| ELP-135-000007107 | to | ELP-135-000007110 |
| ELP-135-000007113 | to | ELP-135-000007116 |
| ELP-135-000007118 | to | ELP-135-000007118 |
| ELP-135-000007120 | to | ELP-135-000007120 |
| ELP-135-000007124 | to | ELP-135-000007124 |
| ELP-135-000007126 | to | ELP-135-000007126 |
| ELP-135-000007129 | to | ELP-135-000007134 |
| ELP-135-000007143 | to | ELP-135-000007153 |
| ELP-135-000007155 | to | ELP-135-000007155 |
| ELP-135-000007166 | to | ELP-135-000007170 |
| ELP-135-000007173 | to | ELP-135-000007180 |
| ELP-135-000007182 | to | ELP-135-000007182 |
| ELP-135-000007185 | to | ELP-135-000007186 |
| ELP-135-000007190 | to | ELP-135-000007190 |
| ELP-135-000007197 | to | ELP-135-000007214 |
| ELP-135-000007216 | to | ELP-135-000007224 |
| ELP-135-000007228 | to | ELP-135-000007233 |
| ELP-135-000007235 | to | ELP-135-000007235 |
| ELP-135-000007242 | to | ELP-135-000007244 |
| ELP-135-000007247 | to | ELP-135-000007247 |
| ELP-135-000007249 | to | ELP-135-000007253 |
| ELP-135-000007255 | to | ELP-135-000007258 |
| ELP-135-000007260 | to | ELP-135-000007261 |
| ELP-135-000007263 | to | ELP-135-000007268 |
| ELP-135-000007272 | to | ELP-135-000007273 |
| ELP-135-000007275 | to | ELP-135-000007280 |
| ELP-135-000007282 | to | ELP-135-000007293 |
| ELP-135-000007296 | to | ELP-135-000007301 |
| ELP-135-000007303 | to | ELP-135-000007304 |
| ELP-135-000007308 | to | ELP-135-000007308 |
| ELP-135-000007311 | to | ELP-135-000007311 |
| ELP-135-000007313 | to | ELP-135-000007313 |
| ELP-135-000007315 | to | ELP-135-000007315 |
| ELP-135-000007324 | to | ELP-135-000007324 |
| ELP-135-000007326 | to | ELP-135-000007336 |
| ELP-135-000007341 | to | ELP-135-000007348 |
| ELP-135-000007350 | to | ELP-135-000007353 |
| ELP-135-000007355 | to | ELP-135-000007355 |
| ELP-135-000007357 | to | ELP-135-000007358 |
| ELP-135-000007360 | to | ELP-135-000007364 |
| ELP-135-000007366 | to | ELP-135-000007368 |
| ELP-135-000007374 | to | ELP-135-000007374 |
| ELP-135-000007383 | to | ELP-135-000007383 |
| ELP-135-000007385 | to | ELP-135-000007390 |

| | | |
|---|---|---|
| ELP-135-000007396 | to | ELP-135-000007398 |
| ELP-135-000007400 | to | ELP-135-000007402 |
| ELP-135-000007405 | to | ELP-135-000007407 |
| ELP-135-000007409 | to | ELP-135-000007412 |
| ELP-135-000007419 | to | ELP-135-000007421 |
| ELP-135-000007424 | to | ELP-135-000007431 |
| ELP-135-000007433 | to | ELP-135-000007437 |
| ELP-135-000007439 | to | ELP-135-000007440 |
| ELP-135-000007442 | to | ELP-135-000007451 |
| ELP-135-000007453 | to | ELP-135-000007461 |
| ELP-135-000007463 | to | ELP-135-000007463 |
| ELP-135-000007465 | to | ELP-135-000007470 |
| ELP-135-000007473 | to | ELP-135-000007491 |
| ELP-135-000007493 | to | ELP-135-000007493 |
| ELP-135-000007495 | to | ELP-135-000007500 |
| ELP-135-000007502 | to | ELP-135-000007503 |
| ELP-135-000007513 | to | ELP-135-000007513 |
| ELP-135-000007517 | to | ELP-135-000007523 |
| ELP-135-000007527 | to | ELP-135-000007527 |
| ELP-135-000007531 | to | ELP-135-000007531 |
| ELP-135-000007537 | to | ELP-135-000007537 |
| ELP-135-000007547 | to | ELP-135-000007554 |
| ELP-135-000007556 | to | ELP-135-000007572 |
| ELP-135-000007574 | to | ELP-135-000007581 |
| ELP-135-000007583 | to | ELP-135-000007585 |
| ELP-135-000007587 | to | ELP-135-000007608 |
| ELP-135-000007610 | to | ELP-135-000007610 |
| ELP-135-000007612 | to | ELP-135-000007642 |
| ELP-135-000007644 | to | ELP-135-000007652 |
| ELP-135-000007654 | to | ELP-135-000007661 |
| ELP-135-000007663 | to | ELP-135-000007663 |
| ELP-135-000007669 | to | ELP-135-000007674 |
| ELP-135-000007678 | to | ELP-135-000007678 |
| ELP-135-000007682 | to | ELP-135-000007710 |
| ELP-135-000007712 | to | ELP-135-000007720 |
| ELP-135-000007724 | to | ELP-135-000007724 |
| ELP-135-000007726 | to | ELP-135-000007726 |
| ELP-135-000007728 | to | ELP-135-000007729 |
| ELP-135-000007731 | to | ELP-135-000007736 |
| ELP-135-000007740 | to | ELP-135-000007752 |
| ELP-135-000007755 | to | ELP-135-000007755 |
| ELP-135-000007757 | to | ELP-135-000007774 |
| ELP-135-000007780 | to | ELP-135-000007780 |
| ELP-135-000007793 | to | ELP-135-000007801 |

| | | |
|---|---|---|
| ELP-135-000007809 | to | ELP-135-000007811 |
| ELP-135-000007813 | to | ELP-135-000007818 |
| ELP-135-000007821 | to | ELP-135-000007832 |
| ELP-135-000007834 | to | ELP-135-000007854 |
| ELP-135-000007859 | to | ELP-135-000007859 |
| ELP-135-000007861 | to | ELP-135-000007864 |
| ELP-135-000007867 | to | ELP-135-000007873 |
| ELP-135-000007876 | to | ELP-135-000007890 |
| ELP-135-000007894 | to | ELP-135-000007894 |
| ELP-135-000007897 | to | ELP-135-000007899 |
| ELP-135-000007905 | to | ELP-135-000007916 |
| ELP-135-000007918 | to | ELP-135-000007920 |
| ELP-135-000007922 | to | ELP-135-000007942 |
| ELP-135-000007944 | to | ELP-135-000007944 |
| ELP-135-000007948 | to | ELP-135-000007951 |
| ELP-135-000007953 | to | ELP-135-000007953 |
| ELP-135-000007955 | to | ELP-135-000007955 |
| ELP-135-000007957 | to | ELP-135-000007958 |
| ELP-135-000007963 | to | ELP-135-000007965 |
| ELP-135-000007967 | to | ELP-135-000007969 |
| ELP-135-000007978 | to | ELP-135-000007978 |
| ELP-135-000007980 | to | ELP-135-000007980 |
| ELP-135-000007982 | to | ELP-135-000008005 |
| ELP-135-000008007 | to | ELP-135-000008007 |
| ELP-135-000008010 | to | ELP-135-000008010 |
| ELP-135-000008013 | to | ELP-135-000008013 |
| ELP-135-000008018 | to | ELP-135-000008019 |
| ELP-135-000008021 | to | ELP-135-000008021 |
| ELP-135-000008023 | to | ELP-135-000008023 |
| ELP-135-000008027 | to | ELP-135-000008028 |
| ELP-135-000008030 | to | ELP-135-000008030 |
| ELP-135-000008032 | to | ELP-135-000008033 |
| ELP-135-000008035 | to | ELP-135-000008098 |
| ELP-135-000008100 | to | ELP-135-000008105 |
| ELP-135-000008107 | to | ELP-135-000008107 |
| ELP-135-000008109 | to | ELP-135-000008110 |
| ELP-135-000008118 | to | ELP-135-000008121 |
| ELP-135-000008124 | to | ELP-135-000008140 |
| ELP-135-000008144 | to | ELP-135-000008146 |
| ELP-135-000008155 | to | ELP-135-000008161 |
| ELP-135-000008165 | to | ELP-135-000008179 |
| ELP-135-000008182 | to | ELP-135-000008205 |
| ELP-135-000008207 | to | ELP-135-000008213 |
| ELP-135-000008215 | to | ELP-135-000008217 |

| | | |
|---|---|---|
| ELP-135-000008219 | to | ELP-135-000008220 |
| ELP-135-000008222 | to | ELP-135-000008230 |
| ELP-135-000008232 | to | ELP-135-000008235 |
| ELP-135-000008237 | to | ELP-135-000008237 |
| ELP-135-000008239 | to | ELP-135-000008239 |
| ELP-135-000008241 | to | ELP-135-000008241 |
| ELP-135-000008243 | to | ELP-135-000008249 |
| ELP-135-000008251 | to | ELP-135-000008252 |
| ELP-135-000008256 | to | ELP-135-000008257 |
| ELP-135-000008259 | to | ELP-135-000008265 |
| ELP-135-000008267 | to | ELP-135-000008271 |
| ELP-135-000008276 | to | ELP-135-000008276 |
| ELP-135-000008280 | to | ELP-135-000008283 |
| ELP-135-000008285 | to | ELP-135-000008286 |
| ELP-135-000008290 | to | ELP-135-000008290 |
| ELP-135-000008293 | to | ELP-135-000008296 |
| ELP-135-000008298 | to | ELP-135-000008310 |
| ELP-135-000008312 | to | ELP-135-000008317 |
| ELP-135-000008319 | to | ELP-135-000008320 |
| ELP-135-000008322 | to | ELP-135-000008325 |
| ELP-135-000008327 | to | ELP-135-000008327 |
| ELP-135-000008330 | to | ELP-135-000008333 |
| ELP-135-000008341 | to | ELP-135-000008341 |
| ELP-135-000008344 | to | ELP-135-000008346 |
| ELP-135-000008349 | to | ELP-135-000008349 |
| ELP-135-000008357 | to | ELP-135-000008371 |
| ELP-135-000008373 | to | ELP-135-000008379 |
| ELP-135-000008381 | to | ELP-135-000008381 |
| ELP-135-000008383 | to | ELP-135-000008383 |
| ELP-135-000008385 | to | ELP-135-000008385 |
| ELP-135-000008387 | to | ELP-135-000008387 |
| ELP-135-000008389 | to | ELP-135-000008408 |
| ELP-135-000008410 | to | ELP-135-000008422 |
| ELP-135-000008424 | to | ELP-135-000008424 |
| ELP-135-000008426 | to | ELP-135-000008426 |
| ELP-135-000008428 | to | ELP-135-000008435 |
| ELP-135-000008437 | to | ELP-135-000008445 |
| ELP-135-000008447 | to | ELP-135-000008450 |
| ELP-135-000008452 | to | ELP-135-000008461 |
| ELP-135-000008463 | to | ELP-135-000008508 |
| ELP-135-000008510 | to | ELP-135-000008519 |
| ELP-135-000008521 | to | ELP-135-000008559 |
| ELP-135-000008561 | to | ELP-135-000008564 |
| ELP-135-000008569 | to | ELP-135-000008569 |

| | | |
|---|---|---|
| ELP-135-000008571 | to | ELP-135-000008571 |
| ELP-135-000008573 | to | ELP-135-000008577 |
| ELP-135-000008579 | to | ELP-135-000008592 |
| ELP-135-000008595 | to | ELP-135-000008606 |
| ELP-135-000008608 | to | ELP-135-000008608 |
| ELP-135-000008611 | to | ELP-135-000008612 |
| ELP-135-000008614 | to | ELP-135-000008615 |
| ELP-135-000008617 | to | ELP-135-000008622 |
| ELP-135-000008624 | to | ELP-135-000008624 |
| ELP-135-000008626 | to | ELP-135-000008628 |
| ELP-135-000008630 | to | ELP-135-000008651 |
| ELP-135-000008653 | to | ELP-135-000008653 |
| ELP-135-000008655 | to | ELP-135-000008657 |
| ELP-135-000008659 | to | ELP-135-000008659 |
| ELP-135-000008661 | to | ELP-135-000008664 |
| ELP-135-000008666 | to | ELP-135-000008666 |
| ELP-135-000008668 | to | ELP-135-000008668 |
| ELP-135-000008670 | to | ELP-135-000008671 |
| ELP-135-000008673 | to | ELP-135-000008682 |
| ELP-135-000008688 | to | ELP-135-000008701 |
| ELP-135-000008706 | to | ELP-135-000008717 |
| ELP-135-000008719 | to | ELP-135-000008722 |
| ELP-135-000008727 | to | ELP-135-000008732 |
| ELP-135-000008745 | to | ELP-135-000008745 |
| ELP-135-000008747 | to | ELP-135-000008747 |
| ELP-135-000008761 | to | ELP-135-000008761 |
| ELP-135-000008766 | to | ELP-135-000008766 |
| ELP-135-000008768 | to | ELP-135-000008770 |
| ELP-135-000008772 | to | ELP-135-000008772 |
| ELP-135-000008774 | to | ELP-135-000008775 |
| ELP-135-000008779 | to | ELP-135-000008779 |
| ELP-135-000008783 | to | ELP-135-000008784 |
| ELP-135-000008786 | to | ELP-135-000008786 |
| ELP-135-000008788 | to | ELP-135-000008789 |
| ELP-135-000008792 | to | ELP-135-000008794 |
| ELP-135-000008796 | to | ELP-135-000008800 |
| ELP-135-000008810 | to | ELP-135-000008827 |
| ELP-135-000008829 | to | ELP-135-000008831 |
| ELP-135-000008833 | to | ELP-135-000008835 |
| ELP-135-000008837 | to | ELP-135-000008838 |
| ELP-135-000008840 | to | ELP-135-000008840 |
| ELP-135-000008844 | to | ELP-135-000008844 |
| ELP-135-000008846 | to | ELP-135-000008849 |
| ELP-135-000008853 | to | ELP-135-000008854 |

| | | |
|---|---|---|
| ELP-135-000008857 | to | ELP-135-000008857 |
| ELP-135-000008863 | to | ELP-135-000008864 |
| ELP-135-000008866 | to | ELP-135-000008866 |
| ELP-135-000008869 | to | ELP-135-000008870 |
| ELP-135-000008872 | to | ELP-135-000008875 |
| ELP-135-000008878 | to | ELP-135-000008880 |
| ELP-135-000008882 | to | ELP-135-000008882 |
| ELP-135-000008884 | to | ELP-135-000008885 |
| ELP-135-000008888 | to | ELP-135-000008888 |
| ELP-135-000008891 | to | ELP-135-000008891 |
| ELP-135-000008893 | to | ELP-135-000008893 |
| ELP-135-000008895 | to | ELP-135-000008895 |
| ELP-135-000008898 | to | ELP-135-000008898 |
| ELP-135-000008900 | to | ELP-135-000008900 |
| ELP-135-000008905 | to | ELP-135-000008905 |
| ELP-135-000008908 | to | ELP-135-000008909 |
| ELP-135-000008930 | to | ELP-135-000008931 |
| ELP-135-000008934 | to | ELP-135-000008935 |
| ELP-135-000008938 | to | ELP-135-000008938 |
| ELP-135-000008940 | to | ELP-135-000008943 |
| ELP-135-000008946 | to | ELP-135-000008949 |
| ELP-135-000008958 | to | ELP-135-000008958 |
| ELP-135-000008960 | to | ELP-135-000008961 |
| ELP-135-000008964 | to | ELP-135-000008970 |
| ELP-135-000008973 | to | ELP-135-000008980 |
| ELP-135-000008982 | to | ELP-135-000008996 |
| ELP-135-000008998 | to | ELP-135-000008999 |
| ELP-135-000009001 | to | ELP-135-000009001 |
| ELP-135-000009004 | to | ELP-135-000009006 |
| ELP-135-000009011 | to | ELP-135-000009035 |
| ELP-135-000009037 | to | ELP-135-000009040 |
| ELP-135-000009043 | to | ELP-135-000009045 |
| ELP-135-000009048 | to | ELP-135-000009048 |
| ELP-135-000009051 | to | ELP-135-000009058 |
| ELP-135-000009060 | to | ELP-135-000009060 |
| ELP-135-000009062 | to | ELP-135-000009062 |
| ELP-135-000009064 | to | ELP-135-000009064 |
| ELP-135-000009066 | to | ELP-135-000009068 |
| ELP-135-000009070 | to | ELP-135-000009078 |
| ELP-135-000009080 | to | ELP-135-000009083 |
| ELP-135-000009085 | to | ELP-135-000009086 |
| ELP-135-000009088 | to | ELP-135-000009090 |
| ELP-135-000009092 | to | ELP-135-000009093 |
| ELP-135-000009095 | to | ELP-135-000009096 |

| | | |
|---|---|---|
| ELP-135-000009098 | to | ELP-135-000009101 |
| ELP-135-000009103 | to | ELP-135-000009114 |
| ELP-135-000009120 | to | ELP-135-000009126 |
| ELP-135-000009128 | to | ELP-135-000009145 |
| ELP-135-000009147 | to | ELP-135-000009147 |
| ELP-135-000009150 | to | ELP-135-000009158 |
| ELP-135-000009160 | to | ELP-135-000009199 |
| ELP-135-000009201 | to | ELP-135-000009224 |
| ELP-135-000009226 | to | ELP-135-000009235 |
| ELP-135-000009237 | to | ELP-135-000009238 |
| ELP-135-000009240 | to | ELP-135-000009253 |
| ELP-135-000009255 | to | ELP-135-000009258 |
| ELP-135-000009261 | to | ELP-135-000009263 |
| ELP-135-000009266 | to | ELP-135-000009269 |
| ELP-135-000009272 | to | ELP-135-000009274 |
| ELP-135-000009276 | to | ELP-135-000009277 |
| ELP-135-000009282 | to | ELP-135-000009283 |
| ELP-135-000009292 | to | ELP-135-000009293 |
| ELP-135-000009296 | to | ELP-135-000009296 |
| ELP-135-000009298 | to | ELP-135-000009298 |
| ELP-135-000009300 | to | ELP-135-000009306 |
| ELP-135-000009308 | to | ELP-135-000009308 |
| ELP-135-000009311 | to | ELP-135-000009311 |
| ELP-135-000009313 | to | ELP-135-000009313 |
| ELP-135-000009315 | to | ELP-135-000009317 |
| ELP-135-000009321 | to | ELP-135-000009323 |
| ELP-135-000009332 | to | ELP-135-000009332 |
| ELP-135-000009334 | to | ELP-135-000009334 |
| ELP-135-000009336 | to | ELP-135-000009337 |
| ELP-135-000009339 | to | ELP-135-000009339 |
| ELP-135-000009341 | to | ELP-135-000009341 |
| ELP-135-000009346 | to | ELP-135-000009346 |
| ELP-135-000009349 | to | ELP-135-000009349 |
| ELP-135-000009357 | to | ELP-135-000009357 |
| ELP-135-000009359 | to | ELP-135-000009359 |
| ELP-135-000009361 | to | ELP-135-000009361 |
| ELP-135-000009363 | to | ELP-135-000009363 |
| ELP-135-000009365 | to | ELP-135-000009365 |
| ELP-135-000009368 | to | ELP-135-000009370 |
| ELP-135-000009372 | to | ELP-135-000009373 |
| ELP-135-000009375 | to | ELP-135-000009375 |
| ELP-135-000009378 | to | ELP-135-000009387 |
| ELP-135-000009389 | to | ELP-135-000009389 |
| ELP-135-000009392 | to | ELP-135-000009392 |

| | | |
|---|---|---|
| ELP-135-000009394 | to | ELP-135-000009394 |
| ELP-135-000009397 | to | ELP-135-000009398 |
| ELP-135-000009400 | to | ELP-135-000009400 |
| ELP-135-000009402 | to | ELP-135-000009416 |
| ELP-135-000009418 | to | ELP-135-000009419 |
| ELP-135-000009421 | to | ELP-135-000009421 |
| ELP-135-000009423 | to | ELP-135-000009424 |
| ELP-135-000009444 | to | ELP-135-000009444 |
| ELP-135-000009452 | to | ELP-135-000009462 |
| ELP-135-000009464 | to | ELP-135-000009492 |
| ELP-135-000009494 | to | ELP-135-000009494 |
| ELP-135-000009498 | to | ELP-135-000009499 |
| ELP-135-000009501 | to | ELP-135-000009501 |
| ELP-135-000009503 | to | ELP-135-000009509 |
| ELP-135-000009511 | to | ELP-135-000009513 |
| ELP-135-000009515 | to | ELP-135-000009517 |
| ELP-135-000009522 | to | ELP-135-000009522 |
| ELP-135-000009526 | to | ELP-135-000009526 |
| ELP-135-000009528 | to | ELP-135-000009533 |
| ELP-135-000009535 | to | ELP-135-000009537 |
| ELP-135-000009539 | to | ELP-135-000009539 |
| ELP-135-000009542 | to | ELP-135-000009542 |
| ELP-135-000009544 | to | ELP-135-000009550 |
| ELP-135-000009552 | to | ELP-135-000009553 |
| ELP-135-000009556 | to | ELP-135-000009556 |
| ELP-135-000009564 | to | ELP-135-000009565 |
| ELP-135-000009567 | to | ELP-135-000009570 |
| ELP-135-000009572 | to | ELP-135-000009572 |
| ELP-135-000009575 | to | ELP-135-000009616 |
| ELP-135-000009619 | to | ELP-135-000009619 |
| ELP-135-000009621 | to | ELP-135-000009634 |
| ELP-135-000009636 | to | ELP-135-000009637 |
| ELP-135-000009639 | to | ELP-135-000009644 |
| ELP-135-000009646 | to | ELP-135-000009650 |
| ELP-135-000009659 | to | ELP-135-000009660 |
| ELP-135-000009662 | to | ELP-135-000009662 |
| ELP-135-000009664 | to | ELP-135-000009664 |
| ELP-135-000009666 | to | ELP-135-000009666 |
| ELP-135-000009668 | to | ELP-135-000009675 |
| ELP-135-000009677 | to | ELP-135-000009681 |
| ELP-135-000009683 | to | ELP-135-000009683 |
| ELP-135-000009685 | to | ELP-135-000009685 |
| ELP-135-000009687 | to | ELP-135-000009687 |
| ELP-135-000009689 | to | ELP-135-000009692 |

| | | |
|---|---|---|
| ELP-135-000009695 | to | ELP-135-000009698 |
| ELP-135-000009701 | to | ELP-135-000009703 |
| ELP-135-000009705 | to | ELP-135-000009705 |
| ELP-135-000009707 | to | ELP-135-000009721 |
| ELP-135-000009723 | to | ELP-135-000009724 |
| ELP-135-000009727 | to | ELP-135-000009727 |
| ELP-135-000009729 | to | ELP-135-000009729 |
| ELP-135-000009731 | to | ELP-135-000009731 |
| ELP-135-000009733 | to | ELP-135-000009738 |
| ELP-135-000009740 | to | ELP-135-000009741 |
| ELP-135-000009746 | to | ELP-135-000009749 |
| ELP-135-000009753 | to | ELP-135-000009757 |
| ELP-135-000009759 | to | ELP-135-000009759 |
| ELP-135-000009761 | to | ELP-135-000009761 |
| ELP-135-000009765 | to | ELP-135-000009769 |
| ELP-135-000009771 | to | ELP-135-000009774 |
| ELP-135-000009778 | to | ELP-135-000009779 |
| ELP-135-000009781 | to | ELP-135-000009781 |
| ELP-135-000009784 | to | ELP-135-000009784 |
| ELP-135-000009786 | to | ELP-135-000009786 |
| ELP-135-000009788 | to | ELP-135-000009789 |
| ELP-135-000009791 | to | ELP-135-000009791 |
| ELP-135-000009793 | to | ELP-135-000009793 |
| ELP-135-000009800 | to | ELP-135-000009803 |
| ELP-135-000009806 | to | ELP-135-000009817 |
| ELP-135-000009819 | to | ELP-135-000009819 |
| ELP-135-000009824 | to | ELP-135-000009824 |
| ELP-135-000009831 | to | ELP-135-000009831 |
| ELP-135-000009833 | to | ELP-135-000009833 |
| ELP-135-000009835 | to | ELP-135-000009837 |
| ELP-135-000009840 | to | ELP-135-000009843 |
| ELP-135-000009845 | to | ELP-135-000009849 |
| ELP-135-000009851 | to | ELP-135-000009859 |
| ELP-135-000009867 | to | ELP-135-000009867 |
| ELP-135-000009869 | to | ELP-135-000009869 |
| ELP-135-000009871 | to | ELP-135-000009871 |
| ELP-135-000009873 | to | ELP-135-000009878 |
| ELP-135-000009882 | to | ELP-135-000009885 |
| ELP-135-000009887 | to | ELP-135-000009895 |
| ELP-135-000009897 | to | ELP-135-000009907 |
| ELP-135-000009913 | to | ELP-135-000009915 |
| ELP-135-000009918 | to | ELP-135-000009918 |
| ELP-135-000009920 | to | ELP-135-000009923 |
| ELP-135-000009925 | to | ELP-135-000009926 |

| | | |
|---|---|---|
| ELP-135-000009929 | to | ELP-135-000009933 |
| ELP-135-000009940 | to | ELP-135-000009940 |
| ELP-135-000009942 | to | ELP-135-000009942 |
| ELP-135-000009944 | to | ELP-135-000009952 |
| ELP-135-000009956 | to | ELP-135-000009957 |
| ELP-135-000009960 | to | ELP-135-000009960 |
| ELP-135-000009967 | to | ELP-135-000009967 |
| ELP-135-000009970 | to | ELP-135-000009971 |
| ELP-135-000009975 | to | ELP-135-000009975 |
| ELP-135-000009984 | to | ELP-135-000009984 |
| ELP-135-000009986 | to | ELP-135-000009986 |
| ELP-135-000009990 | to | ELP-135-000009991 |
| ELP-135-000009994 | to | ELP-135-000009995 |
| ELP-135-000009999 | to | ELP-135-000009999 |
| ELP-135-000010001 | to | ELP-135-000010003 |
| ELP-135-000010005 | to | ELP-135-000010007 |
| ELP-135-000010009 | to | ELP-135-000010009 |
| ELP-135-000010012 | to | ELP-135-000010012 |
| ELP-135-000010032 | to | ELP-135-000010032 |
| ELP-135-000010034 | to | ELP-135-000010037 |
| ELP-135-000010040 | to | ELP-135-000010043 |
| ELP-135-000010045 | to | ELP-135-000010067 |
| ELP-135-000010069 | to | ELP-135-000010070 |
| ELP-135-000010072 | to | ELP-135-000010072 |
| ELP-135-000010074 | to | ELP-135-000010097 |
| ELP-135-000010115 | to | ELP-135-000010115 |
| ELP-135-000010129 | to | ELP-135-000010137 |
| ELP-135-000010140 | to | ELP-135-000010143 |
| ELP-135-000010145 | to | ELP-135-000010145 |
| ELP-135-000010147 | to | ELP-135-000010152 |
| ELP-135-000010155 | to | ELP-135-000010155 |
| ELP-135-000010159 | to | ELP-135-000010159 |
| ELP-135-000010161 | to | ELP-135-000010181 |
| ELP-135-000010183 | to | ELP-135-000010184 |
| ELP-135-000010186 | to | ELP-135-000010187 |
| ELP-135-000010189 | to | ELP-135-000010189 |
| ELP-135-000010197 | to | ELP-135-000010197 |
| ELP-135-000010199 | to | ELP-135-000010202 |
| ELP-135-000010207 | to | ELP-135-000010207 |
| ELP-135-000010210 | to | ELP-135-000010212 |
| ELP-135-000010214 | to | ELP-135-000010230 |
| ELP-135-000010232 | to | ELP-135-000010234 |
| ELP-135-000010236 | to | ELP-135-000010241 |
| ELP-135-000010244 | to | ELP-135-000010252 |

| | | |
|---|---|---|
| ELP-135-000010254 | to | ELP-135-000010255 |
| ELP-135-000010257 | to | ELP-135-000010264 |
| ELP-135-000010267 | to | ELP-135-000010267 |
| ELP-135-000010271 | to | ELP-135-000010272 |
| ELP-135-000010279 | to | ELP-135-000010280 |
| ELP-135-000010283 | to | ELP-135-000010301 |
| ELP-135-000010304 | to | ELP-135-000010305 |
| ELP-135-000010308 | to | ELP-135-000010312 |
| ELP-135-000010314 | to | ELP-135-000010318 |
| ELP-135-000010321 | to | ELP-135-000010322 |
| ELP-135-000010331 | to | ELP-135-000010354 |
| ELP-135-000010356 | to | ELP-135-000010358 |
| ELP-135-000010363 | to | ELP-135-000010364 |
| ELP-135-000010367 | to | ELP-135-000010370 |
| ELP-135-000010373 | to | ELP-135-000010373 |
| ELP-135-000010375 | to | ELP-135-000010376 |
| ELP-135-000010381 | to | ELP-135-000010382 |
| ELP-135-000010385 | to | ELP-135-000010406 |
| ELP-135-000010408 | to | ELP-135-000010411 |
| ELP-135-000010415 | to | ELP-135-000010421 |
| ELP-135-000010423 | to | ELP-135-000010427 |
| ELP-135-000010431 | to | ELP-135-000010440 |
| ELP-135-000010442 | to | ELP-135-000010450 |
| ELP-135-000010454 | to | ELP-135-000010456 |
| ELP-135-000010458 | to | ELP-135-000010458 |
| ELP-135-000010460 | to | ELP-135-000010475 |
| ELP-135-000010477 | to | ELP-135-000010482 |
| ELP-135-000010484 | to | ELP-135-000010484 |
| ELP-135-000010487 | to | ELP-135-000010487 |
| ELP-135-000010511 | to | ELP-135-000010536 |
| ELP-135-000010544 | to | ELP-135-000010547 |
| ELP-135-000010549 | to | ELP-135-000010550 |
| ELP-135-000010561 | to | ELP-135-000010563 |
| ELP-135-000010569 | to | ELP-135-000010595 |
| ELP-135-000010599 | to | ELP-135-000010634 |
| ELP-135-000010636 | to | ELP-135-000010636 |
| ELP-135-000010647 | to | ELP-135-000010670 |
| ELP-135-000010686 | to | ELP-135-000010691 |
| ELP-135-000010700 | to | ELP-135-000010700 |
| ELP-135-000010705 | to | ELP-135-000010705 |
| ELP-135-000010707 | to | ELP-135-000010707 |
| ELP-135-000010709 | to | ELP-135-000010709 |
| ELP-135-000010711 | to | ELP-135-000010711 |
| ELP-135-000010713 | to | ELP-135-000010713 |

| | | |
|---|---|---|
| ELP-135-000010715 | to | ELP-135-000010715 |
| ELP-135-000010718 | to | ELP-135-000010718 |
| ELP-135-000010720 | to | ELP-135-000010724 |
| ELP-135-000010726 | to | ELP-135-000010726 |
| ELP-135-000010729 | to | ELP-135-000010731 |
| ELP-135-000010739 | to | ELP-135-000010751 |
| ELP-135-000010753 | to | ELP-135-000010911 |
| ELP-135-000010913 | to | ELP-135-000010982 |
| ELP-135-000010994 | to | ELP-135-000011066 |
| ELP-135-000011090 | to | ELP-135-000011094 |
| ELP-003-000000001 | to | ELP-003-000000033 |
| ELP-003-000000043 | to | ELP-003-000000058 |
| ELP-003-000000071 | to | ELP-003-000000072 |
| ELP-003-000000080 | to | ELP-003-000000080 |
| ELP-003-000000085 | to | ELP-003-000000087 |
| ELP-003-000000092 | to | ELP-003-000000095 |
| ELP-003-000000098 | to | ELP-003-000000098 |
| ELP-003-000000100 | to | ELP-003-000000127 |
| ELP-003-000000130 | to | ELP-003-000000142 |
| ELP-003-000000145 | to | ELP-003-000000148 |
| ELP-003-000000151 | to | ELP-003-000000159 |
| ELP-003-000000162 | to | ELP-003-000000166 |
| ELP-003-000000176 | to | ELP-003-000000184 |
| ELP-003-000000189 | to | ELP-003-000000195 |
| ELP-003-000000198 | to | ELP-003-000000208 |
| ELP-003-000000214 | to | ELP-003-000000214 |
| ELP-003-000000216 | to | ELP-003-000000219 |
| ELP-003-000000221 | to | ELP-003-000000228 |
| ELP-003-000000230 | to | ELP-003-000000233 |
| ELP-003-000000237 | to | ELP-003-000000245 |
| ELP-003-000000247 | to | ELP-003-000000267 |
| ELP-003-000000270 | to | ELP-003-000000272 |
| ELP-003-000000275 | to | ELP-003-000000275 |
| ELP-003-000000277 | to | ELP-003-000000282 |
| ELP-003-000000287 | to | ELP-003-000000290 |
| ELP-003-000000292 | to | ELP-003-000000297 |
| ELP-003-000000304 | to | ELP-003-000000309 |
| ELP-003-000000313 | to | ELP-003-000000316 |
| ELP-003-000000319 | to | ELP-003-000000329 |
| ELP-003-000000331 | to | ELP-003-000000342 |
| ELP-003-000000352 | to | ELP-003-000000357 |
| ELP-003-000000359 | to | ELP-003-000000359 |
| ELP-003-000000366 | to | ELP-003-000000370 |
| ELP-003-000000373 | to | ELP-003-000000374 |

| ELP-003-000000379 | to | ELP-003-000000380 |
| ELP-003-000000382 | to | ELP-003-000000389 |
| ELP-003-000000392 | to | ELP-003-000000394 |
| ELP-003-000000398 | to | ELP-003-000000400 |
| ELP-003-000000403 | to | ELP-003-000000403 |
| ELP-003-000000409 | to | ELP-003-000000410 |
| ELP-003-000000415 | to | ELP-003-000000418 |
| ELP-003-000000421 | to | ELP-003-000000436 |
| ELP-003-000000439 | to | ELP-003-000000459 |
| ELP-003-000000461 | to | ELP-003-000000464 |
| ELP-003-000000467 | to | ELP-003-000000472 |
| ELP-003-000000479 | to | ELP-003-000000480 |
| ELP-003-000000485 | to | ELP-003-000000495 |
| ELP-003-000000498 | to | ELP-003-000000503 |
| ELP-003-000000505 | to | ELP-003-000000505 |
| ELP-003-000000508 | to | ELP-003-000000529 |
| ELP-003-000000531 | to | ELP-003-000000532 |
| ELP-003-000000534 | to | ELP-003-000000540 |
| ELP-003-000000542 | to | ELP-003-000000551 |
| ELP-003-000000554 | to | ELP-003-000000555 |
| ELP-003-000000557 | to | ELP-003-000000560 |
| ELP-003-000000566 | to | ELP-003-000000572 |
| ELP-003-000000574 | to | ELP-003-000000582 |
| ELP-003-000000590 | to | ELP-003-000000591 |
| ELP-003-000000593 | to | ELP-003-000000594 |
| ELP-003-000000599 | to | ELP-003-000000610 |
| ELP-003-000000614 | to | ELP-003-000000622 |
| ELP-003-000000625 | to | ELP-003-000000629 |
| ELP-003-000000634 | to | ELP-003-000000645 |
| ELP-003-000000649 | to | ELP-003-000000651 |
| ELP-003-000000653 | to | ELP-003-000000659 |
| ELP-003-000000661 | to | ELP-003-000000673 |
| ELP-003-000000680 | to | ELP-003-000000688 |
| ELP-003-000000691 | to | ELP-003-000000692 |
| ELP-003-000000699 | to | ELP-003-000000714 |
| ELP-003-000000716 | to | ELP-003-000000720 |
| ELP-003-000000723 | to | ELP-003-000000725 |
| ELP-003-000000727 | to | ELP-003-000000728 |
| ELP-003-000000733 | to | ELP-003-000000745 |
| ELP-003-000000747 | to | ELP-003-000000747 |
| ELP-003-000000750 | to | ELP-003-000000753 |
| ELP-003-000000759 | to | ELP-003-000000762 |
| ELP-003-000000770 | to | ELP-003-000000778 |
| ELP-003-000000780 | to | ELP-003-000000800 |

| | | |
|---|---|---|
| ELP-003-000000805 | to | ELP-003-000000805 |
| ELP-003-000000809 | to | ELP-003-000000818 |
| ELP-003-000000823 | to | ELP-003-000000824 |
| ELP-003-000000827 | to | ELP-003-000000827 |
| ELP-003-000000832 | to | ELP-003-000000841 |
| ELP-003-000000843 | to | ELP-003-000000850 |
| ELP-003-000000853 | to | ELP-003-000000858 |
| ELP-003-000000862 | to | ELP-003-000000870 |
| ELP-003-000000874 | to | ELP-003-000000881 |
| ELP-003-000000883 | to | ELP-003-000000884 |
| ELP-003-000000896 | to | ELP-003-000000897 |
| ELP-003-000000901 | to | ELP-003-000000910 |
| ELP-003-000000917 | to | ELP-003-000000922 |
| ELP-003-000000926 | to | ELP-003-000000926 |
| ELP-003-000000932 | to | ELP-003-000000934 |
| ELP-003-000000937 | to | ELP-003-000000938 |
| ELP-003-000000940 | to | ELP-003-000000940 |
| ELP-003-000000943 | to | ELP-003-000000972 |
| ELP-003-000000976 | to | ELP-003-000000994 |
| ELP-003-000000999 | to | ELP-003-000001006 |
| ELP-003-000001020 | to | ELP-003-000001025 |
| ELP-003-000001027 | to | ELP-003-000001048 |
| ELP-003-000001052 | to | ELP-003-000001058 |
| ELP-003-000001060 | to | ELP-003-000001068 |
| ELP-003-000001071 | to | ELP-003-000001071 |
| ELP-003-000001073 | to | ELP-003-000001078 |
| ELP-003-000001082 | to | ELP-003-000001086 |
| ELP-003-000001089 | to | ELP-003-000001090 |
| ELP-003-000001093 | to | ELP-003-000001106 |
| ELP-003-000001109 | to | ELP-003-000001109 |
| ELP-003-000001112 | to | ELP-003-000001116 |
| ELP-003-000001119 | to | ELP-003-000001124 |
| ELP-003-000001126 | to | ELP-003-000001127 |
| ELP-003-000001129 | to | ELP-003-000001152 |
| ELP-003-000001159 | to | ELP-003-000001182 |
| ELP-003-000001185 | to | ELP-003-000001187 |
| ELP-003-000001190 | to | ELP-003-000001196 |
| ELP-003-000001199 | to | ELP-003-000001200 |
| ELP-003-000001202 | to | ELP-003-000001228 |
| ELP-003-000001230 | to | ELP-003-000001260 |
| ELP-003-000001262 | to | ELP-003-000001279 |
| ELP-003-000001284 | to | ELP-003-000001284 |
| ELP-003-000001287 | to | ELP-003-000001288 |
| ELP-003-000001291 | to | ELP-003-000001301 |

| | | |
|---|---|---|
| ELP-003-000001304 | to | ELP-003-000001310 |
| ELP-003-000001314 | to | ELP-003-000001314 |
| ELP-003-000001318 | to | ELP-003-000001328 |
| ELP-003-000001331 | to | ELP-003-000001339 |
| ELP-003-000001341 | to | ELP-003-000001347 |
| ELP-003-000001350 | to | ELP-003-000001358 |
| ELP-003-000001361 | to | ELP-003-000001383 |
| ELP-003-000001386 | to | ELP-003-000001389 |
| ELP-003-000001393 | to | ELP-003-000001417 |
| ELP-003-000001420 | to | ELP-003-000001432 |
| ELP-003-000001435 | to | ELP-003-000001443 |
| ELP-003-000001445 | to | ELP-003-000001445 |
| ELP-003-000001447 | to | ELP-003-000001483 |
| ELP-003-000001485 | to | ELP-003-000001485 |
| ELP-003-000001487 | to | ELP-003-000001488 |
| ELP-003-000001491 | to | ELP-003-000001493 |
| ELP-003-000001497 | to | ELP-003-000001514 |
| ELP-003-000001519 | to | ELP-003-000001519 |
| ELP-003-000001527 | to | ELP-003-000001567 |
| ELP-003-000001569 | to | ELP-003-000001577 |
| ELP-003-000001581 | to | ELP-003-000001594 |
| ELP-003-000001597 | to | ELP-003-000001604 |
| ELP-003-000001608 | to | ELP-003-000001610 |
| ELP-003-000001615 | to | ELP-003-000001674 |
| ELP-003-000001677 | to | ELP-003-000001683 |
| ELP-003-000001687 | to | ELP-003-000001688 |
| ELP-003-000001692 | to | ELP-003-000001695 |
| ELP-003-000001698 | to | ELP-003-000001700 |
| ELP-003-000001703 | to | ELP-003-000001709 |
| ELP-003-000001713 | to | ELP-003-000001714 |
| ELP-003-000001717 | to | ELP-003-000001718 |
| ELP-003-000001720 | to | ELP-003-000001735 |
| ELP-003-000001739 | to | ELP-003-000001755 |
| ELP-003-000001769 | to | ELP-003-000001772 |
| ELP-003-000001774 | to | ELP-003-000001793 |
| ELP-003-000001796 | to | ELP-003-000001801 |
| ELP-003-000001803 | to | ELP-003-000001828 |
| ELP-003-000001831 | to | ELP-003-000001831 |
| ELP-003-000001848 | to | ELP-003-000001863 |
| ELP-003-000001867 | to | ELP-003-000001888 |
| ELP-003-000001891 | to | ELP-003-000001894 |
| ELP-003-000001897 | to | ELP-003-000001898 |
| ELP-003-000001901 | to | ELP-003-000001913 |
| ELP-003-000001916 | to | ELP-003-000001944 |

| | | |
|---|---|---|
| ELP-003-000001951 | to | ELP-003-000001966 |
| ELP-003-000001968 | to | ELP-003-000001984 |
| ELP-003-000001986 | to | ELP-003-000001995 |
| ELP-003-000002001 | to | ELP-003-000002026 |
| ELP-003-000002033 | to | ELP-003-000002034 |
| ELP-003-000002036 | to | ELP-003-000002038 |
| ELP-003-000002045 | to | ELP-003-000002046 |
| ELP-003-000002049 | to | ELP-003-000002053 |
| ELP-003-000002056 | to | ELP-003-000002073 |
| ELP-003-000002079 | to | ELP-003-000002094 |
| ELP-003-000002096 | to | ELP-003-000002097 |
| ELP-003-000002102 | to | ELP-003-000002129 |
| ELP-003-000002142 | to | ELP-003-000002144 |
| ELP-003-000002151 | to | ELP-003-000002164 |
| ELP-003-000002166 | to | ELP-003-000002182 |
| ELP-003-000002184 | to | ELP-003-000002186 |
| ELP-003-000002189 | to | ELP-003-000002196 |
| ELP-003-000002198 | to | ELP-003-000002202 |
| ELP-003-000002205 | to | ELP-003-000002217 |
| ELP-003-000002223 | to | ELP-003-000002227 |
| ELP-003-000002236 | to | ELP-003-000002241 |
| ELP-003-000002243 | to | ELP-003-000002244 |
| ELP-003-000002251 | to | ELP-003-000002267 |
| ELP-003-000002269 | to | ELP-003-000002280 |
| ELP-003-000002283 | to | ELP-003-000002289 |
| ELP-003-000002296 | to | ELP-003-000002300 |
| ELP-003-000002302 | to | ELP-003-000002318 |
| ELP-003-000002333 | to | ELP-003-000002334 |
| ELP-003-000002337 | to | ELP-003-000002337 |
| ELP-003-000002342 | to | ELP-003-000002352 |
| ELP-003-000002355 | to | ELP-003-000002360 |
| ELP-003-000002363 | to | ELP-003-000002370 |
| ELP-003-000002372 | to | ELP-003-000002374 |
| ELP-003-000002377 | to | ELP-003-000002378 |
| ELP-003-000002381 | to | ELP-003-000002408 |
| ELP-003-000002417 | to | ELP-003-000002421 |
| ELP-003-000002428 | to | ELP-003-000002431 |
| ELP-003-000002434 | to | ELP-003-000002440 |
| ELP-003-000002442 | to | ELP-003-000002461 |
| ELP-003-000002470 | to | ELP-003-000002470 |
| ELP-003-000002485 | to | ELP-003-000002489 |
| ELP-003-000002495 | to | ELP-003-000002509 |
| ELP-003-000002516 | to | ELP-003-000002518 |
| ELP-003-000002528 | to | ELP-003-000002551 |

| | | |
|---|---|---|
| ELP-003-000002554 | to | ELP-003-000002561 |
| ELP-003-000002564 | to | ELP-003-000002570 |
| ELP-003-000002572 | to | ELP-003-000002581 |
| ELP-003-000002583 | to | ELP-003-000002588 |
| ELP-003-000002608 | to | ELP-003-000002618 |
| ELP-003-000002622 | to | ELP-003-000002635 |
| ELP-003-000002640 | to | ELP-003-000002640 |
| ELP-003-000002644 | to | ELP-003-000002649 |
| ELP-003-000002653 | to | ELP-003-000002657 |
| ELP-003-000002659 | to | ELP-003-000002662 |
| ELP-003-000002665 | to | ELP-003-000002667 |
| ELP-003-000002670 | to | ELP-003-000002679 |
| ELP-003-000002683 | to | ELP-003-000002686 |
| ELP-003-000002689 | to | ELP-003-000002692 |
| ELP-003-000002707 | to | ELP-003-000002711 |
| ELP-003-000002713 | to | ELP-003-000002713 |
| ELP-003-000002723 | to | ELP-003-000002732 |
| ELP-003-000002734 | to | ELP-003-000002740 |
| ELP-003-000002742 | to | ELP-003-000002744 |
| ELP-003-000002747 | to | ELP-003-000002775 |
| ELP-003-000002798 | to | ELP-003-000002801 |
| ELP-003-000002804 | to | ELP-003-000002810 |
| ELP-003-000002812 | to | ELP-003-000002812 |
| ELP-003-000002814 | to | ELP-003-000002817 |
| ELP-003-000002824 | to | ELP-003-000002825 |
| ELP-003-000002827 | to | ELP-003-000002828 |
| ELP-003-000002830 | to | ELP-003-000002846 |
| ELP-003-000002849 | to | ELP-003-000002850 |
| ELP-003-000002865 | to | ELP-003-000002882 |
| ELP-003-000002888 | to | ELP-003-000002891 |
| ELP-003-000002900 | to | ELP-003-000002905 |
| ELP-003-000002910 | to | ELP-003-000002913 |
| ELP-003-000002915 | to | ELP-003-000002917 |
| ELP-003-000002920 | to | ELP-003-000002931 |
| ELP-003-000002934 | to | ELP-003-000003000 |
| ELP-003-000003003 | to | ELP-003-000003011 |
| ELP-003-000003016 | to | ELP-003-000003023 |
| ELP-003-000003026 | to | ELP-003-000003031 |
| ELP-003-000003056 | to | ELP-003-000003059 |
| ELP-003-000003062 | to | ELP-003-000003066 |
| ELP-003-000003072 | to | ELP-003-000003072 |
| ELP-003-000003074 | to | ELP-003-000003078 |
| ELP-003-000003081 | to | ELP-003-000003114 |
| ELP-003-000003117 | to | ELP-003-000003158 |

| | | |
|---|---|---|
| ELP-003-000003161 | to | ELP-003-000003190 |
| ELP-003-000003197 | to | ELP-003-000003211 |
| ELP-003-000003213 | to | ELP-003-000003225 |
| ELP-003-000003228 | to | ELP-003-000003241 |
| ELP-003-000003247 | to | ELP-003-000003247 |
| ELP-003-000003250 | to | ELP-003-000003262 |
| ELP-003-000003265 | to | ELP-003-000003271 |
| ELP-003-000003274 | to | ELP-003-000003275 |
| ELP-003-000003277 | to | ELP-003-000003277 |
| ELP-003-000003281 | to | ELP-003-000003290 |
| ELP-003-000003292 | to | ELP-003-000003297 |
| ELP-003-000003301 | to | ELP-003-000003301 |
| ELP-003-000003305 | to | ELP-003-000003305 |
| ELP-003-000003307 | to | ELP-003-000003337 |
| ELP-003-000003343 | to | ELP-003-000003346 |
| ELP-003-000003349 | to | ELP-003-000003363 |
| ELP-003-000003366 | to | ELP-003-000003378 |
| ELP-003-000003380 | to | ELP-003-000003394 |
| ELP-003-000003397 | to | ELP-003-000003406 |
| ELP-003-000003408 | to | ELP-003-000003408 |
| ELP-003-000003413 | to | ELP-003-000003414 |
| ELP-003-000003417 | to | ELP-003-000003473 |
| ELP-003-000003475 | to | ELP-003-000003503 |
| ELP-003-000003509 | to | ELP-003-000003518 |
| ELP-003-000003526 | to | ELP-003-000003534 |
| ELP-003-000003537 | to | ELP-003-000003553 |
| ELP-003-000003556 | to | ELP-003-000003569 |
| ELP-003-000003572 | to | ELP-003-000003574 |
| ELP-003-000003576 | to | ELP-003-000003579 |
| ELP-003-000003583 | to | ELP-003-000003605 |
| ELP-003-000003609 | to | ELP-003-000003614 |
| ELP-003-000003617 | to | ELP-003-000003626 |
| ELP-003-000003629 | to | ELP-003-000003675 |
| ELP-003-000003677 | to | ELP-003-000003683 |
| ELP-003-000003689 | to | ELP-003-000003703 |
| ELP-003-000003706 | to | ELP-003-000003719 |
| ELP-003-000003721 | to | ELP-003-000003739 |
| ELP-003-000003744 | to | ELP-003-000003745 |
| ELP-003-000003748 | to | ELP-003-000003755 |
| ELP-003-000003760 | to | ELP-003-000003767 |
| ELP-003-000003772 | to | ELP-003-000003772 |
| ELP-003-000003775 | to | ELP-003-000003775 |
| ELP-003-000003778 | to | ELP-003-000003786 |
| ELP-003-000003795 | to | ELP-003-000003807 |

| ELP-003-000003812 | to | ELP-003-000003814 |
|---|---|---|
| ELP-003-000003819 | to | ELP-003-000003821 |
| ELP-003-000003824 | to | ELP-003-000003824 |
| ELP-003-000003827 | to | ELP-003-000003828 |
| ELP-003-000003831 | to | ELP-003-000003832 |
| ELP-003-000003834 | to | ELP-003-000003840 |
| ELP-003-000003844 | to | ELP-003-000003849 |
| ELP-003-000003852 | to | ELP-003-000003856 |
| ELP-003-000003859 | to | ELP-003-000003862 |
| ELP-003-000003869 | to | ELP-003-000003872 |
| ELP-003-000003878 | to | ELP-003-000003893 |
| ELP-003-000003896 | to | ELP-003-000003902 |
| ELP-003-000003907 | to | ELP-003-000003920 |
| ELP-003-000003923 | to | ELP-003-000003923 |
| ELP-003-000003925 | to | ELP-003-000003965 |
| ELP-003-000003971 | to | ELP-003-000003979 |
| ELP-003-000003985 | to | ELP-003-000004004 |
| ELP-003-000004006 | to | ELP-003-000004008 |
| ELP-003-000004012 | to | ELP-003-000004018 |
| ELP-003-000004023 | to | ELP-003-000004026 |
| ELP-003-000004029 | to | ELP-003-000004032 |
| ELP-003-000004034 | to | ELP-003-000004040 |
| ELP-003-000004043 | to | ELP-003-000004055 |
| ELP-003-000004058 | to | ELP-003-000004085 |
| ELP-003-000004088 | to | ELP-003-000004108 |
| ELP-003-000004111 | to | ELP-003-000004135 |
| ELP-003-000004137 | to | ELP-003-000004138 |
| ELP-003-000004141 | to | ELP-003-000004145 |
| ELP-003-000004149 | to | ELP-003-000004164 |
| ELP-003-000004172 | to | ELP-003-000004175 |
| ELP-003-000004178 | to | ELP-003-000004184 |
| ELP-003-000004186 | to | ELP-003-000004192 |
| ELP-003-000004195 | to | ELP-003-000004195 |
| ELP-003-000004198 | to | ELP-003-000004222 |
| ELP-003-000004224 | to | ELP-003-000004224 |
| ELP-003-000004226 | to | ELP-003-000004230 |
| ELP-003-000004232 | to | ELP-003-000004243 |
| ELP-003-000004252 | to | ELP-003-000004312 |
| ELP-003-000004315 | to | ELP-003-000004324 |
| ELP-003-000004326 | to | ELP-003-000004341 |
| ELP-003-000004345 | to | ELP-003-000004345 |
| ELP-003-000004347 | to | ELP-003-000004365 |
| ELP-003-000004368 | to | ELP-003-000004388 |
| ELP-003-000004391 | to | ELP-003-000004392 |

| | | |
|---|---|---|
| ELP-003-000004395 | to | ELP-003-000004396 |
| ELP-003-000004398 | to | ELP-003-000004408 |
| ELP-003-000004411 | to | ELP-003-000004413 |
| ELP-003-000004415 | to | ELP-003-000004437 |
| ELP-003-000004440 | to | ELP-003-000004444 |
| ELP-003-000004446 | to | ELP-003-000004447 |
| ELP-003-000004450 | to | ELP-003-000004451 |
| ELP-003-000004454 | to | ELP-003-000004454 |
| ELP-003-000004457 | to | ELP-003-000004458 |
| ELP-003-000004462 | to | ELP-003-000004462 |
| ELP-003-000004464 | to | ELP-003-000004466 |
| ELP-003-000004476 | to | ELP-003-000004519 |
| ELP-003-000004521 | to | ELP-003-000004526 |
| ELP-003-000004528 | to | ELP-003-000004528 |
| ELP-003-000004533 | to | ELP-003-000004537 |
| ELP-003-000004540 | to | ELP-003-000004541 |
| ELP-003-000004544 | to | ELP-003-000004545 |
| ELP-003-000004548 | to | ELP-003-000004573 |
| ELP-003-000004575 | to | ELP-003-000004578 |
| ELP-003-000004581 | to | ELP-003-000004584 |
| ELP-003-000004586 | to | ELP-003-000004586 |
| ELP-003-000004588 | to | ELP-003-000004589 |
| ELP-003-000004591 | to | ELP-003-000004599 |
| ELP-003-000004602 | to | ELP-003-000004608 |
| ELP-003-000004611 | to | ELP-003-000004614 |
| ELP-003-000004618 | to | ELP-003-000004623 |
| ELP-003-000004625 | to | ELP-003-000004628 |
| ELP-003-000004631 | to | ELP-003-000004631 |
| ELP-003-000004633 | to | ELP-003-000004639 |
| ELP-003-000004641 | to | ELP-003-000004656 |
| ELP-003-000004658 | to | ELP-003-000004666 |
| ELP-003-000004669 | to | ELP-003-000004671 |
| ELP-003-000004673 | to | ELP-003-000004673 |
| ELP-003-000004676 | to | ELP-003-000004691 |
| ELP-003-000004694 | to | ELP-003-000004708 |
| ELP-003-000004714 | to | ELP-003-000004723 |
| ELP-003-000004726 | to | ELP-003-000004726 |
| ELP-003-000004730 | to | ELP-003-000004745 |
| ELP-003-000004753 | to | ELP-003-000004756 |
| ELP-003-000004758 | to | ELP-003-000004783 |
| ELP-003-000004787 | to | ELP-003-000004793 |
| ELP-003-000004798 | to | ELP-003-000004827 |
| ELP-003-000004832 | to | ELP-003-000004833 |
| ELP-003-000004842 | to | ELP-003-000004851 |

| | | |
|---|---|---|
| ELP-003-000004854 | to | ELP-003-000004889 |
| ELP-003-000004893 | to | ELP-003-000004896 |
| ELP-003-000004899 | to | ELP-003-000004899 |
| ELP-003-000004904 | to | ELP-003-000004912 |
| ELP-003-000004914 | to | ELP-003-000004925 |
| ELP-003-000004932 | to | ELP-003-000004942 |
| ELP-003-000004948 | to | ELP-003-000004970 |
| ELP-003-000004975 | to | ELP-003-000004986 |
| ELP-003-000004988 | to | ELP-003-000004989 |
| ELP-003-000004991 | to | ELP-003-000004991 |
| ELP-003-000004993 | to | ELP-003-000005001 |
| ELP-003-000005007 | to | ELP-003-000005016 |
| ELP-003-000005019 | to | ELP-003-000005030 |
| ELP-003-000005033 | to | ELP-003-000005067 |
| ELP-003-000005070 | to | ELP-003-000005071 |
| ELP-003-000005077 | to | ELP-003-000005094 |
| ELP-003-000005097 | to | ELP-003-000005100 |
| ELP-003-000005103 | to | ELP-003-000005120 |
| ELP-003-000005122 | to | ELP-003-000005127 |
| ELP-003-000005133 | to | ELP-003-000005139 |
| ELP-003-000005144 | to | ELP-003-000005148 |
| ELP-003-000005150 | to | ELP-003-000005171 |
| ELP-003-000005173 | to | ELP-003-000005173 |
| ELP-003-000005176 | to | ELP-003-000005184 |
| ELP-003-000005189 | to | ELP-003-000005189 |
| ELP-003-000005192 | to | ELP-003-000005198 |
| ELP-003-000005202 | to | ELP-003-000005208 |
| ELP-003-000005214 | to | ELP-003-000005218 |
| ELP-003-000005221 | to | ELP-003-000005245 |
| ELP-003-000005248 | to | ELP-003-000005265 |
| ELP-003-000005267 | to | ELP-003-000005316 |
| ELP-003-000005319 | to | ELP-003-000005322 |
| ELP-003-000005325 | to | ELP-003-000005337 |
| ELP-003-000005339 | to | ELP-003-000005339 |
| ELP-003-000005341 | to | ELP-003-000005350 |
| ELP-003-000005355 | to | ELP-003-000005378 |
| ELP-003-000005380 | to | ELP-003-000005383 |
| ELP-003-000005388 | to | ELP-003-000005389 |
| ELP-003-000005397 | to | ELP-003-000005403 |
| ELP-003-000005406 | to | ELP-003-000005408 |
| ELP-003-000005411 | to | ELP-003-000005411 |
| ELP-003-000005413 | to | ELP-003-000005423 |
| ELP-003-000005427 | to | ELP-003-000005465 |
| ELP-003-000005468 | to | ELP-003-000005472 |

| | | |
|---|---|---|
| ELP-003-000005475 | to | ELP-003-000005477 |
| ELP-003-000005481 | to | ELP-003-000005509 |
| ELP-003-000005515 | to | ELP-003-000005521 |
| ELP-003-000005523 | to | ELP-003-000005528 |
| ELP-003-000005531 | to | ELP-003-000005531 |
| ELP-003-000005539 | to | ELP-003-000005548 |
| ELP-003-000005554 | to | ELP-003-000005554 |
| ELP-003-000005560 | to | ELP-003-000005583 |
| ELP-003-000005586 | to | ELP-003-000005586 |
| ELP-003-000005591 | to | ELP-003-000005597 |
| ELP-003-000005599 | to | ELP-003-000005604 |
| ELP-003-000005606 | to | ELP-003-000005613 |
| ELP-003-000005615 | to | ELP-003-000005624 |
| ELP-003-000005626 | to | ELP-003-000005633 |
| ELP-003-000005636 | to | ELP-003-000005643 |
| ELP-003-000005646 | to | ELP-003-000005650 |
| ELP-003-000005656 | to | ELP-003-000005657 |
| ELP-003-000005664 | to | ELP-003-000005664 |
| ELP-003-000005667 | to | ELP-003-000005669 |
| ELP-003-000005673 | to | ELP-003-000005675 |
| ELP-003-000005677 | to | ELP-003-000005678 |
| ELP-003-000005681 | to | ELP-003-000005685 |
| ELP-003-000005688 | to | ELP-003-000005689 |
| ELP-003-000005692 | to | ELP-003-000005698 |
| ELP-003-000005701 | to | ELP-003-000005716 |
| ELP-003-000005719 | to | ELP-003-000005722 |
| ELP-003-000005725 | to | ELP-003-000005728 |
| ELP-003-000005730 | to | ELP-003-000005734 |
| ELP-003-000005737 | to | ELP-003-000005737 |
| ELP-003-000005744 | to | ELP-003-000005750 |
| ELP-003-000005753 | to | ELP-003-000005754 |
| ELP-003-000005758 | to | ELP-003-000005769 |
| ELP-003-000005775 | to | ELP-003-000005781 |
| ELP-003-000005783 | to | ELP-003-000005784 |
| ELP-003-000005788 | to | ELP-003-000005791 |
| ELP-003-000005796 | to | ELP-003-000005799 |
| ELP-003-000005801 | to | ELP-003-000005810 |
| ELP-003-000005813 | to | ELP-003-000005839 |
| ELP-003-000005843 | to | ELP-003-000005848 |
| ELP-003-000005850 | to | ELP-003-000005869 |
| ELP-003-000005872 | to | ELP-003-000005882 |
| ELP-003-000005885 | to | ELP-003-000005900 |
| ELP-003-000005902 | to | ELP-003-000005920 |
| ELP-003-000005922 | to | ELP-003-000005926 |

| | | |
|---|---|---|
| ELP-003-000005934 | to | ELP-003-000005948 |
| ELP-003-000005968 | to | ELP-003-000005998 |
| ELP-003-000006001 | to | ELP-003-000006034 |
| ELP-003-000006037 | to | ELP-003-000006042 |
| ELP-003-000006045 | to | ELP-003-000006052 |
| ELP-003-000006058 | to | ELP-003-000006058 |
| ELP-003-000006068 | to | ELP-003-000006100 |
| ELP-003-000006103 | to | ELP-003-000006141 |
| ELP-003-000006146 | to | ELP-003-000006157 |
| ELP-003-000006160 | to | ELP-003-000006161 |
| ELP-003-000006163 | to | ELP-003-000006177 |
| ELP-003-000006179 | to | ELP-003-000006185 |
| ELP-003-000006199 | to | ELP-003-000006203 |
| ELP-003-000006208 | to | ELP-003-000006215 |
| ELP-003-000006237 | to | ELP-003-000006238 |
| ELP-003-000006247 | to | ELP-003-000006278 |
| ELP-003-000006281 | to | ELP-003-000006286 |
| ELP-003-000006290 | to | ELP-003-000006329 |
| ELP-003-000006332 | to | ELP-003-000006348 |
| ELP-003-000006351 | to | ELP-003-000006352 |
| ELP-003-000006355 | to | ELP-003-000006356 |
| ELP-003-000006359 | to | ELP-003-000006361 |
| ELP-003-000006365 | to | ELP-003-000006380 |
| ELP-003-000006382 | to | ELP-003-000006384 |
| ELP-003-000006388 | to | ELP-003-000006445 |
| ELP-003-000006448 | to | ELP-003-000006459 |
| ELP-003-000006462 | to | ELP-003-000006468 |
| ELP-003-000006480 | to | ELP-003-000006480 |
| ELP-003-000006486 | to | ELP-003-000006502 |
| ELP-003-000006504 | to | ELP-003-000006507 |
| ELP-003-000006516 | to | ELP-003-000006524 |
| ELP-003-000006526 | to | ELP-003-000006577 |
| ELP-003-000006579 | to | ELP-003-000006590 |
| ELP-003-000006592 | to | ELP-003-000006592 |
| ELP-003-000006599 | to | ELP-003-000006601 |
| ELP-003-000006603 | to | ELP-003-000006606 |
| ELP-003-000006612 | to | ELP-003-000006612 |
| ELP-003-000006614 | to | ELP-003-000006635 |
| ELP-003-000006637 | to | ELP-003-000006688 |
| ELP-003-000006691 | to | ELP-003-000006720 |
| ELP-003-000006722 | to | ELP-003-000006741 |
| ELP-003-000006761 | to | ELP-003-000006762 |
| ELP-003-000006764 | to | ELP-003-000006765 |
| ELP-003-000006773 | to | ELP-003-000006774 |

| | | |
|---|---|---|
| ELP-003-000006777 | to | ELP-003-000006781 |
| ELP-003-000006784 | to | ELP-003-000006803 |
| ELP-003-000006806 | to | ELP-003-000006836 |
| ELP-003-000006840 | to | ELP-003-000006844 |
| ELP-003-000006846 | to | ELP-003-000006858 |
| ELP-003-000006865 | to | ELP-003-000006865 |
| ELP-003-000006870 | to | ELP-003-000006871 |
| ELP-003-000006874 | to | ELP-003-000006881 |
| ELP-003-000006885 | to | ELP-003-000006888 |
| ELP-003-000006890 | to | ELP-003-000006907 |
| ELP-003-000006911 | to | ELP-003-000006921 |
| ELP-003-000006923 | to | ELP-003-000006931 |
| ELP-003-000006934 | to | ELP-003-000006957 |
| ELP-003-000006960 | to | ELP-003-000006962 |
| ELP-003-000006966 | to | ELP-003-000006967 |
| ELP-003-000006970 | to | ELP-003-000006971 |
| ELP-003-000006976 | to | ELP-003-000006977 |
| ELP-003-000006979 | to | ELP-003-000006992 |
| ELP-003-000006994 | to | ELP-003-000006997 |
| ELP-003-000007003 | to | ELP-003-000007004 |
| ELP-003-000007007 | to | ELP-003-000007016 |
| ELP-003-000007036 | to | ELP-003-000007040 |
| ELP-003-000007046 | to | ELP-003-000007058 |
| ELP-003-000007062 | to | ELP-003-000007068 |
| ELP-003-000007071 | to | ELP-003-000007074 |
| ELP-003-000007084 | to | ELP-003-000007119 |
| ELP-003-000007124 | to | ELP-003-000007142 |
| ELP-003-000007145 | to | ELP-003-000007154 |
| ELP-003-000007157 | to | ELP-003-000007160 |
| ELP-003-000007163 | to | ELP-003-000007172 |
| ELP-003-000007175 | to | ELP-003-000007180 |
| ELP-003-000007182 | to | ELP-003-000007183 |
| ELP-003-000007186 | to | ELP-003-000007186 |
| ELP-003-000007188 | to | ELP-003-000007196 |
| ELP-003-000007199 | to | ELP-003-000007206 |
| ELP-003-000007208 | to | ELP-003-000007216 |
| ELP-003-000007221 | to | ELP-003-000007244 |
| ELP-003-000007246 | to | ELP-003-000007268 |
| ELP-003-000007271 | to | ELP-003-000007295 |
| ELP-003-000007303 | to | ELP-003-000007333 |
| ELP-003-000007338 | to | ELP-003-000007338 |
| ELP-003-000007341 | to | ELP-003-000007341 |
| ELP-003-000007346 | to | ELP-003-000007365 |
| ELP-003-000007368 | to | ELP-003-000007375 |

| | | |
|---|---|---|
| ELP-003-000007379 | to | ELP-003-000007392 |
| ELP-003-000007398 | to | ELP-003-000007402 |
| ELP-003-000007405 | to | ELP-003-000007413 |
| ELP-003-000007415 | to | ELP-003-000007447 |
| ELP-003-000007450 | to | ELP-003-000007452 |
| ELP-003-000007454 | to | ELP-003-000007455 |
| ELP-003-000007462 | to | ELP-003-000007462 |
| ELP-003-000007471 | to | ELP-003-000007474 |
| ELP-003-000007477 | to | ELP-003-000007484 |
| ELP-003-000007487 | to | ELP-003-000007521 |
| ELP-003-000007524 | to | ELP-003-000007529 |
| ELP-003-000007531 | to | ELP-003-000007542 |
| ELP-003-000007547 | to | ELP-003-000007562 |
| ELP-003-000007569 | to | ELP-003-000007571 |
| ELP-003-000007573 | to | ELP-003-000007574 |
| ELP-003-000007579 | to | ELP-003-000007609 |
| ELP-003-000007617 | to | ELP-003-000007619 |
| ELP-003-000007622 | to | ELP-003-000007675 |
| ELP-003-000007679 | to | ELP-003-000007679 |
| ELP-003-000007682 | to | ELP-003-000007685 |
| ELP-003-000007688 | to | ELP-003-000007689 |
| ELP-003-000007691 | to | ELP-003-000007705 |
| ELP-003-000007711 | to | ELP-003-000007712 |
| ELP-003-000007714 | to | ELP-003-000007724 |
| ELP-003-000007728 | to | ELP-003-000007729 |
| ELP-003-000007733 | to | ELP-003-000007735 |
| ELP-003-000007738 | to | ELP-003-000007742 |
| ELP-003-000007744 | to | ELP-003-000007747 |
| ELP-003-000007749 | to | ELP-003-000007750 |
| ELP-003-000007753 | to | ELP-003-000007755 |
| ELP-003-000007768 | to | ELP-003-000007774 |
| ELP-003-000007777 | to | ELP-003-000007786 |
| ELP-003-000007788 | to | ELP-003-000007832 |
| ELP-003-000007836 | to | ELP-003-000007844 |
| ELP-003-000007854 | to | ELP-003-000007861 |
| ELP-003-000007869 | to | ELP-003-000007882 |
| ELP-003-000007886 | to | ELP-003-000007893 |
| ELP-003-000007896 | to | ELP-003-000007908 |
| ELP-003-000007912 | to | ELP-003-000007913 |
| ELP-003-000007917 | to | ELP-003-000007953 |
| ELP-003-000007956 | to | ELP-003-000007964 |
| ELP-003-000007968 | to | ELP-003-000007980 |
| ELP-003-000007983 | to | ELP-003-000007993 |
| ELP-003-000007998 | to | ELP-003-000008024 |

| | | |
|---|---|---|
| ELP-003-000008027 | to | ELP-003-000008034 |
| ELP-003-000008037 | to | ELP-003-000008042 |
| ELP-003-000008044 | to | ELP-003-000008054 |
| ELP-003-000008056 | to | ELP-003-000008057 |
| ELP-003-000008060 | to | ELP-003-000008063 |
| ELP-003-000008067 | to | ELP-003-000008072 |
| ELP-003-000008076 | to | ELP-003-000008077 |
| ELP-003-000008083 | to | ELP-003-000008101 |
| ELP-003-000008103 | to | ELP-003-000008126 |
| ELP-003-000008129 | to | ELP-003-000008141 |
| ELP-003-000008144 | to | ELP-003-000008148 |
| ELP-003-000008152 | to | ELP-003-000008155 |
| ELP-003-000008165 | to | ELP-003-000008165 |
| ELP-003-000008170 | to | ELP-003-000008213 |
| ELP-003-000008216 | to | ELP-003-000008230 |
| ELP-003-000008233 | to | ELP-003-000008250 |
| ELP-003-000008257 | to | ELP-003-000008257 |
| ELP-003-000008260 | to | ELP-003-000008273 |
| ELP-003-000008278 | to | ELP-003-000008280 |
| ELP-003-000008284 | to | ELP-003-000008287 |
| ELP-003-000008289 | to | ELP-003-000008322 |
| ELP-003-000008324 | to | ELP-003-000008325 |
| ELP-003-000008328 | to | ELP-003-000008331 |
| ELP-003-000008341 | to | ELP-003-000008347 |
| ELP-003-000008349 | to | ELP-003-000008349 |
| ELP-003-000008354 | to | ELP-003-000008366 |
| ELP-003-000008368 | to | ELP-003-000008395 |
| ELP-003-000008400 | to | ELP-003-000008401 |
| ELP-003-000008404 | to | ELP-003-000008414 |
| ELP-003-000008416 | to | ELP-003-000008422 |
| ELP-003-000008424 | to | ELP-003-000008429 |
| ELP-003-000008436 | to | ELP-003-000008460 |
| ELP-003-000008463 | to | ELP-003-000008493 |
| ELP-003-000008498 | to | ELP-003-000008498 |
| ELP-003-000008500 | to | ELP-003-000008536 |
| ELP-003-000008542 | to | ELP-003-000008550 |
| ELP-003-000008552 | to | ELP-003-000008552 |
| ELP-003-000008554 | to | ELP-003-000008561 |
| ELP-003-000008563 | to | ELP-003-000008563 |
| ELP-003-000008567 | to | ELP-003-000008573 |
| ELP-003-000008576 | to | ELP-003-000008580 |
| ELP-003-000008582 | to | ELP-003-000008583 |
| ELP-003-000008588 | to | ELP-003-000008588 |
| ELP-003-000008590 | to | ELP-003-000008590 |

| | | |
|---|---|---|
| ELP-003-000008596 | to | ELP-003-000008606 |
| ELP-003-000008613 | to | ELP-003-000008638 |
| ELP-003-000008640 | to | ELP-003-000008643 |
| ELP-003-000008647 | to | ELP-003-000008653 |
| ELP-003-000008658 | to | ELP-003-000008659 |
| ELP-003-000008662 | to | ELP-003-000008666 |
| ELP-003-000008668 | to | ELP-003-000008679 |
| ELP-003-000008681 | to | ELP-003-000008682 |
| ELP-003-000008686 | to | ELP-003-000008686 |
| ELP-003-000008688 | to | ELP-003-000008699 |
| ELP-003-000008702 | to | ELP-003-000008723 |
| ELP-003-000008725 | to | ELP-003-000008730 |
| ELP-003-000008733 | to | ELP-003-000008740 |
| ELP-003-000008743 | to | ELP-003-000008761 |
| ELP-003-000008763 | to | ELP-003-000008767 |
| ELP-003-000008770 | to | ELP-003-000008781 |
| ELP-003-000008783 | to | ELP-003-000008794 |
| ELP-003-000008797 | to | ELP-003-000008798 |
| ELP-003-000008804 | to | ELP-003-000008812 |
| ELP-003-000008815 | to | ELP-003-000008817 |
| ELP-003-000008822 | to | ELP-003-000008826 |
| ELP-003-000008829 | to | ELP-003-000008832 |
| ELP-003-000008835 | to | ELP-003-000008839 |
| ELP-003-000008841 | to | ELP-003-000008847 |
| ELP-003-000008860 | to | ELP-003-000008871 |
| ELP-003-000008879 | to | ELP-003-000008879 |
| ELP-003-000008881 | to | ELP-003-000008886 |
| ELP-003-000008889 | to | ELP-003-000008895 |
| ELP-003-000008898 | to | ELP-003-000008914 |
| ELP-003-000008917 | to | ELP-003-000008920 |
| ELP-003-000008923 | to | ELP-003-000008936 |
| ELP-003-000008939 | to | ELP-003-000008947 |
| ELP-003-000008951 | to | ELP-003-000008982 |
| ELP-003-000008984 | to | ELP-003-000009018 |
| ELP-003-000009022 | to | ELP-003-000009027 |
| ELP-003-000009030 | to | ELP-003-000009033 |
| ELP-003-000009035 | to | ELP-003-000009036 |
| ELP-003-000009040 | to | ELP-003-000009040 |
| ELP-003-000009043 | to | ELP-003-000009044 |
| ELP-003-000009046 | to | ELP-003-000009049 |
| ELP-003-000009053 | to | ELP-003-000009054 |
| ELP-003-000009063 | to | ELP-003-000009072 |
| ELP-003-000009075 | to | ELP-003-000009085 |
| ELP-003-000009088 | to | ELP-003-000009091 |

| | | |
|---|---|---|
| ELP-003-000009094 | to | ELP-003-000009100 |
| ELP-003-000009102 | to | ELP-003-000009111 |
| ELP-003-000009116 | to | ELP-003-000009119 |
| ELP-003-000009121 | to | ELP-003-000009122 |
| ELP-003-000009126 | to | ELP-003-000009127 |
| ELP-003-000009137 | to | ELP-003-000009151 |
| ELP-003-000009154 | to | ELP-003-000009218 |
| ELP-003-000009222 | to | ELP-003-000009225 |
| ELP-003-000009231 | to | ELP-003-000009253 |
| ELP-003-000009256 | to | ELP-003-000009261 |
| ELP-003-000009264 | to | ELP-003-000009275 |
| ELP-003-000009278 | to | ELP-003-000009283 |
| ELP-003-000009285 | to | ELP-003-000009286 |
| ELP-003-000009289 | to | ELP-003-000009289 |
| ELP-003-000009292 | to | ELP-003-000009302 |
| ELP-003-000009306 | to | ELP-003-000009310 |
| ELP-003-000009313 | to | ELP-003-000009320 |
| ELP-003-000009327 | to | ELP-003-000009328 |
| ELP-003-000009333 | to | ELP-003-000009338 |
| ELP-003-000009341 | to | ELP-003-000009342 |
| ELP-003-000009347 | to | ELP-003-000009352 |
| ELP-003-000009355 | to | ELP-003-000009356 |
| ELP-003-000009359 | to | ELP-003-000009367 |
| ELP-003-000009369 | to | ELP-003-000009383 |
| ELP-003-000009388 | to | ELP-003-000009388 |
| ELP-003-000009393 | to | ELP-003-000009394 |
| ELP-003-000009398 | to | ELP-003-000009402 |
| ELP-003-000009404 | to | ELP-003-000009409 |
| ELP-003-000009411 | to | ELP-003-000009456 |
| ELP-003-000009466 | to | ELP-003-000009469 |
| ELP-003-000009472 | to | ELP-003-000009473 |
| ELP-003-000009482 | to | ELP-003-000009483 |
| ELP-003-000009486 | to | ELP-003-000009491 |
| ELP-003-000009497 | to | ELP-003-000009499 |
| ELP-003-000009512 | to | ELP-003-000009514 |
| ELP-003-000009517 | to | ELP-003-000009530 |
| ELP-003-000009536 | to | ELP-003-000009536 |
| ELP-003-000009541 | to | ELP-003-000009560 |
| ELP-003-000009563 | to | ELP-003-000009570 |
| ELP-003-000009575 | to | ELP-003-000009582 |
| ELP-003-000009585 | to | ELP-003-000009602 |
| ELP-003-000009604 | to | ELP-003-000009616 |
| ELP-003-000009631 | to | ELP-003-000009652 |
| ELP-003-000009655 | to | ELP-003-000009656 |

| | | |
|---|---|---|
| ELP-003-000009659 | to | ELP-003-000009667 |
| ELP-003-000009669 | to | ELP-003-000009716 |
| ELP-003-000009735 | to | ELP-003-000009749 |
| ELP-003-000009757 | to | ELP-003-000009769 |
| ELP-003-000009772 | to | ELP-003-000009774 |
| ELP-003-000009777 | to | ELP-003-000009833 |
| ELP-003-000009835 | to | ELP-003-000009838 |
| ELP-003-000009841 | to | ELP-003-000009854 |
| ELP-003-000009859 | to | ELP-003-000009872 |
| ELP-003-000009876 | to | ELP-003-000009889 |
| ELP-003-000009891 | to | ELP-003-000009894 |
| ELP-003-000009898 | to | ELP-003-000009904 |
| ELP-003-000009907 | to | ELP-003-000009920 |
| ELP-003-000009928 | to | ELP-003-000009936 |
| ELP-003-000009938 | to | ELP-003-000009944 |
| ELP-003-000009947 | to | ELP-003-000009947 |
| ELP-003-000009949 | to | ELP-003-000009983 |
| ELP-003-000009986 | to | ELP-003-000009986 |
| ELP-003-000009993 | to | ELP-003-000009994 |
| ELP-003-000010013 | to | ELP-003-000010016 |
| ELP-003-000010023 | to | ELP-003-000010023 |
| ELP-003-000010026 | to | ELP-003-000010030 |
| ELP-003-000010033 | to | ELP-003-000010061 |
| ELP-003-000010064 | to | ELP-003-000010071 |
| ELP-003-000010075 | to | ELP-003-000010083 |
| ELP-003-000010087 | to | ELP-003-000010097 |
| ELP-003-000010100 | to | ELP-003-000010103 |
| ELP-003-000010105 | to | ELP-003-000010115 |
| ELP-003-000010118 | to | ELP-003-000010121 |
| ELP-003-000010126 | to | ELP-003-000010142 |
| ELP-003-000010144 | to | ELP-003-000010149 |
| ELP-003-000010152 | to | ELP-003-000010163 |
| ELP-003-000010168 | to | ELP-003-000010177 |
| ELP-003-000010179 | to | ELP-003-000010181 |
| ELP-003-000010183 | to | ELP-003-000010241 |
| ELP-003-000010243 | to | ELP-003-000010255 |
| ELP-003-000010257 | to | ELP-003-000010300 |
| ELP-003-000010304 | to | ELP-003-000010306 |
| ELP-003-000010310 | to | ELP-003-000010311 |
| ELP-003-000010313 | to | ELP-003-000010328 |
| ELP-003-000010331 | to | ELP-003-000010331 |
| ELP-003-000010335 | to | ELP-003-000010341 |
| ELP-003-000010348 | to | ELP-003-000010355 |
| ELP-003-000010358 | to | ELP-003-000010364 |

| | | |
|---|---|---|
| ELP-003-000010367 | to | ELP-003-000010373 |
| ELP-003-000010376 | to | ELP-003-000010379 |
| ELP-003-000010383 | to | ELP-003-000010385 |
| ELP-003-000010389 | to | ELP-003-000010398 |
| ELP-003-000010401 | to | ELP-003-000010402 |
| ELP-003-000010405 | to | ELP-003-000010408 |
| ELP-003-000010411 | to | ELP-003-000010434 |
| ELP-003-000010445 | to | ELP-003-000010457 |
| ELP-003-000010461 | to | ELP-003-000010472 |
| ELP-003-000010478 | to | ELP-003-000010479 |
| ELP-003-000010485 | to | ELP-003-000010503 |
| ELP-003-000010505 | to | ELP-003-000010507 |
| ELP-003-000010510 | to | ELP-003-000010520 |
| ELP-003-000010528 | to | ELP-003-000010529 |
| ELP-003-000010532 | to | ELP-003-000010534 |
| ELP-003-000010539 | to | ELP-003-000010540 |
| ELP-003-000010543 | to | ELP-003-000010553 |
| ELP-003-000010555 | to | ELP-003-000010557 |
| ELP-003-000010559 | to | ELP-003-000010568 |
| ELP-003-000010576 | to | ELP-003-000010576 |
| ELP-003-000010579 | to | ELP-003-000010622 |
| ELP-003-000010625 | to | ELP-003-000010631 |
| ELP-003-000010635 | to | ELP-003-000010635 |
| ELP-003-000010637 | to | ELP-003-000010641 |
| ELP-003-000010644 | to | ELP-003-000010649 |
| ELP-003-000010652 | to | ELP-003-000010652 |
| ELP-003-000010655 | to | ELP-003-000010661 |
| ELP-003-000010670 | to | ELP-003-000010670 |
| ELP-003-000010673 | to | ELP-003-000010679 |
| ELP-003-000010682 | to | ELP-003-000010687 |
| ELP-003-000010691 | to | ELP-003-000010702 |
| ELP-003-000010704 | to | ELP-003-000010714 |
| ELP-003-000010719 | to | ELP-003-000010722 |
| ELP-003-000010726 | to | ELP-003-000010736 |
| ELP-003-000010742 | to | ELP-003-000010748 |
| ELP-003-000010754 | to | ELP-003-000010787 |
| ELP-003-000010789 | to | ELP-003-000010792 |
| ELP-003-000010796 | to | ELP-003-000010821 |
| ELP-003-000010824 | to | ELP-003-000010835 |
| ELP-003-000010840 | to | ELP-003-000010841 |
| ELP-003-000010844 | to | ELP-003-000010847 |
| ELP-003-000010849 | to | ELP-003-000010849 |
| ELP-003-000010854 | to | ELP-003-000010855 |
| ELP-003-000010858 | to | ELP-003-000010863 |

| | | |
|---|---|---|
| ELP-003-000010865 | to | ELP-003-000010867 |
| ELP-003-000010870 | to | ELP-003-000010882 |
| ELP-003-000010885 | to | ELP-003-000010889 |
| ELP-003-000010896 | to | ELP-003-000010896 |
| ELP-003-000010900 | to | ELP-003-000010912 |
| ELP-003-000010915 | to | ELP-003-000010918 |
| ELP-003-000010923 | to | ELP-003-000010927 |
| ELP-003-000010930 | to | ELP-003-000010933 |
| ELP-003-000010937 | to | ELP-003-000010939 |
| ELP-003-000010948 | to | ELP-003-000010960 |
| ELP-003-000010962 | to | ELP-003-000010967 |
| ELP-003-000010969 | to | ELP-003-000010969 |
| ELP-003-000010971 | to | ELP-003-000010972 |
| ELP-003-000010975 | to | ELP-003-000010978 |
| ELP-003-000010981 | to | ELP-003-000010982 |
| ELP-003-000010985 | to | ELP-003-000010986 |
| ELP-003-000010988 | to | ELP-003-000010995 |
| ELP-003-000011000 | to | ELP-003-000011014 |
| ELP-003-000011017 | to | ELP-003-000011023 |
| ELP-003-000011027 | to | ELP-003-000011044 |
| ELP-003-000011047 | to | ELP-003-000011065 |
| ELP-003-000011067 | to | ELP-003-000011107 |
| ELP-003-000011109 | to | ELP-003-000011111 |
| ELP-003-000011114 | to | ELP-003-000011116 |
| ELP-003-000011118 | to | ELP-003-000011118 |
| ELP-003-000011124 | to | ELP-003-000011132 |
| ELP-003-000011139 | to | ELP-003-000011139 |
| ELP-003-000011141 | to | ELP-003-000011149 |
| ELP-003-000011154 | to | ELP-003-000011163 |
| ELP-003-000011165 | to | ELP-003-000011175 |
| ELP-003-000011177 | to | ELP-003-000011187 |
| ELP-003-000011193 | to | ELP-003-000011196 |
| ELP-003-000011199 | to | ELP-003-000011202 |
| ELP-003-000011205 | to | ELP-003-000011218 |
| ELP-003-000011220 | to | ELP-003-000011222 |
| ELP-003-000011225 | to | ELP-003-000011235 |
| ELP-003-000011238 | to | ELP-003-000011238 |
| ELP-003-000011241 | to | ELP-003-000011242 |
| ELP-003-000011245 | to | ELP-003-000011246 |
| ELP-003-000011249 | to | ELP-003-000011262 |
| ELP-003-000011264 | to | ELP-003-000011268 |
| ELP-003-000011271 | to | ELP-003-000011271 |
| ELP-003-000011273 | to | ELP-003-000011282 |
| ELP-003-000011287 | to | ELP-003-000011302 |

| | | |
|---|---|---|
| ELP-003-000011307 | to | ELP-003-000011313 |
| ELP-003-000011317 | to | ELP-003-000011338 |
| ELP-003-000011341 | to | ELP-003-000011379 |
| ELP-003-000011381 | to | ELP-003-000011388 |
| ELP-003-000011394 | to | ELP-003-000011399 |
| ELP-003-000011403 | to | ELP-003-000011403 |
| ELP-003-000011406 | to | ELP-003-000011413 |
| ELP-003-000011415 | to | ELP-003-000011424 |
| ELP-003-000011427 | to | ELP-003-000011428 |
| ELP-003-000011431 | to | ELP-003-000011431 |
| ELP-003-000011444 | to | ELP-003-000011444 |
| ELP-003-000011447 | to | ELP-003-000011453 |
| ELP-003-000011455 | to | ELP-003-000011461 |
| ELP-003-000011463 | to | ELP-003-000011466 |
| ELP-003-000011469 | to | ELP-003-000011479 |
| ELP-003-000011481 | to | ELP-003-000011519 |
| ELP-003-000011524 | to | ELP-003-000011529 |
| ELP-003-000011533 | to | ELP-003-000011537 |
| ELP-003-000011540 | to | ELP-003-000011543 |
| ELP-003-000011546 | to | ELP-003-000011560 |
| ELP-003-000011563 | to | ELP-003-000011591 |
| ELP-003-000011598 | to | ELP-003-000011602 |
| ELP-003-000011604 | to | ELP-003-000011607 |
| ELP-003-000011610 | to | ELP-003-000011633 |
| ELP-003-000011635 | to | ELP-003-000011636 |
| ELP-003-000011639 | to | ELP-003-000011649 |
| ELP-003-000011652 | to | ELP-003-000011663 |
| ELP-003-000011667 | to | ELP-003-000011689 |
| ELP-003-000011700 | to | ELP-003-000011701 |
| ELP-003-000011703 | to | ELP-003-000011712 |
| ELP-003-000011718 | to | ELP-003-000011731 |
| ELP-003-000011736 | to | ELP-003-000011743 |
| ELP-003-000011746 | to | ELP-003-000011764 |
| ELP-003-000011768 | to | ELP-003-000011776 |
| ELP-003-000011781 | to | ELP-003-000011782 |
| ELP-003-000011786 | to | ELP-003-000011787 |
| ELP-003-000011794 | to | ELP-003-000011803 |
| ELP-003-000011805 | to | ELP-003-000011805 |
| ELP-003-000011807 | to | ELP-003-000011828 |
| ELP-003-000011830 | to | ELP-003-000011839 |
| ELP-003-000011843 | to | ELP-003-000011853 |
| ELP-003-000011862 | to | ELP-003-000011869 |
| ELP-003-000011871 | to | ELP-003-000011877 |
| ELP-003-000011879 | to | ELP-003-000011879 |

| ELP-003-000011881 | to | ELP-003-000011882 |
|---|---|---|
| ELP-003-000011884 | to | ELP-003-000011907 |
| ELP-003-000011916 | to | ELP-003-000011918 |
| ELP-003-000011921 | to | ELP-003-000011929 |
| ELP-003-000011932 | to | ELP-003-000011951 |
| ELP-003-000011972 | to | ELP-003-000011977 |
| ELP-003-000011980 | to | ELP-003-000011983 |
| ELP-003-000011988 | to | ELP-003-000011997 |
| ELP-003-000012000 | to | ELP-003-000012012 |
| ELP-003-000012015 | to | ELP-003-000012044 |
| ELP-003-000012047 | to | ELP-003-000012058 |
| ELP-003-000012060 | to | ELP-003-000012060 |
| ELP-003-000012071 | to | ELP-003-000012071 |
| ELP-003-000012075 | to | ELP-003-000012077 |
| ELP-003-000012080 | to | ELP-003-000012085 |
| ELP-003-000012088 | to | ELP-003-000012121 |
| ELP-003-000012123 | to | ELP-003-000012128 |
| ELP-003-000012131 | to | ELP-003-000012140 |
| ELP-003-000012142 | to | ELP-003-000012149 |
| ELP-003-000012154 | to | ELP-003-000012172 |
| ELP-003-000012174 | to | ELP-003-000012175 |
| ELP-003-000012179 | to | ELP-003-000012183 |
| ELP-003-000012185 | to | ELP-003-000012185 |
| ELP-003-000012188 | to | ELP-003-000012206 |
| ELP-003-000012211 | to | ELP-003-000012221 |
| ELP-003-000012224 | to | ELP-003-000012247 |
| ELP-003-000012250 | to | ELP-003-000012260 |
| ELP-003-000012266 | to | ELP-003-000012270 |
| ELP-003-000012273 | to | ELP-003-000012274 |
| ELP-003-000012278 | to | ELP-003-000012281 |
| ELP-003-000012283 | to | ELP-003-000012327 |
| ELP-003-000012332 | to | ELP-003-000012345 |
| ELP-003-000012349 | to | ELP-003-000012390 |
| ELP-003-000012392 | to | ELP-003-000012412 |
| ELP-003-000012414 | to | ELP-003-000012416 |
| ELP-003-000012421 | to | ELP-003-000012447 |
| ELP-003-000012450 | to | ELP-003-000012452 |
| ELP-003-000012464 | to | ELP-003-000012464 |
| ELP-003-000012466 | to | ELP-003-000012479 |
| ELP-003-000012481 | to | ELP-003-000012505 |
| ELP-003-000012510 | to | ELP-003-000012514 |
| ELP-003-000012519 | to | ELP-003-000012535 |
| ELP-003-000012537 | to | ELP-003-000012544 |
| ELP-003-000012547 | to | ELP-003-000012552 |

| | | |
|---|---|---|
| ELP-003-000012554 | to | ELP-003-000012576 |
| ELP-003-000012579 | to | ELP-003-000012584 |
| ELP-003-000012587 | to | ELP-003-000012615 |
| ELP-003-000012619 | to | ELP-003-000012621 |
| ELP-003-000012624 | to | ELP-003-000012635 |
| ELP-003-000012640 | to | ELP-003-000012644 |
| ELP-003-000012646 | to | ELP-003-000012650 |
| ELP-003-000012652 | to | ELP-003-000012681 |
| ELP-003-000012683 | to | ELP-003-000012720 |
| ELP-003-000012726 | to | ELP-003-000012731 |
| ELP-003-000012759 | to | ELP-003-000012763 |
| ELP-003-000012766 | to | ELP-003-000012777 |
| ELP-003-000012781 | to | ELP-003-000012781 |
| ELP-003-000012783 | to | ELP-003-000012785 |
| ELP-003-000012787 | to | ELP-003-000012791 |
| ELP-003-000012794 | to | ELP-003-000012809 |
| ELP-003-000012813 | to | ELP-003-000012819 |
| ELP-003-000012822 | to | ELP-003-000012854 |
| ELP-003-000012857 | to | ELP-003-000012857 |
| ELP-003-000012862 | to | ELP-003-000012870 |
| ELP-003-000012872 | to | ELP-003-000012886 |
| ELP-003-000012889 | to | ELP-003-000012900 |
| ELP-003-000012904 | to | ELP-003-000012926 |
| ELP-003-000012932 | to | ELP-003-000012936 |
| ELP-003-000012943 | to | ELP-003-000012962 |
| ELP-003-000012967 | to | ELP-003-000012990 |
| ELP-003-000012994 | to | ELP-003-000012994 |
| ELP-003-000013005 | to | ELP-003-000013005 |
| ELP-003-000013031 | to | ELP-003-000013052 |
| ELP-003-000013057 | to | ELP-003-000013074 |
| ELP-003-000013076 | to | ELP-003-000013089 |
| ELP-003-000013092 | to | ELP-003-000013116 |
| ELP-003-000013122 | to | ELP-003-000013122 |
| ELP-003-000013124 | to | ELP-003-000013126 |
| ELP-003-000013136 | to | ELP-003-000013138 |
| ELP-003-000013141 | to | ELP-003-000013151 |
| ELP-003-000013155 | to | ELP-003-000013156 |
| ELP-003-000013159 | to | ELP-003-000013230 |
| ELP-003-000013232 | to | ELP-003-000013262 |
| ELP-003-000013265 | to | ELP-003-000013269 |
| ELP-003-000013295 | to | ELP-003-000013296 |
| ELP-003-000013301 | to | ELP-003-000013304 |
| ELP-003-000013307 | to | ELP-003-000013314 |
| ELP-003-000013318 | to | ELP-003-000013321 |

| | | |
|---|---|---|
| ELP-003-000013325 | to | ELP-003-000013361 |
| ELP-003-000013364 | to | ELP-003-000013385 |
| ELP-003-000013388 | to | ELP-003-000013388 |
| ELP-003-000013391 | to | ELP-003-000013397 |
| ELP-003-000013400 | to | ELP-003-000013409 |
| ELP-003-000013411 | to | ELP-003-000013411 |
| ELP-003-000013435 | to | ELP-003-000013437 |
| ELP-003-000013452 | to | ELP-003-000013456 |
| ELP-003-000013458 | to | ELP-003-000013472 |
| ELP-003-000013476 | to | ELP-003-000013496 |
| ELP-003-000013498 | to | ELP-003-000013504 |
| ELP-003-000013510 | to | ELP-003-000013518 |
| ELP-003-000013529 | to | ELP-003-000013530 |
| ELP-003-000013534 | to | ELP-003-000013548 |
| ELP-003-000013550 | to | ELP-003-000013554 |
| ELP-003-000013580 | to | ELP-003-000013581 |
| ELP-003-000013584 | to | ELP-003-000013584 |
| ELP-003-000013587 | to | ELP-003-000013603 |
| ELP-003-000013606 | to | ELP-003-000013608 |
| ELP-003-000013611 | to | ELP-003-000013616 |
| ELP-003-000013620 | to | ELP-003-000013621 |
| ELP-003-000013624 | to | ELP-003-000013625 |
| ELP-003-000013634 | to | ELP-003-000013639 |
| ELP-003-000013652 | to | ELP-003-000013695 |
| ELP-003-000013721 | to | ELP-003-000013721 |
| ELP-003-000013727 | to | ELP-003-000013727 |
| ELP-003-000013731 | to | ELP-003-000013752 |
| ELP-003-000013757 | to | ELP-003-000013769 |
| ELP-003-000013773 | to | ELP-003-000013776 |
| ELP-003-000013778 | to | ELP-003-000013779 |
| ELP-003-000013782 | to | ELP-003-000013806 |
| ELP-003-000013819 | to | ELP-003-000013822 |
| ELP-003-000013827 | to | ELP-003-000013846 |
| ELP-003-000013859 | to | ELP-003-000013875 |
| ELP-003-000013878 | to | ELP-003-000013880 |
| ELP-003-000013882 | to | ELP-003-000013883 |
| ELP-003-000013893 | to | ELP-003-000013894 |
| ELP-003-000013897 | to | ELP-003-000013897 |
| ELP-003-000013903 | to | ELP-003-000013913 |
| ELP-003-000013915 | to | ELP-003-000013915 |
| ELP-003-000013927 | to | ELP-003-000013927 |
| ELP-003-000013930 | to | ELP-003-000013935 |
| ELP-003-000013944 | to | ELP-003-000013953 |
| ELP-003-000013956 | to | ELP-003-000013956 |

| | | |
|---|---|---|
| ELP-003-000013959 | to | ELP-003-000013968 |
| ELP-003-000013970 | to | ELP-003-000013978 |
| ELP-003-000014004 | to | ELP-003-000014006 |
| ELP-003-000014019 | to | ELP-003-000014036 |
| ELP-003-000014039 | to | ELP-003-000014040 |
| ELP-003-000014043 | to | ELP-003-000014054 |
| ELP-003-000014056 | to | ELP-003-000014064 |
| ELP-003-000014069 | to | ELP-003-000014088 |
| ELP-003-000014099 | to | ELP-003-000014100 |
| ELP-003-000014103 | to | ELP-003-000014110 |
| ELP-003-000014113 | to | ELP-003-000014117 |
| ELP-003-000014127 | to | ELP-003-000014133 |
| ELP-003-000014136 | to | ELP-003-000014144 |
| ELP-003-000014146 | to | ELP-003-000014148 |
| ELP-003-000014152 | to | ELP-003-000014155 |
| ELP-003-000014158 | to | ELP-003-000014162 |
| ELP-003-000014165 | to | ELP-003-000014184 |
| ELP-003-000014186 | to | ELP-003-000014186 |
| ELP-003-000014189 | to | ELP-003-000014189 |
| ELP-003-000014193 | to | ELP-003-000014193 |
| ELP-003-000014195 | to | ELP-003-000014203 |
| ELP-003-000014207 | to | ELP-003-000014229 |
| ELP-003-000014232 | to | ELP-003-000014233 |
| ELP-003-000014241 | to | ELP-003-000014258 |
| ELP-003-000014284 | to | ELP-003-000014299 |
| ELP-003-000014303 | to | ELP-003-000014316 |
| ELP-003-000014318 | to | ELP-003-000014337 |
| ELP-003-000014339 | to | ELP-003-000014369 |
| ELP-003-000014372 | to | ELP-003-000014378 |
| ELP-003-000014387 | to | ELP-003-000014412 |
| ELP-003-000014417 | to | ELP-003-000014422 |
| ELP-003-000014424 | to | ELP-003-000014439 |
| ELP-003-000014441 | to | ELP-003-000014441 |
| ELP-003-000014443 | to | ELP-003-000014444 |
| ELP-003-000014448 | to | ELP-003-000014457 |
| ELP-003-000014460 | to | ELP-003-000014460 |
| ELP-003-000014466 | to | ELP-003-000014470 |
| ELP-003-000014479 | to | ELP-003-000014494 |
| ELP-003-000014498 | to | ELP-003-000014501 |
| ELP-003-000014505 | to | ELP-003-000014510 |
| ELP-003-000014513 | to | ELP-003-000014526 |
| ELP-003-000014544 | to | ELP-003-000014549 |
| ELP-003-000014552 | to | ELP-003-000014569 |
| ELP-003-000014582 | to | ELP-003-000014608 |

| | | |
|---|---|---|
| ELP-003-000014610 | to | ELP-003-000014612 |
| ELP-003-000014616 | to | ELP-003-000014620 |
| ELP-003-000014623 | to | ELP-003-000014636 |
| ELP-003-000014640 | to | ELP-003-000014645 |
| ELP-003-000014653 | to | ELP-003-000014654 |
| ELP-003-000014657 | to | ELP-003-000014659 |
| ELP-003-000014663 | to | ELP-003-000014690 |
| ELP-003-000014693 | to | ELP-003-000014699 |
| ELP-003-000014701 | to | ELP-003-000014705 |
| ELP-003-000014707 | to | ELP-003-000014708 |
| ELP-003-000014711 | to | ELP-003-000014714 |
| ELP-003-000014716 | to | ELP-003-000014731 |
| ELP-003-000014740 | to | ELP-003-000014745 |
| ELP-003-000014747 | to | ELP-003-000014762 |
| ELP-003-000014764 | to | ELP-003-000014767 |
| ELP-003-000014770 | to | ELP-003-000014781 |
| ELP-003-000014785 | to | ELP-003-000014785 |
| ELP-003-000014788 | to | ELP-003-000014824 |
| ELP-003-000014827 | to | ELP-003-000014832 |
| ELP-003-000014835 | to | ELP-003-000014863 |
| ELP-003-000014873 | to | ELP-003-000014896 |
| ELP-003-000014906 | to | ELP-003-000014909 |
| ELP-003-000014921 | to | ELP-003-000014923 |
| ELP-003-000014926 | to | ELP-003-000014929 |
| ELP-003-000014947 | to | ELP-003-000014949 |
| ELP-003-000014953 | to | ELP-003-000014955 |
| ELP-003-000014961 | to | ELP-003-000014962 |
| ELP-003-000014965 | to | ELP-003-000014967 |
| ELP-003-000014971 | to | ELP-003-000014976 |
| ELP-003-000014978 | to | ELP-003-000015000 |
| ELP-003-000015003 | to | ELP-003-000015047 |
| ELP-003-000015049 | to | ELP-003-000015051 |
| ELP-003-000015066 | to | ELP-003-000015067 |
| ELP-003-000015073 | to | ELP-003-000015075 |
| ELP-003-000015078 | to | ELP-003-000015082 |
| ELP-003-000015084 | to | ELP-003-000015085 |
| ELP-003-000015088 | to | ELP-003-000015088 |
| ELP-003-000015093 | to | ELP-003-000015094 |
| ELP-003-000015100 | to | ELP-003-000015103 |
| ELP-003-000015106 | to | ELP-003-000015109 |
| ELP-003-000015114 | to | ELP-003-000015172 |
| ELP-003-000015176 | to | ELP-003-000015176 |
| ELP-003-000015178 | to | ELP-003-000015180 |
| ELP-003-000015183 | to | ELP-003-000015189 |

| | | |
|---|---|---|
| ELP-003-000015193 | to | ELP-003-000015196 |
| ELP-003-000015199 | to | ELP-003-000015200 |
| ELP-003-000015204 | to | ELP-003-000015214 |
| ELP-003-000015217 | to | ELP-003-000015218 |
| ELP-003-000015225 | to | ELP-003-000015226 |
| ELP-003-000015229 | to | ELP-003-000015231 |
| ELP-003-000015233 | to | ELP-003-000015246 |
| ELP-003-000015248 | to | ELP-003-000015262 |
| ELP-003-000015265 | to | ELP-003-000015274 |
| ELP-003-000015278 | to | ELP-003-000015286 |
| ELP-003-000015291 | to | ELP-003-000015311 |
| ELP-003-000015313 | to | ELP-003-000015313 |
| ELP-003-000015317 | to | ELP-003-000015347 |
| ELP-003-000015349 | to | ELP-003-000015353 |
| ELP-003-000015355 | to | ELP-003-000015368 |
| ELP-003-000015370 | to | ELP-003-000015373 |
| ELP-003-000015375 | to | ELP-003-000015378 |
| ELP-003-000015382 | to | ELP-003-000015397 |
| ELP-003-000015399 | to | ELP-003-000015401 |
| ELP-003-000015404 | to | ELP-003-000015405 |
| ELP-003-000015409 | to | ELP-003-000015421 |
| ELP-003-000015427 | to | ELP-003-000015442 |
| ELP-003-000015444 | to | ELP-003-000015449 |
| ELP-003-000015457 | to | ELP-003-000015462 |
| ELP-003-000015467 | to | ELP-003-000015477 |
| ELP-003-000015492 | to | ELP-003-000015492 |
| ELP-003-000015495 | to | ELP-003-000015495 |
| ELP-003-000015497 | to | ELP-003-000015511 |
| ELP-003-000015514 | to | ELP-003-000015522 |
| ELP-003-000015525 | to | ELP-003-000015543 |
| ELP-003-000015546 | to | ELP-003-000015556 |
| ELP-003-000015560 | to | ELP-003-000015560 |
| ELP-003-000015562 | to | ELP-003-000015600 |
| ELP-003-000015604 | to | ELP-003-000015631 |
| ELP-003-000015633 | to | ELP-003-000015635 |
| ELP-003-000015639 | to | ELP-003-000015647 |
| ELP-003-000015649 | to | ELP-003-000015659 |
| ELP-003-000015662 | to | ELP-003-000015664 |
| ELP-003-000015666 | to | ELP-003-000015670 |
| ELP-003-000015684 | to | ELP-003-000015690 |
| ELP-003-000015692 | to | ELP-003-000015698 |
| ELP-003-000015700 | to | ELP-003-000015713 |
| ELP-003-000015716 | to | ELP-003-000015720 |
| ELP-003-000015723 | to | ELP-003-000015732 |

| | | |
|---|---|---|
| ELP-003-000015734 | to | ELP-003-000015762 |
| ELP-003-000015767 | to | ELP-003-000015784 |
| ELP-003-000015789 | to | ELP-003-000015791 |
| ELP-003-000015793 | to | ELP-003-000015796 |
| ELP-003-000015811 | to | ELP-003-000015815 |
| ELP-003-000015819 | to | ELP-003-000015819 |
| ELP-003-000015823 | to | ELP-003-000015825 |
| ELP-003-000015827 | to | ELP-003-000015827 |
| ELP-003-000015829 | to | ELP-003-000015834 |
| ELP-003-000015836 | to | ELP-003-000015836 |
| ELP-003-000015838 | to | ELP-003-000015863 |
| ELP-003-000015866 | to | ELP-003-000015870 |
| ELP-003-000015872 | to | ELP-003-000015873 |
| ELP-003-000015877 | to | ELP-003-000015906 |
| ELP-003-000015909 | to | ELP-003-000015911 |
| ELP-003-000015913 | to | ELP-003-000015913 |
| ELP-003-000015915 | to | ELP-003-000015926 |
| ELP-003-000015928 | to | ELP-003-000015952 |
| ELP-003-000015954 | to | ELP-003-000015963 |
| ELP-003-000015966 | to | ELP-003-000015969 |
| ELP-003-000015972 | to | ELP-003-000015974 |
| ELP-003-000015977 | to | ELP-003-000015978 |
| ELP-003-000015981 | to | ELP-003-000015983 |
| ELP-003-000015987 | to | ELP-003-000015990 |
| ELP-003-000015993 | to | ELP-003-000015993 |
| ELP-003-000015996 | to | ELP-003-000016022 |
| ELP-003-000016026 | to | ELP-003-000016037 |
| ELP-003-000016041 | to | ELP-003-000016042 |
| ELP-003-000016045 | to | ELP-003-000016045 |
| ELP-003-000016060 | to | ELP-003-000016087 |
| ELP-003-000016090 | to | ELP-003-000016094 |
| ELP-003-000016096 | to | ELP-003-000016101 |
| ELP-003-000016104 | to | ELP-003-000016111 |
| ELP-003-000016114 | to | ELP-003-000016130 |
| ELP-003-000016134 | to | ELP-003-000016140 |
| ELP-003-000016145 | to | ELP-003-000016183 |
| ELP-003-000016187 | to | ELP-003-000016187 |
| ELP-003-000016190 | to | ELP-003-000016192 |
| ELP-003-000016197 | to | ELP-003-000016218 |
| ELP-003-000016222 | to | ELP-003-000016223 |
| ELP-003-000016225 | to | ELP-003-000016234 |
| ELP-003-000016236 | to | ELP-003-000016259 |
| ELP-003-000016262 | to | ELP-003-000016271 |
| ELP-003-000016274 | to | ELP-003-000016295 |

| | | |
|---|---|---|
| ELP-003-000016299 | to | ELP-003-000016299 |
| ELP-003-000016305 | to | ELP-003-000016312 |
| ELP-003-000016315 | to | ELP-003-000016315 |
| ELP-003-000016317 | to | ELP-003-000016330 |
| ELP-003-000016333 | to | ELP-003-000016333 |
| ELP-003-000016335 | to | ELP-003-000016335 |
| ELP-003-000016337 | to | ELP-003-000016352 |
| ELP-003-000016355 | to | ELP-003-000016358 |
| ELP-003-000016361 | to | ELP-003-000016367 |
| ELP-003-000016370 | to | ELP-003-000016377 |
| ELP-003-000016380 | to | ELP-003-000016388 |
| ELP-003-000016392 | to | ELP-003-000016403 |
| ELP-003-000016407 | to | ELP-003-000016411 |
| ELP-003-000016416 | to | ELP-003-000016470 |
| ELP-003-000016472 | to | ELP-003-000016490 |
| ELP-003-000016492 | to | ELP-003-000016512 |
| ELP-003-000016516 | to | ELP-003-000016520 |
| ELP-003-000016523 | to | ELP-003-000016527 |
| ELP-003-000016529 | to | ELP-003-000016535 |
| ELP-003-000016539 | to | ELP-003-000016540 |
| ELP-003-000016544 | to | ELP-003-000016547 |
| ELP-003-000016550 | to | ELP-003-000016558 |
| ELP-003-000016560 | to | ELP-003-000016567 |
| ELP-003-000016569 | to | ELP-003-000016569 |
| ELP-003-000016572 | to | ELP-003-000016572 |
| ELP-003-000016576 | to | ELP-003-000016578 |
| ELP-003-000016581 | to | ELP-003-000016588 |
| ELP-003-000016593 | to | ELP-003-000016596 |
| ELP-003-000016600 | to | ELP-003-000016602 |
| ELP-003-000016605 | to | ELP-003-000016610 |
| ELP-003-000016613 | to | ELP-003-000016623 |
| ELP-003-000016628 | to | ELP-003-000016631 |
| ELP-003-000016633 | to | ELP-003-000016641 |
| ELP-003-000016648 | to | ELP-003-000016653 |
| ELP-003-000016655 | to | ELP-003-000016679 |
| ELP-003-000016683 | to | ELP-003-000016731 |
| ELP-003-000016733 | to | ELP-003-000016739 |
| ELP-003-000016746 | to | ELP-003-000016753 |
| ELP-003-000016760 | to | ELP-003-000016773 |
| ELP-003-000016775 | to | ELP-003-000016788 |
| ELP-003-000016792 | to | ELP-003-000016815 |
| ELP-003-000016820 | to | ELP-003-000016825 |
| ELP-003-000016829 | to | ELP-003-000016829 |
| ELP-003-000016832 | to | ELP-003-000016851 |

| | | |
|---|---|---|
| ELP-003-000016855 | to | ELP-003-000016861 |
| ELP-003-000016865 | to | ELP-003-000016881 |
| ELP-003-000016890 | to | ELP-003-000016891 |
| ELP-003-000016894 | to | ELP-003-000016899 |
| ELP-003-000016901 | to | ELP-003-000016903 |
| ELP-003-000016910 | to | ELP-003-000016911 |
| ELP-003-000016916 | to | ELP-003-000016925 |
| ELP-003-000016930 | to | ELP-003-000016933 |
| ELP-003-000016935 | to | ELP-003-000016976 |
| ELP-003-000016978 | to | ELP-003-000016981 |
| ELP-003-000016986 | to | ELP-003-000016996 |
| ELP-003-000017000 | to | ELP-003-000017002 |
| ELP-003-000017005 | to | ELP-003-000017009 |
| ELP-003-000017012 | to | ELP-003-000017044 |
| ELP-003-000017050 | to | ELP-003-000017053 |
| ELP-003-000017055 | to | ELP-003-000017071 |
| ELP-003-000017074 | to | ELP-003-000017088 |
| ELP-003-000017090 | to | ELP-003-000017093 |
| ELP-003-000017096 | to | ELP-003-000017109 |
| ELP-003-000017112 | to | ELP-003-000017112 |
| ELP-003-000017118 | to | ELP-003-000017122 |
| ELP-003-000017124 | to | ELP-003-000017152 |
| ELP-003-000017165 | to | ELP-003-000017167 |
| ELP-003-000017169 | to | ELP-003-000017177 |
| ELP-003-000017181 | to | ELP-003-000017188 |
| ELP-003-000017191 | to | ELP-003-000017215 |
| ELP-003-000017219 | to | ELP-003-000017234 |
| ELP-003-000017238 | to | ELP-003-000017249 |
| ELP-003-000017253 | to | ELP-003-000017256 |
| ELP-003-000017259 | to | ELP-003-000017266 |
| ELP-003-000017271 | to | ELP-003-000017293 |
| ELP-003-000017296 | to | ELP-003-000017297 |
| ELP-003-000017300 | to | ELP-003-000017301 |
| ELP-003-000017311 | to | ELP-003-000017323 |
| ELP-003-000017326 | to | ELP-003-000017339 |
| ELP-003-000017342 | to | ELP-003-000017342 |
| ELP-003-000017345 | to | ELP-003-000017350 |
| ELP-003-000017353 | to | ELP-003-000017353 |
| ELP-003-000017361 | to | ELP-003-000017361 |
| ELP-003-000017364 | to | ELP-003-000017373 |
| ELP-003-000017376 | to | ELP-003-000017378 |
| ELP-003-000017380 | to | ELP-003-000017380 |
| ELP-003-000017382 | to | ELP-003-000017397 |
| ELP-003-000017400 | to | ELP-003-000017410 |

| | | |
|---|---|---|
| ELP-003-000017421 | to | ELP-003-000017461 |
| ELP-003-000017464 | to | ELP-003-000017464 |
| ELP-003-000017482 | to | ELP-003-000017508 |
| ELP-003-000017510 | to | ELP-003-000017515 |
| ELP-003-000017518 | to | ELP-003-000017525 |
| ELP-003-000017531 | to | ELP-003-000017531 |
| ELP-003-000017535 | to | ELP-003-000017558 |
| ELP-003-000017561 | to | ELP-003-000017568 |
| ELP-003-000017572 | to | ELP-003-000017580 |
| ELP-003-000017582 | to | ELP-003-000017584 |
| ELP-003-000017590 | to | ELP-003-000017591 |
| ELP-003-000017594 | to | ELP-003-000017598 |
| ELP-003-000017602 | to | ELP-003-000017607 |
| ELP-003-000017610 | to | ELP-003-000017610 |
| ELP-003-000017612 | to | ELP-003-000017612 |
| ELP-003-000017615 | to | ELP-003-000017625 |
| ELP-003-000017630 | to | ELP-003-000017638 |
| ELP-003-000017641 | to | ELP-003-000017655 |
| ELP-003-000017659 | to | ELP-003-000017659 |
| ELP-003-000017662 | to | ELP-003-000017676 |
| ELP-003-000017681 | to | ELP-003-000017682 |
| ELP-003-000017685 | to | ELP-003-000017686 |
| ELP-003-000017691 | to | ELP-003-000017721 |
| ELP-003-000017723 | to | ELP-003-000017729 |
| ELP-003-000017747 | to | ELP-003-000017764 |
| ELP-003-000017768 | to | ELP-003-000017778 |
| ELP-003-000017781 | to | ELP-003-000017791 |
| ELP-003-000017794 | to | ELP-003-000017795 |
| ELP-003-000017800 | to | ELP-003-000017822 |
| ELP-003-000017824 | to | ELP-003-000017826 |
| ELP-003-000017831 | to | ELP-003-000017833 |
| ELP-003-000017839 | to | ELP-003-000017844 |
| ELP-003-000017847 | to | ELP-003-000017850 |
| ELP-003-000017853 | to | ELP-003-000017853 |
| ELP-003-000017858 | to | ELP-003-000017862 |
| ELP-003-000017865 | to | ELP-003-000017899 |
| ELP-003-000017902 | to | ELP-003-000017906 |
| ELP-003-000017910 | to | ELP-003-000017913 |
| ELP-003-000017916 | to | ELP-003-000017920 |
| ELP-003-000017923 | to | ELP-003-000017929 |
| ELP-003-000017932 | to | ELP-003-000017938 |
| ELP-003-000017940 | to | ELP-003-000017940 |
| ELP-003-000017945 | to | ELP-003-000017961 |
| ELP-003-000017965 | to | ELP-003-000017985 |

| | | |
|---|---|---|
| ELP-003-000017988 | to | ELP-003-000017989 |
| ELP-003-000017992 | to | ELP-003-000017992 |
| ELP-003-000018011 | to | ELP-003-000018038 |
| ELP-003-000018041 | to | ELP-003-000018064 |
| ELP-003-000018067 | to | ELP-003-000018074 |
| ELP-003-000018083 | to | ELP-003-000018098 |
| ELP-003-000018101 | to | ELP-003-000018108 |
| ELP-003-000018117 | to | ELP-003-000018145 |
| ELP-003-000018148 | to | ELP-003-000018151 |
| ELP-003-000018156 | to | ELP-003-000018158 |
| ELP-003-000018162 | to | ELP-003-000018175 |
| ELP-003-000018179 | to | ELP-003-000018182 |
| ELP-003-000018185 | to | ELP-003-000018185 |
| ELP-003-000018191 | to | ELP-003-000018210 |
| ELP-003-000018216 | to | ELP-003-000018240 |
| ELP-003-000018245 | to | ELP-003-000018257 |
| ELP-003-000018275 | to | ELP-003-000018291 |
| ELP-003-000018308 | to | ELP-003-000018308 |
| ELP-003-000018310 | to | ELP-003-000018313 |
| ELP-003-000018325 | to | ELP-003-000018325 |
| ELP-003-000018327 | to | ELP-003-000018328 |
| ELP-003-000018332 | to | ELP-003-000018337 |
| ELP-003-000018340 | to | ELP-003-000018370 |
| ELP-003-000018373 | to | ELP-003-000018378 |
| ELP-003-000018384 | to | ELP-003-000018390 |
| ELP-003-000018393 | to | ELP-003-000018399 |
| ELP-003-000018404 | to | ELP-003-000018404 |
| ELP-003-000018410 | to | ELP-003-000018420 |
| ELP-003-000018423 | to | ELP-003-000018423 |
| ELP-003-000018426 | to | ELP-003-000018433 |
| ELP-003-000018438 | to | ELP-003-000018440 |
| ELP-003-000018442 | to | ELP-003-000018452 |
| ELP-003-000018454 | to | ELP-003-000018470 |
| ELP-003-000018479 | to | ELP-003-000018485 |
| ELP-003-000018489 | to | ELP-003-000018516 |
| ELP-003-000018519 | to | ELP-003-000018527 |
| ELP-003-000018546 | to | ELP-003-000018564 |
| ELP-003-000018570 | to | ELP-003-000018571 |
| ELP-003-000018573 | to | ELP-003-000018574 |
| ELP-003-000018579 | to | ELP-003-000018579 |
| ELP-003-000018582 | to | ELP-003-000018583 |
| ELP-003-000018590 | to | ELP-003-000018590 |
| ELP-003-000018592 | to | ELP-003-000018602 |
| ELP-003-000018604 | to | ELP-003-000018605 |

| | | |
|---|---|---|
| ELP-003-000018609 | to | ELP-003-000018629 |
| ELP-003-000018634 | to | ELP-003-000018645 |
| ELP-003-000018649 | to | ELP-003-000018652 |
| ELP-003-000018654 | to | ELP-003-000018657 |
| ELP-003-000018659 | to | ELP-003-000018671 |
| ELP-003-000018673 | to | ELP-003-000018687 |
| ELP-003-000018689 | to | ELP-003-000018690 |
| ELP-003-000018693 | to | ELP-003-000018702 |
| ELP-003-000018705 | to | ELP-003-000018706 |
| ELP-003-000018709 | to | ELP-003-000018714 |
| ELP-003-000018716 | to | ELP-003-000018724 |
| ELP-003-000018727 | to | ELP-003-000018727 |
| ELP-003-000018733 | to | ELP-003-000018784 |
| ELP-003-000018786 | to | ELP-003-000018787 |
| ELP-003-000018790 | to | ELP-003-000018835 |
| ELP-003-000018841 | to | ELP-003-000018845 |
| ELP-003-000018847 | to | ELP-003-000018849 |
| ELP-003-000018854 | to | ELP-003-000018858 |
| ELP-003-000018861 | to | ELP-003-000018866 |
| ELP-003-000018871 | to | ELP-003-000018887 |
| ELP-003-000018892 | to | ELP-003-000018914 |
| ELP-003-000018922 | to | ELP-003-000018932 |
| ELP-003-000018936 | to | ELP-003-000018939 |
| ELP-003-000018943 | to | ELP-003-000018944 |
| ELP-003-000018946 | to | ELP-003-000018947 |
| ELP-003-000018949 | to | ELP-003-000018969 |
| ELP-003-000018971 | to | ELP-003-000018972 |
| ELP-003-000018974 | to | ELP-003-000018987 |
| ELP-003-000018996 | to | ELP-003-000019000 |
| ELP-003-000019005 | to | ELP-003-000019008 |
| ELP-003-000019011 | to | ELP-003-000019014 |
| ELP-003-000019017 | to | ELP-003-000019039 |
| ELP-003-000019041 | to | ELP-003-000019043 |
| ELP-003-000019046 | to | ELP-003-000019052 |
| ELP-003-000019055 | to | ELP-003-000019098 |
| ELP-003-000019106 | to | ELP-003-000019111 |
| ELP-003-000019114 | to | ELP-003-000019123 |
| ELP-003-000019128 | to | ELP-003-000019137 |
| ELP-003-000019140 | to | ELP-003-000019152 |
| ELP-003-000019160 | to | ELP-003-000019217 |
| ELP-003-000019220 | to | ELP-003-000019222 |
| ELP-003-000019225 | to | ELP-003-000019235 |
| ELP-003-000019238 | to | ELP-003-000019240 |
| ELP-003-000019249 | to | ELP-003-000019258 |

| | | |
|---|---|---|
| ELP-003-000019260 | to | ELP-003-000019275 |
| ELP-003-000019277 | to | ELP-003-000019286 |
| ELP-003-000019289 | to | ELP-003-000019296 |
| ELP-003-000019300 | to | ELP-003-000019301 |
| ELP-003-000019304 | to | ELP-003-000019360 |
| ELP-003-000019363 | to | ELP-003-000019364 |
| ELP-003-000019371 | to | ELP-003-000019371 |
| ELP-003-000019379 | to | ELP-003-000019384 |
| ELP-003-000019389 | to | ELP-003-000019390 |
| ELP-003-000019393 | to | ELP-003-000019399 |
| ELP-003-000019405 | to | ELP-003-000019411 |
| ELP-003-000019415 | to | ELP-003-000019419 |
| ELP-003-000019422 | to | ELP-003-000019434 |
| ELP-003-000019436 | to | ELP-003-000019442 |
| ELP-003-000019444 | to | ELP-003-000019451 |
| ELP-003-000019454 | to | ELP-003-000019457 |
| ELP-003-000019460 | to | ELP-003-000019479 |
| ELP-003-000019481 | to | ELP-003-000019481 |
| ELP-003-000019484 | to | ELP-003-000019486 |
| ELP-003-000019491 | to | ELP-003-000019498 |
| ELP-003-000019507 | to | ELP-003-000019507 |
| ELP-003-000019512 | to | ELP-003-000019513 |
| ELP-003-000019516 | to | ELP-003-000019518 |
| ELP-003-000019526 | to | ELP-003-000019530 |
| ELP-003-000019532 | to | ELP-003-000019540 |
| ELP-003-000019542 | to | ELP-003-000019553 |
| ELP-003-000019556 | to | ELP-003-000019566 |
| ELP-003-000019568 | to | ELP-003-000019579 |
| ELP-003-000019582 | to | ELP-003-000019624 |
| ELP-003-000019632 | to | ELP-003-000019636 |
| ELP-003-000019643 | to | ELP-003-000019647 |
| ELP-003-000019651 | to | ELP-003-000019661 |
| ELP-003-000019669 | to | ELP-003-000019671 |
| ELP-003-000019674 | to | ELP-003-000019675 |
| ELP-003-000019677 | to | ELP-003-000019690 |
| ELP-003-000019697 | to | ELP-003-000019699 |
| ELP-003-000019702 | to | ELP-003-000019709 |
| ELP-003-000019712 | to | ELP-003-000019713 |
| ELP-003-000019719 | to | ELP-003-000019727 |
| ELP-003-000019730 | to | ELP-003-000019735 |
| ELP-003-000019739 | to | ELP-003-000019746 |
| ELP-003-000019749 | to | ELP-003-000019756 |
| ELP-003-000019758 | to | ELP-003-000019760 |
| ELP-003-000019765 | to | ELP-003-000019765 |

| | | |
|---|---|---|
| ELP-003-000019768 | to | ELP-003-000019772 |
| ELP-003-000019775 | to | ELP-003-000019775 |
| ELP-003-000019783 | to | ELP-003-000019788 |
| ELP-003-000019793 | to | ELP-003-000019799 |
| ELP-003-000019802 | to | ELP-003-000019809 |
| ELP-003-000019823 | to | ELP-003-000019825 |
| ELP-003-000019828 | to | ELP-003-000019834 |
| ELP-003-000019837 | to | ELP-003-000019840 |
| ELP-003-000019844 | to | ELP-003-000019855 |
| ELP-003-000019859 | to | ELP-003-000019894 |
| ELP-003-000019905 | to | ELP-003-000019907 |
| ELP-003-000019909 | to | ELP-003-000019920 |
| ELP-003-000019924 | to | ELP-003-000019936 |
| ELP-003-000019941 | to | ELP-003-000019943 |
| ELP-003-000019946 | to | ELP-003-000019949 |
| ELP-003-000019958 | to | ELP-003-000019966 |
| ELP-003-000019969 | to | ELP-003-000019991 |
| ELP-003-000019994 | to | ELP-003-000019997 |
| ELP-003-000019999 | to | ELP-003-000020006 |
| ELP-003-000020008 | to | ELP-003-000020008 |
| ELP-003-000020010 | to | ELP-003-000020010 |
| ELP-003-000020013 | to | ELP-003-000020024 |
| ELP-003-000020026 | to | ELP-003-000020031 |
| ELP-003-000020035 | to | ELP-003-000020036 |
| ELP-003-000020039 | to | ELP-003-000020040 |
| ELP-003-000020042 | to | ELP-003-000020073 |
| ELP-003-000020075 | to | ELP-003-000020083 |
| ELP-003-000020086 | to | ELP-003-000020095 |
| ELP-003-000020098 | to | ELP-003-000020107 |
| ELP-003-000020112 | to | ELP-003-000020113 |
| ELP-003-000020118 | to | ELP-003-000020120 |
| ELP-003-000020127 | to | ELP-003-000020160 |
| ELP-003-000020163 | to | ELP-003-000020179 |
| ELP-003-000020182 | to | ELP-003-000020195 |
| ELP-003-000020198 | to | ELP-003-000020206 |
| ELP-003-000020209 | to | ELP-003-000020222 |
| ELP-003-000020225 | to | ELP-003-000020225 |
| ELP-003-000020228 | to | ELP-003-000020234 |
| ELP-003-000020237 | to | ELP-003-000020254 |
| ELP-003-000020256 | to | ELP-003-000020263 |
| ELP-003-000020265 | to | ELP-003-000020272 |
| ELP-003-000020275 | to | ELP-003-000020277 |
| ELP-003-000020280 | to | ELP-003-000020322 |
| ELP-003-000020324 | to | ELP-003-000020326 |

| | | |
|---|---|---|
| ELP-003-000020329 | to | ELP-003-000020330 |
| ELP-003-000020337 | to | ELP-003-000020356 |
| ELP-003-000020359 | to | ELP-003-000020367 |
| ELP-003-000020369 | to | ELP-003-000020369 |
| ELP-003-000020372 | to | ELP-003-000020372 |
| ELP-003-000020392 | to | ELP-003-000020431 |
| ELP-003-000020433 | to | ELP-003-000020435 |
| ELP-003-000020440 | to | ELP-003-000020441 |
| ELP-003-000020448 | to | ELP-003-000020458 |
| ELP-003-000020460 | to | ELP-003-000020494 |
| ELP-003-000020498 | to | ELP-003-000020501 |
| ELP-003-000020505 | to | ELP-003-000020515 |
| ELP-003-000020517 | to | ELP-003-000020532 |
| ELP-003-000020534 | to | ELP-003-000020537 |
| ELP-003-000020539 | to | ELP-003-000020539 |
| ELP-003-000020542 | to | ELP-003-000020542 |
| ELP-003-000020545 | to | ELP-003-000020547 |
| ELP-003-000020551 | to | ELP-003-000020551 |
| ELP-003-000020554 | to | ELP-003-000020570 |
| ELP-003-000020573 | to | ELP-003-000020586 |
| ELP-003-000020594 | to | ELP-003-000020615 |
| ELP-003-000020617 | to | ELP-003-000020617 |
| ELP-003-000020620 | to | ELP-003-000020621 |
| ELP-003-000020623 | to | ELP-003-000020624 |
| ELP-003-000020627 | to | ELP-003-000020627 |
| ELP-003-000020630 | to | ELP-003-000020635 |
| ELP-003-000020638 | to | ELP-003-000020650 |
| ELP-003-000020652 | to | ELP-003-000020655 |
| ELP-003-000020658 | to | ELP-003-000020659 |
| ELP-003-000020665 | to | ELP-003-000020670 |
| ELP-003-000020672 | to | ELP-003-000020683 |
| ELP-003-000020686 | to | ELP-003-000020691 |
| ELP-003-000020697 | to | ELP-003-000020703 |
| ELP-003-000020706 | to | ELP-003-000020707 |
| ELP-003-000020710 | to | ELP-003-000020713 |
| ELP-003-000020716 | to | ELP-003-000020719 |
| ELP-003-000020723 | to | ELP-003-000020771 |
| ELP-003-000020774 | to | ELP-003-000020779 |
| ELP-003-000020784 | to | ELP-003-000020790 |
| ELP-003-000020797 | to | ELP-003-000020799 |
| ELP-003-000020803 | to | ELP-003-000020815 |
| ELP-003-000020818 | to | ELP-003-000020827 |
| ELP-003-000020833 | to | ELP-003-000020834 |
| ELP-003-000020836 | to | ELP-003-000020842 |

| | | |
|---|---|---|
| ELP-003-000020845 | to | ELP-003-000020850 |
| ELP-003-000020856 | to | ELP-003-000020872 |
| ELP-003-000020875 | to | ELP-003-000020875 |
| ELP-128-000000001 | to | ELP-128-000000013 |
| ELP-128-000000016 | to | ELP-128-000000017 |
| ELP-128-000000020 | to | ELP-128-000000023 |
| ELP-128-000000025 | to | ELP-128-000000038 |
| ELP-128-000000040 | to | ELP-128-000000052 |
| ELP-128-000000054 | to | ELP-128-000000063 |
| ELP-128-000000066 | to | ELP-128-000000068 |
| ELP-128-000000070 | to | ELP-128-000000075 |
| ELP-128-000000078 | to | ELP-128-000000087 |
| ELP-128-000000090 | to | ELP-128-000000096 |
| ELP-128-000000098 | to | ELP-128-000000207 |
| ELP-128-000000209 | to | ELP-128-000000209 |
| ELP-128-000000211 | to | ELP-128-000000211 |
| ELP-128-000000213 | to | ELP-128-000000213 |
| ELP-128-000000216 | to | ELP-128-000000226 |
| ELP-128-000000228 | to | ELP-128-000000234 |
| ELP-128-000000237 | to | ELP-128-000000238 |
| ELP-128-000000240 | to | ELP-128-000000240 |
| ELP-128-000000243 | to | ELP-128-000000243 |
| ELP-128-000000245 | to | ELP-128-000000249 |
| ELP-128-000000252 | to | ELP-128-000000256 |
| ELP-128-000000259 | to | ELP-128-000000267 |
| ELP-128-000000269 | to | ELP-128-000000278 |
| ELP-128-000000280 | to | ELP-128-000000281 |
| ELP-128-000000283 | to | ELP-128-000000293 |
| ELP-128-000000295 | to | ELP-128-000000296 |
| ELP-128-000000298 | to | ELP-128-000000301 |
| ELP-128-000000303 | to | ELP-128-000000310 |
| ELP-128-000000312 | to | ELP-128-000000313 |
| ELP-128-000000315 | to | ELP-128-000000323 |
| ELP-128-000000326 | to | ELP-128-000000333 |
| ELP-128-000000336 | to | ELP-128-000000341 |
| ELP-128-000000343 | to | ELP-128-000000346 |
| ELP-128-000000348 | to | ELP-128-000000349 |
| ELP-128-000000351 | to | ELP-128-000000361 |
| ELP-128-000000365 | to | ELP-128-000000372 |
| ELP-128-000000375 | to | ELP-128-000000378 |
| ELP-128-000000381 | to | ELP-128-000000384 |
| ELP-128-000000386 | to | ELP-128-000000393 |
| ELP-128-000000395 | to | ELP-128-000000429 |
| ELP-128-000000432 | to | ELP-128-000000455 |

| | | |
|---|---|---|
| ELP-128-000000457 | to | ELP-128-000000459 |
| ELP-128-000000461 | to | ELP-128-000000510 |
| ELP-128-000000512 | to | ELP-128-000000529 |
| ELP-128-000000531 | to | ELP-128-000000534 |
| ELP-128-000000536 | to | ELP-128-000000538 |
| ELP-128-000000540 | to | ELP-128-000000548 |
| ELP-128-000000550 | to | ELP-128-000000566 |
| ELP-128-000000568 | to | ELP-128-000000582 |
| ELP-128-000000584 | to | ELP-128-000000642 |
| ELP-128-000000644 | to | ELP-128-000000669 |
| ELP-128-000000671 | to | ELP-128-000000673 |
| ELP-128-000000676 | to | ELP-128-000000694 |
| ELP-128-000000697 | to | ELP-128-000000707 |
| ELP-128-000000709 | to | ELP-128-000000716 |
| ELP-128-000000718 | to | ELP-128-000000734 |
| ELP-128-000000736 | to | ELP-128-000000737 |
| ELP-128-000000740 | to | ELP-128-000000743 |
| ELP-128-000000745 | to | ELP-128-000000745 |
| ELP-128-000000747 | to | ELP-128-000000749 |
| ELP-128-000000751 | to | ELP-128-000000751 |
| ELP-128-000000754 | to | ELP-128-000000755 |
| ELP-128-000000757 | to | ELP-128-000000764 |
| ELP-128-000000766 | to | ELP-128-000000766 |
| ELP-128-000000769 | to | ELP-128-000000778 |
| ELP-128-000000780 | to | ELP-128-000000782 |
| ELP-128-000000784 | to | ELP-128-000000793 |
| ELP-128-000000795 | to | ELP-128-000000803 |
| ELP-128-000000805 | to | ELP-128-000000807 |
| ELP-128-000000810 | to | ELP-128-000000813 |
| ELP-128-000000815 | to | ELP-128-000000817 |
| ELP-128-000000819 | to | ELP-128-000000831 |
| ELP-128-000000833 | to | ELP-128-000000833 |
| ELP-128-000000835 | to | ELP-128-000000836 |
| ELP-128-000000838 | to | ELP-128-000000840 |
| ELP-128-000000842 | to | ELP-128-000000842 |
| ELP-128-000000845 | to | ELP-128-000000846 |
| ELP-128-000000850 | to | ELP-128-000000855 |
| ELP-128-000000858 | to | ELP-128-000000859 |
| ELP-128-000000862 | to | ELP-128-000000864 |
| ELP-128-000000866 | to | ELP-128-000000866 |
| ELP-128-000000874 | to | ELP-128-000000899 |
| ELP-128-000000904 | to | ELP-128-000000911 |
| ELP-128-000000913 | to | ELP-128-000000918 |
| ELP-128-000000920 | to | ELP-128-000001008 |

| | | |
|---|---|---|
| ELP-128-000001010 | to | ELP-128-000001075 |
| ELP-128-000001077 | to | ELP-128-000001095 |
| ELP-128-000001101 | to | ELP-128-000001101 |
| ELP-128-000001104 | to | ELP-128-000001104 |
| ELP-128-000001108 | to | ELP-128-000001209 |
| ELP-128-000001213 | to | ELP-128-000001213 |
| ELP-128-000001215 | to | ELP-128-000001218 |
| ELP-128-000001220 | to | ELP-128-000001256 |
| ELP-128-000001259 | to | ELP-128-000001286 |
| ELP-128-000001288 | to | ELP-128-000001303 |
| ELP-128-000001305 | to | ELP-128-000001306 |
| ELP-128-000001309 | to | ELP-128-000001338 |
| ELP-128-000001340 | to | ELP-128-000001364 |
| ELP-128-000001368 | to | ELP-128-000001371 |
| ELP-128-000001373 | to | ELP-128-000001395 |
| ELP-128-000001398 | to | ELP-128-000001419 |
| ELP-128-000001421 | to | ELP-128-000001431 |
| ELP-128-000001434 | to | ELP-128-000001435 |
| ELP-128-000001438 | to | ELP-128-000001438 |
| ELP-128-000001440 | to | ELP-128-000001451 |
| ELP-128-000001453 | to | ELP-128-000001505 |
| ELP-128-000001507 | to | ELP-128-000001521 |
| ELP-128-000001523 | to | ELP-128-000001650 |
| ELP-128-000001652 | to | ELP-128-000001717 |
| ELP-128-000001719 | to | ELP-128-000001737 |
| ELP-128-000001739 | to | ELP-128-000001755 |
| ELP-128-000001757 | to | ELP-128-000001768 |
| ELP-128-000001770 | to | ELP-128-000001785 |
| ELP-128-000001787 | to | ELP-128-000001805 |
| ELP-128-000001807 | to | ELP-128-000001819 |
| ELP-128-000001821 | to | ELP-128-000001821 |
| ELP-128-000001823 | to | ELP-128-000001838 |
| ELP-128-000001840 | to | ELP-128-000001852 |
| ELP-128-000001854 | to | ELP-128-000001854 |
| ELP-128-000001857 | to | ELP-128-000001861 |
| ELP-128-000001863 | to | ELP-128-000001863 |
| ELP-128-000001866 | to | ELP-128-000001884 |
| ELP-128-000001886 | to | ELP-128-000001913 |
| ELP-128-000001915 | to | ELP-128-000001918 |
| ELP-128-000001921 | to | ELP-128-000001921 |
| ELP-128-000001926 | to | ELP-128-000001926 |
| ELP-128-000001934 | to | ELP-128-000001934 |
| ELP-128-000001941 | to | ELP-128-000001947 |
| ELP-128-000001949 | to | ELP-128-000001984 |

| | | |
|---|---|---|
| ELP-128-000001987 | to | ELP-128-000001991 |
| ELP-128-000001994 | to | ELP-128-000001999 |
| ELP-128-000002001 | to | ELP-128-000002030 |
| ELP-128-000002034 | to | ELP-128-000002034 |
| ELP-128-000002036 | to | ELP-128-000002036 |
| ELP-128-000002038 | to | ELP-128-000002055 |
| ELP-128-000002057 | to | ELP-128-000002061 |
| ELP-128-000002064 | to | ELP-128-000002068 |
| ELP-128-000002070 | to | ELP-128-000002076 |
| ELP-128-000002078 | to | ELP-128-000002086 |
| ELP-128-000002088 | to | ELP-128-000002093 |
| ELP-128-000002095 | to | ELP-128-000002106 |
| ELP-128-000002108 | to | ELP-128-000002108 |
| ELP-128-000002110 | to | ELP-128-000002115 |
| ELP-128-000002117 | to | ELP-128-000002140 |
| ELP-128-000002143 | to | ELP-128-000002159 |
| ELP-128-000002161 | to | ELP-128-000002170 |
| ELP-128-000002173 | to | ELP-128-000002173 |
| ELP-128-000002175 | to | ELP-128-000002176 |
| ELP-128-000002178 | to | ELP-128-000002179 |
| ELP-128-000002184 | to | ELP-128-000002185 |
| ELP-128-000002188 | to | ELP-128-000002190 |
| ELP-128-000002192 | to | ELP-128-000002218 |
| ELP-128-000002226 | to | ELP-128-000002228 |
| ELP-128-000002230 | to | ELP-128-000002299 |
| ELP-128-000002301 | to | ELP-128-000002311 |
| ELP-128-000002316 | to | ELP-128-000002333 |
| ELP-128-000002346 | to | ELP-128-000002346 |
| ELP-128-000002352 | to | ELP-128-000002352 |
| ELP-128-000002356 | to | ELP-128-000002356 |
| ELP-128-000002358 | to | ELP-128-000002358 |
| ELP-128-000002383 | to | ELP-128-000002383 |
| ELP-128-000002385 | to | ELP-128-000002385 |
| ELP-128-000002390 | to | ELP-128-000002390 |
| ELP-128-000002392 | to | ELP-128-000002392 |
| ELP-128-000002399 | to | ELP-128-000002442 |
| ELP-128-000002444 | to | ELP-128-000002509 |
| ELP-128-000002511 | to | ELP-128-000002537 |
| ELP-128-000002539 | to | ELP-128-000002545 |
| ELP-128-000002547 | to | ELP-128-000002569 |
| ELP-128-000002571 | to | ELP-128-000002577 |
| ELP-128-000002579 | to | ELP-128-000002579 |
| ELP-128-000002581 | to | ELP-128-000002607 |
| ELP-128-000002609 | to | ELP-128-000002618 |

| | | |
|---|---|---|
| ELP-128-000002620 | to | ELP-128-000002628 |
| ELP-128-000002630 | to | ELP-128-000002642 |
| ELP-128-000002644 | to | ELP-128-000002645 |
| ELP-128-000002647 | to | ELP-128-000002684 |
| ELP-128-000002686 | to | ELP-128-000002694 |
| ELP-128-000002696 | to | ELP-128-000002697 |
| ELP-128-000002699 | to | ELP-128-000002704 |
| ELP-128-000002706 | to | ELP-128-000002706 |
| ELP-128-000002708 | to | ELP-128-000002733 |
| ELP-128-000002736 | to | ELP-128-000002780 |
| ELP-128-000002782 | to | ELP-128-000002786 |
| ELP-128-000002789 | to | ELP-128-000002826 |
| ELP-128-000002828 | to | ELP-128-000002836 |
| ELP-128-000002838 | to | ELP-128-000002852 |
| ELP-128-000002854 | to | ELP-128-000002929 |
| ELP-128-000002931 | to | ELP-128-000002953 |
| ELP-128-000002957 | to | ELP-128-000002966 |
| ELP-128-000002968 | to | ELP-128-000002979 |
| ELP-128-000002982 | to | ELP-128-000002982 |
| ELP-128-000002984 | to | ELP-128-000002984 |
| ELP-128-000002987 | to | ELP-128-000002988 |
| ELP-128-000002990 | to | ELP-128-000003020 |
| ELP-128-000003024 | to | ELP-128-000003043 |
| ELP-128-000003045 | to | ELP-128-000003056 |
| ELP-128-000003058 | to | ELP-128-000003125 |
| ELP-128-000003128 | to | ELP-128-000003145 |
| ELP-128-000003147 | to | ELP-128-000003177 |
| ELP-128-000003179 | to | ELP-128-000003198 |
| ELP-128-000003218 | to | ELP-128-000003232 |
| ELP-128-000003234 | to | ELP-128-000003307 |
| ELP-128-000003309 | to | ELP-128-000003309 |
| ELP-128-000003311 | to | ELP-128-000003311 |
| ELP-128-000003313 | to | ELP-128-000003313 |
| ELP-128-000003315 | to | ELP-128-000003316 |
| ELP-128-000003318 | to | ELP-128-000003320 |
| ELP-128-000003322 | to | ELP-128-000003544 |
| ELP-128-000003546 | to | ELP-128-000003550 |
| ELP-128-000003552 | to | ELP-128-000003552 |
| ELP-128-000003554 | to | ELP-128-000003561 |
| ELP-128-000003564 | to | ELP-128-000003590 |
| ELP-128-000003592 | to | ELP-128-000003592 |
| ELP-128-000003594 | to | ELP-128-000003611 |
| ELP-128-000003613 | to | ELP-128-000003620 |
| ELP-128-000003623 | to | ELP-128-000003641 |

| | | |
|---|---|---|
| ELP-128-000003644 | to | ELP-128-000003668 |
| ELP-128-000003670 | to | ELP-128-000003670 |
| ELP-128-000003673 | to | ELP-128-000003676 |
| ELP-128-000003680 | to | ELP-128-000003702 |
| ELP-128-000003705 | to | ELP-128-000003705 |
| ELP-128-000003707 | to | ELP-128-000003707 |
| ELP-128-000003709 | to | ELP-128-000003712 |
| ELP-128-000003716 | to | ELP-128-000003730 |
| ELP-128-000003734 | to | ELP-128-000003734 |
| ELP-128-000003739 | to | ELP-128-000003741 |
| ELP-128-000003744 | to | ELP-128-000003744 |
| ELP-128-000003746 | to | ELP-128-000003746 |
| ELP-128-000003749 | to | ELP-128-000003762 |
| ELP-128-000003768 | to | ELP-128-000003769 |
| ELP-128-000003771 | to | ELP-128-000003779 |
| ELP-128-000003781 | to | ELP-128-000003782 |
| ELP-128-000003784 | to | ELP-128-000003784 |
| ELP-128-000003786 | to | ELP-128-000003790 |
| ELP-128-000003792 | to | ELP-128-000003798 |
| ELP-128-000003800 | to | ELP-128-000003811 |
| ELP-128-000003813 | to | ELP-128-000003820 |
| ELP-128-000003822 | to | ELP-128-000003832 |
| ELP-128-000003834 | to | ELP-128-000003834 |
| ELP-128-000003836 | to | ELP-128-000003837 |
| ELP-128-000003840 | to | ELP-128-000003872 |
| ELP-128-000003876 | to | ELP-128-000003894 |
| ELP-128-000003902 | to | ELP-128-000003908 |
| ELP-128-000003910 | to | ELP-128-000003913 |
| ELP-128-000003915 | to | ELP-128-000003915 |
| ELP-128-000003920 | to | ELP-128-000003920 |
| ELP-128-000003922 | to | ELP-128-000003922 |
| ELP-128-000003924 | to | ELP-128-000003924 |
| ELP-128-000003933 | to | ELP-128-000003933 |
| ELP-128-000003938 | to | ELP-128-000003939 |
| ELP-128-000003945 | to | ELP-128-000003945 |
| ELP-128-000003948 | to | ELP-128-000003948 |
| ELP-128-000003950 | to | ELP-128-000003950 |
| ELP-128-000003963 | to | ELP-128-000003975 |
| ELP-128-000003977 | to | ELP-128-000003997 |
| ELP-128-000003999 | to | ELP-128-000003999 |
| ELP-128-000004001 | to | ELP-128-000004009 |
| ELP-128-000004011 | to | ELP-128-000004043 |
| ELP-128-000004046 | to | ELP-128-000004105 |
| ELP-128-000004107 | to | ELP-128-000004128 |

| | | |
|---|---|---|
| ELP-128-000004130 | to | ELP-128-000004132 |
| ELP-128-000004134 | to | ELP-128-000004146 |
| ELP-128-000004149 | to | ELP-128-000004300 |
| ELP-128-000004302 | to | ELP-128-000004320 |
| ELP-128-000004322 | to | ELP-128-000004356 |
| ELP-005-000000001 | to | ELP-005-000000070 |
| ELP-005-000000079 | to | ELP-005-000000079 |
| ELP-005-000000084 | to | ELP-005-000000157 |
| ELP-005-000000160 | to | ELP-005-000000173 |
| ELP-005-000000177 | to | ELP-005-000000178 |
| ELP-005-000000190 | to | ELP-005-000000195 |
| ELP-005-000000198 | to | ELP-005-000000210 |
| ELP-212-000000001 | to | ELP-212-000000008 |
| ELP-212-000000012 | to | ELP-212-000000018 |
| ELP-212-000000020 | to | ELP-212-000000038 |
| ELP-212-000000040 | to | ELP-212-000000058 |
| ELP-212-000000060 | to | ELP-212-000000061 |
| ELP-212-000000063 | to | ELP-212-000000072 |
| ELP-212-000000074 | to | ELP-212-000000096 |
| ELP-212-000000098 | to | ELP-212-000000214 |
| ELP-212-000000216 | to | ELP-212-000000261 |
| ELP-212-000000264 | to | ELP-212-000000272 |
| ELP-212-000000276 | to | ELP-212-000000276 |
| ELP-212-000000279 | to | ELP-212-000000302 |
| ELP-212-000000304 | to | ELP-212-000000306 |
| ELP-131-000000001 | to | ELP-131-000000001 |
| ELP-131-000000003 | to | ELP-131-000000007 |
| ELP-131-000000009 | to | ELP-131-000000011 |
| ELP-131-000000013 | to | ELP-131-000000023 |
| ELP-131-000000026 | to | ELP-131-000000026 |
| ELP-131-000000029 | to | ELP-131-000000029 |
| ELP-131-000000031 | to | ELP-131-000000032 |
| ELP-131-000000034 | to | ELP-131-000000035 |
| ELP-131-000000041 | to | ELP-131-000000042 |
| ELP-131-000000044 | to | ELP-131-000000064 |
| ELP-131-000000066 | to | ELP-131-000000066 |
| ELP-131-000000068 | to | ELP-131-000000073 |
| ELP-131-000000075 | to | ELP-131-000000077 |
| ELP-131-000000079 | to | ELP-131-000000081 |
| ELP-131-000000083 | to | ELP-131-000000086 |
| ELP-131-000000088 | to | ELP-131-000000100 |
| ELP-131-000000102 | to | ELP-131-000000102 |
| ELP-131-000000104 | to | ELP-131-000000106 |
| ELP-131-000000108 | to | ELP-131-000000111 |

| | | |
|---|---|---|
| ELP-131-000000113 | to | ELP-131-000000116 |
| ELP-131-000000118 | to | ELP-131-000000143 |
| ELP-131-000000145 | to | ELP-131-000000148 |
| ELP-131-000000150 | to | ELP-131-000000154 |
| ELP-131-000000157 | to | ELP-131-000000165 |
| ELP-131-000000169 | to | ELP-131-000000186 |
| ELP-131-000000188 | to | ELP-131-000000188 |
| ELP-131-000000190 | to | ELP-131-000000191 |
| ELP-131-000000193 | to | ELP-131-000000197 |
| ELP-131-000000200 | to | ELP-131-000000207 |
| ELP-131-000000209 | to | ELP-131-000000213 |
| ELP-131-000000215 | to | ELP-131-000000218 |
| ELP-131-000000220 | to | ELP-131-000000238 |
| ELP-131-000000241 | to | ELP-131-000000244 |
| ELP-131-000000246 | to | ELP-131-000000248 |
| ELP-131-000000250 | to | ELP-131-000000279 |
| ELP-131-000000281 | to | ELP-131-000000296 |
| ELP-131-000000298 | to | ELP-131-000000302 |
| ELP-131-000000304 | to | ELP-131-000000306 |
| ELP-131-000000308 | to | ELP-131-000000324 |
| ELP-131-000000326 | to | ELP-131-000000329 |
| ELP-131-000000331 | to | ELP-131-000000348 |
| ELP-131-000000350 | to | ELP-131-000000368 |
| ELP-131-000000371 | to | ELP-131-000000376 |
| ELP-131-000000378 | to | ELP-131-000000380 |
| ELP-131-000000382 | to | ELP-131-000000450 |
| ELP-131-000000452 | to | ELP-131-000000453 |
| ELP-131-000000456 | to | ELP-131-000000456 |
| ELP-131-000000458 | to | ELP-131-000000474 |
| ELP-131-000000476 | to | ELP-131-000000497 |
| ELP-131-000000499 | to | ELP-131-000000539 |
| ELP-131-000000541 | to | ELP-131-000000541 |
| ELP-131-000000545 | to | ELP-131-000000553 |
| ELP-131-000000555 | to | ELP-131-000000589 |
| ELP-131-000000591 | to | ELP-131-000000604 |
| ELP-131-000000607 | to | ELP-131-000000619 |
| ELP-131-000000621 | to | ELP-131-000000632 |
| ELP-131-000000634 | to | ELP-131-000000634 |
| ELP-131-000000641 | to | ELP-131-000000657 |
| ELP-131-000000659 | to | ELP-131-000000659 |
| ELP-131-000000669 | to | ELP-131-000000683 |
| ELP-131-000000685 | to | ELP-131-000000698 |
| ELP-131-000000701 | to | ELP-131-000000734 |
| ELP-131-000000736 | to | ELP-131-000000803 |

| | | |
|---|---|---|
| ELP-131-000000805 | to | ELP-131-000000811 |
| ELP-131-000000813 | to | ELP-131-000000831 |
| ELP-131-000000833 | to | ELP-131-000000907 |
| ELP-131-000000911 | to | ELP-131-000000917 |
| ELP-131-000000919 | to | ELP-131-000000919 |
| ELP-131-000000925 | to | ELP-131-000000957 |
| ELP-131-000000959 | to | ELP-131-000000991 |
| ELP-131-000001009 | to | ELP-131-000001009 |
| ELP-131-000001012 | to | ELP-131-000001023 |
| ELP-131-000001034 | to | ELP-131-000001054 |
| ELP-131-000001058 | to | ELP-131-000001077 |
| ELP-131-000001081 | to | ELP-131-000001097 |
| ELP-131-000001100 | to | ELP-131-000001126 |
| ELP-131-000001128 | to | ELP-131-000001128 |
| ELP-131-000001135 | to | ELP-131-000001141 |
| ELP-131-000001146 | to | ELP-131-000001148 |
| ELP-131-000001150 | to | ELP-131-000001153 |
| ELP-131-000001156 | to | ELP-131-000001163 |
| ELP-131-000001167 | to | ELP-131-000001173 |
| ELP-131-000001175 | to | ELP-131-000001186 |
| ELP-131-000001191 | to | ELP-131-000001207 |
| ELP-131-000001210 | to | ELP-131-000001222 |
| ELP-131-000001224 | to | ELP-131-000001228 |
| ELP-131-000001230 | to | ELP-131-000001230 |
| ELP-131-000001233 | to | ELP-131-000001238 |
| ELP-131-000001250 | to | ELP-131-000001255 |
| ELP-131-000001257 | to | ELP-131-000001299 |
| ELP-131-000001302 | to | ELP-131-000001328 |
| ELP-131-000001330 | to | ELP-131-000001336 |
| ELP-131-000001338 | to | ELP-131-000001357 |
| ELP-131-000001359 | to | ELP-131-000001365 |
| ELP-131-000001367 | to | ELP-131-000001367 |
| ELP-131-000001369 | to | ELP-131-000001369 |
| ELP-131-000001371 | to | ELP-131-000001374 |
| ELP-131-000001376 | to | ELP-131-000001390 |
| ELP-131-000001395 | to | ELP-131-000001395 |
| ELP-131-000001397 | to | ELP-131-000001397 |
| ELP-131-000001399 | to | ELP-131-000001400 |
| ELP-131-000001403 | to | ELP-131-000001407 |
| ELP-131-000001409 | to | ELP-131-000001457 |
| ELP-131-000001461 | to | ELP-131-000001482 |
| ELP-131-000001503 | to | ELP-131-000001504 |
| ELP-131-000001509 | to | ELP-131-000001511 |
| ELP-131-000001514 | to | ELP-131-000001616 |

| | | |
|---|---|---|
| ELP-131-000001618 | to | ELP-131-000001628 |
| ELP-131-000001633 | to | ELP-131-000001644 |
| ELP-131-000001646 | to | ELP-131-000001701 |
| ELP-131-000001704 | to | ELP-131-000001713 |
| ELP-131-000001715 | to | ELP-131-000001715 |
| ELP-131-000001717 | to | ELP-131-000001810 |
| ELP-131-000001813 | to | ELP-131-000001858 |
| ELP-131-000001863 | to | ELP-131-000001863 |
| ELP-131-000001872 | to | ELP-131-000001872 |
| ELP-131-000001876 | to | ELP-131-000001898 |
| ELP-131-000001900 | to | ELP-131-000001902 |
| ELP-131-000001914 | to | ELP-131-000001914 |
| ELP-131-000001921 | to | ELP-131-000001922 |
| ELP-131-000001925 | to | ELP-131-000001937 |
| ELP-131-000001939 | to | ELP-131-000001967 |
| ELP-131-000001974 | to | ELP-131-000001985 |
| ELP-131-000001988 | to | ELP-131-000001998 |
| ELP-131-000002001 | to | ELP-131-000002007 |
| ELP-131-000002009 | to | ELP-131-000002009 |
| ELP-131-000002011 | to | ELP-131-000002013 |
| ELP-131-000002015 | to | ELP-131-000002035 |
| ELP-012-000000001 | to | ELP-012-000000003 |
| ELP-012-000000007 | to | ELP-012-000000010 |
| ELP-012-000000012 | to | ELP-012-000000028 |
| ELP-012-000000030 | to | ELP-012-000000034 |
| ELP-012-000000041 | to | ELP-012-000000073 |
| ELP-012-000000075 | to | ELP-012-000000080 |
| ELP-012-000000084 | to | ELP-012-000000104 |
| ELP-012-000000106 | to | ELP-012-000000107 |
| ELP-012-000000109 | to | ELP-012-000000115 |
| ELP-012-000000117 | to | ELP-012-000000132 |
| ELP-012-000000140 | to | ELP-012-000000143 |
| ELP-012-000000145 | to | ELP-012-000000164 |
| ELP-012-000000166 | to | ELP-012-000000171 |
| ELP-012-000000173 | to | ELP-012-000000208 |
| ELP-012-000000210 | to | ELP-012-000000216 |
| ELP-012-000000218 | to | ELP-012-000000233 |
| ELP-012-000000235 | to | ELP-012-000000245 |
| ELP-012-000000247 | to | ELP-012-000000265 |
| ELP-012-000000268 | to | ELP-012-000000279 |
| ELP-012-000000282 | to | ELP-012-000000282 |
| ELP-012-000000284 | to | ELP-012-000000284 |
| ELP-012-000000286 | to | ELP-012-000000326 |
| ELP-012-000000328 | to | ELP-012-000000345 |

| | | |
|---|---|---|
| ELP-012-000000347 | to | ELP-012-000000352 |
| ELP-012-000000354 | to | ELP-012-000000356 |
| ELP-012-000000358 | to | ELP-012-000000370 |
| ELP-012-000000372 | to | ELP-012-000000376 |
| ELP-012-000000378 | to | ELP-012-000000391 |
| ELP-012-000000393 | to | ELP-012-000000395 |
| ELP-012-000000397 | to | ELP-012-000000403 |
| ELP-012-000000406 | to | ELP-012-000000414 |
| ELP-012-000000416 | to | ELP-012-000000416 |
| ELP-012-000000420 | to | ELP-012-000000420 |
| ELP-012-000000422 | to | ELP-012-000000425 |
| ELP-012-000000427 | to | ELP-012-000000431 |
| ELP-012-000000433 | to | ELP-012-000000437 |
| ELP-012-000000439 | to | ELP-012-000000440 |
| ELP-012-000000442 | to | ELP-012-000000454 |
| ELP-012-000000457 | to | ELP-012-000000459 |
| ELP-012-000000461 | to | ELP-012-000000462 |
| ELP-012-000000464 | to | ELP-012-000000465 |
| ELP-012-000000468 | to | ELP-012-000000469 |
| ELP-012-000000471 | to | ELP-012-000000481 |
| ELP-012-000000484 | to | ELP-012-000000500 |
| ELP-012-000000506 | to | ELP-012-000000508 |
| ELP-012-000000510 | to | ELP-012-000000530 |
| ELP-012-000000534 | to | ELP-012-000000546 |
| ELP-012-000000548 | to | ELP-012-000000561 |
| ELP-012-000000563 | to | ELP-012-000000566 |
| ELP-012-000000568 | to | ELP-012-000000578 |
| ELP-012-000000580 | to | ELP-012-000000593 |
| ELP-012-000000595 | to | ELP-012-000000607 |
| ELP-012-000000609 | to | ELP-012-000000621 |
| ELP-012-000000623 | to | ELP-012-000000713 |
| ELP-012-000000716 | to | ELP-012-000000728 |
| ELP-012-000000730 | to | ELP-012-000000740 |
| ELP-012-000000745 | to | ELP-012-000000772 |
| ELP-012-000000774 | to | ELP-012-000000785 |
| ELP-012-000000787 | to | ELP-012-000000837 |
| ELP-012-000000841 | to | ELP-012-000000878 |
| ELP-012-000000881 | to | ELP-012-000000882 |
| ELP-012-000000884 | to | ELP-012-000000903 |
| ELP-012-000000905 | to | ELP-012-000000935 |
| ELP-012-000000938 | to | ELP-012-000000938 |
| ELP-012-000000940 | to | ELP-012-000000980 |
| ELP-012-000000982 | to | ELP-012-000000982 |
| ELP-012-000000984 | to | ELP-012-000000986 |

| | | |
|---|---|---|
| ELP-012-000000988 | to | ELP-012-000000988 |
| ELP-012-000000990 | to | ELP-012-000001004 |
| ELP-012-000001006 | to | ELP-012-000001008 |
| ELP-012-000001010 | to | ELP-012-000001024 |
| ELP-012-000001026 | to | ELP-012-000001033 |
| ELP-012-000001036 | to | ELP-012-000001039 |
| ELP-012-000001041 | to | ELP-012-000001048 |
| ELP-012-000001050 | to | ELP-012-000001065 |
| ELP-012-000001067 | to | ELP-012-000001068 |
| ELP-012-000001073 | to | ELP-012-000001078 |
| ELP-012-000001082 | to | ELP-012-000001083 |
| ELP-012-000001086 | to | ELP-012-000001106 |
| ELP-012-000001108 | to | ELP-012-000001109 |
| ELP-012-000001111 | to | ELP-012-000001111 |
| ELP-012-000001113 | to | ELP-012-000001114 |
| ELP-012-000001116 | to | ELP-012-000001120 |
| ELP-012-000001122 | to | ELP-012-000001124 |
| ELP-012-000001126 | to | ELP-012-000001126 |
| ELP-012-000001129 | to | ELP-012-000001145 |
| ELP-012-000001147 | to | ELP-012-000001156 |
| ELP-012-000001158 | to | ELP-012-000001189 |
| ELP-012-000001191 | to | ELP-012-000001198 |
| ELP-012-000001200 | to | ELP-012-000001207 |
| ELP-012-000001211 | to | ELP-012-000001211 |
| ELP-012-000001213 | to | ELP-012-000001219 |
| ELP-012-000001221 | to | ELP-012-000001236 |
| ELP-012-000001238 | to | ELP-012-000001243 |
| ELP-012-000001246 | to | ELP-012-000001259 |
| ELP-012-000001261 | to | ELP-012-000001262 |
| ELP-012-000001264 | to | ELP-012-000001281 |
| ELP-012-000001283 | to | ELP-012-000001300 |
| ELP-012-000001302 | to | ELP-012-000001309 |
| ELP-012-000001313 | to | ELP-012-000001319 |
| ELP-012-000001323 | to | ELP-012-000001323 |
| ELP-012-000001326 | to | ELP-012-000001326 |
| ELP-012-000001328 | to | ELP-012-000001328 |
| ELP-012-000001331 | to | ELP-012-000001336 |
| ELP-012-000001338 | to | ELP-012-000001338 |
| ELP-012-000001341 | to | ELP-012-000001342 |
| ELP-012-000001344 | to | ELP-012-000001344 |
| ELP-012-000001346 | to | ELP-012-000001359 |
| ELP-012-000001361 | to | ELP-012-000001365 |
| ELP-012-000001367 | to | ELP-012-000001367 |
| ELP-012-000001369 | to | ELP-012-000001375 |

| | | |
|---|---|---|
| ELP-012-000001377 | to | ELP-012-000001377 |
| ELP-012-000001381 | to | ELP-012-000001389 |
| ELP-012-000001391 | to | ELP-012-000001397 |
| ELP-012-000001402 | to | ELP-012-000001426 |
| ELP-012-000001428 | to | ELP-012-000001429 |
| ELP-012-000001431 | to | ELP-012-000001467 |
| ELP-012-000001469 | to | ELP-012-000001474 |
| ELP-012-000001477 | to | ELP-012-000001507 |
| ELP-012-000001510 | to | ELP-012-000001511 |
| ELP-012-000001513 | to | ELP-012-000001552 |
| ELP-012-000001556 | to | ELP-012-000001615 |
| ELP-012-000001617 | to | ELP-012-000001617 |
| ELP-012-000001619 | to | ELP-012-000001619 |
| ELP-012-000001621 | to | ELP-012-000001625 |
| ELP-012-000001631 | to | ELP-012-000001631 |
| ELP-012-000001634 | to | ELP-012-000001646 |
| ELP-012-000001648 | to | ELP-012-000001656 |
| ELP-012-000001658 | to | ELP-012-000001675 |
| ELP-012-000001678 | to | ELP-012-000001686 |
| ELP-012-000001688 | to | ELP-012-000001709 |
| ELP-012-000001711 | to | ELP-012-000001716 |
| ELP-012-000001718 | to | ELP-012-000001718 |
| ELP-012-000001720 | to | ELP-012-000001726 |
| ELP-012-000001728 | to | ELP-012-000001731 |
| ELP-012-000001734 | to | ELP-012-000001737 |
| ELP-012-000001740 | to | ELP-012-000001740 |
| ELP-012-000001742 | to | ELP-012-000001761 |
| ELP-012-000001763 | to | ELP-012-000001763 |
| ELP-012-000001765 | to | ELP-012-000001765 |
| ELP-012-000001769 | to | ELP-012-000001769 |
| ELP-012-000001771 | to | ELP-012-000001772 |
| ELP-012-000001775 | to | ELP-012-000001801 |
| ELP-012-000001803 | to | ELP-012-000001803 |
| ELP-012-000001805 | to | ELP-012-000001811 |
| ELP-012-000001816 | to | ELP-012-000001816 |
| ELP-012-000001819 | to | ELP-012-000001819 |
| ELP-012-000001829 | to | ELP-012-000001838 |
| ELP-012-000001840 | to | ELP-012-000001844 |
| ELP-012-000001846 | to | ELP-012-000001848 |
| ELP-012-000001850 | to | ELP-012-000001937 |
| ELP-012-000001940 | to | ELP-012-000002101 |
| ELP-012-000002103 | to | ELP-012-000002266 |
| ELP-012-000002268 | to | ELP-012-000002297 |
| ELP-012-000002299 | to | ELP-012-000002341 |

| | | |
|---|---|---|
| ELP-012-000002343 | to | ELP-012-000002351 |
| ELP-012-000002353 | to | ELP-012-000002509 |
| ELP-012-000002511 | to | ELP-012-000002522 |
| ELP-012-000002524 | to | ELP-012-000002532 |
| ELP-012-000002536 | to | ELP-012-000002536 |
| ELP-012-000002539 | to | ELP-012-000002544 |
| ELP-012-000002546 | to | ELP-012-000002546 |
| ELP-012-000002554 | to | ELP-012-000002572 |
| ELP-012-000002575 | to | ELP-012-000002577 |
| ELP-012-000002579 | to | ELP-012-000002582 |
| ELP-012-000002589 | to | ELP-012-000002607 |
| ELP-012-000002609 | to | ELP-012-000002609 |
| ELP-012-000002611 | to | ELP-012-000002611 |
| ELP-012-000002613 | to | ELP-012-000002613 |
| ELP-012-000002615 | to | ELP-012-000002617 |
| ELP-012-000002619 | to | ELP-012-000002709 |
| ELP-012-000002711 | to | ELP-012-000002807 |
| ELP-012-000002809 | to | ELP-012-000002819 |
| ELP-012-000002821 | to | ELP-012-000002823 |
| ELP-012-000002826 | to | ELP-012-000002826 |
| ELP-012-000002828 | to | ELP-012-000002829 |
| ELP-012-000002831 | to | ELP-012-000002834 |
| ELP-012-000002836 | to | ELP-012-000002837 |
| ELP-012-000002839 | to | ELP-012-000002848 |
| ELP-012-000002850 | to | ELP-012-000002857 |
| ELP-012-000002860 | to | ELP-012-000002861 |
| ELP-012-000002866 | to | ELP-012-000002877 |
| ELP-012-000002879 | to | ELP-012-000002882 |
| ELP-012-000002888 | to | ELP-012-000002894 |
| ELP-012-000002897 | to | ELP-012-000002897 |
| ELP-012-000002900 | to | ELP-012-000002900 |
| ELP-012-000002902 | to | ELP-012-000002903 |
| ELP-012-000002905 | to | ELP-012-000002906 |
| ELP-012-000002908 | to | ELP-012-000002909 |
| ELP-012-000002916 | to | ELP-012-000002916 |
| ELP-012-000002918 | to | ELP-012-000002918 |
| ELP-012-000002922 | to | ELP-012-000002923 |
| ELP-012-000002925 | to | ELP-012-000002929 |
| ELP-012-000002931 | to | ELP-012-000002931 |
| ELP-012-000002941 | to | ELP-012-000002946 |
| ELP-012-000002949 | to | ELP-012-000002951 |
| ELP-012-000002953 | to | ELP-012-000002955 |
| ELP-012-000002959 | to | ELP-012-000002959 |
| ELP-012-000002962 | to | ELP-012-000002974 |

| | | |
|---|---|---|
| ELP-012-000002980 | to | ELP-012-000002980 |
| ELP-012-000002990 | to | ELP-012-000002990 |
| ELP-012-000002993 | to | ELP-012-000002996 |
| ELP-012-000002998 | to | ELP-012-000003001 |
| ELP-012-000003004 | to | ELP-012-000003005 |
| ELP-012-000003012 | to | ELP-012-000003025 |
| ELP-012-000003028 | to | ELP-012-000003029 |
| ELP-012-000003031 | to | ELP-012-000003032 |
| ELP-012-000003034 | to | ELP-012-000003035 |
| ELP-012-000003037 | to | ELP-012-000003042 |
| ELP-012-000003048 | to | ELP-012-000003048 |
| ELP-012-000003051 | to | ELP-012-000003060 |
| ELP-012-000003062 | to | ELP-012-000003062 |
| ELP-012-000003065 | to | ELP-012-000003071 |
| ELP-012-000003073 | to | ELP-012-000003083 |
| ELP-012-000003085 | to | ELP-012-000003089 |
| ELP-012-000003098 | to | ELP-012-000003112 |
| ELP-012-000003114 | to | ELP-012-000003114 |
| ELP-012-000003116 | to | ELP-012-000003117 |
| ELP-012-000003119 | to | ELP-012-000003121 |
| ELP-012-000003127 | to | ELP-012-000003127 |
| ELP-012-000003131 | to | ELP-012-000003133 |
| ELP-012-000003135 | to | ELP-012-000003147 |
| ELP-012-000003158 | to | ELP-012-000003159 |
| ELP-012-000003161 | to | ELP-012-000003194 |
| ELP-012-000003196 | to | ELP-012-000003196 |
| ELP-012-000003198 | to | ELP-012-000003208 |
| ELP-012-000003211 | to | ELP-012-000003211 |
| ELP-012-000003213 | to | ELP-012-000003223 |
| ELP-012-000003225 | to | ELP-012-000003249 |
| ELP-012-000003251 | to | ELP-012-000003266 |
| ELP-012-000003268 | to | ELP-012-000003278 |
| ELP-012-000003281 | to | ELP-012-000003291 |
| ELP-012-000003298 | to | ELP-012-000003299 |
| ELP-012-000003301 | to | ELP-012-000003302 |
| ELP-012-000003305 | to | ELP-012-000003340 |
| ELP-012-000003342 | to | ELP-012-000003345 |
| ELP-012-000003347 | to | ELP-012-000003377 |
| ELP-012-000003380 | to | ELP-012-000003383 |
| ELP-012-000003385 | to | ELP-012-000003429 |
| ELP-012-000003431 | to | ELP-012-000003460 |
| ELP-012-000003463 | to | ELP-012-000003467 |
| ELP-012-000003469 | to | ELP-012-000003545 |
| ELP-012-000003548 | to | ELP-012-000003568 |

| | | |
|---|---|---|
| ELP-012-000003580 | to | ELP-012-000003580 |
| ELP-012-000003585 | to | ELP-012-000003585 |
| ELP-012-000003587 | to | ELP-012-000003590 |
| ELP-012-000003592 | to | ELP-012-000003592 |
| ELP-012-000003594 | to | ELP-012-000003594 |
| ELP-012-000003596 | to | ELP-012-000003596 |
| ELP-012-000003598 | to | ELP-012-000003609 |
| ELP-012-000003611 | to | ELP-012-000003622 |
| ELP-012-000003625 | to | ELP-012-000003647 |
| ELP-012-000003649 | to | ELP-012-000003656 |
| ELP-012-000003658 | to | ELP-012-000003658 |
| ELP-012-000003660 | to | ELP-012-000003665 |
| ELP-012-000003667 | to | ELP-012-000003716 |
| ELP-012-000003722 | to | ELP-012-000003726 |
| ELP-012-000003728 | to | ELP-012-000003733 |
| ELP-012-000003735 | to | ELP-012-000003746 |
| ELP-012-000003748 | to | ELP-012-000003753 |
| ELP-012-000003758 | to | ELP-012-000003764 |
| ELP-012-000003769 | to | ELP-012-000003769 |
| ELP-012-000003772 | to | ELP-012-000003780 |
| ELP-012-000003785 | to | ELP-012-000003785 |
| ELP-012-000003788 | to | ELP-012-000003788 |
| ELP-012-000003791 | to | ELP-012-000003811 |
| ELP-012-000003819 | to | ELP-012-000003821 |
| ELP-012-000003823 | to | ELP-012-000003823 |
| ELP-012-000003825 | to | ELP-012-000003826 |
| ELP-012-000003828 | to | ELP-012-000003828 |
| ELP-012-000003831 | to | ELP-012-000003831 |
| ELP-012-000003833 | to | ELP-012-000003852 |
| ELP-012-000003854 | to | ELP-012-000003858 |
| ELP-012-000003860 | to | ELP-012-000003863 |
| ELP-012-000003865 | to | ELP-012-000003880 |
| ELP-012-000003883 | to | ELP-012-000003899 |
| ELP-012-000003902 | to | ELP-012-000003904 |
| ELP-012-000003906 | to | ELP-012-000003906 |
| ELP-012-000003908 | to | ELP-012-000003912 |
| ELP-012-000003914 | to | ELP-012-000003914 |
| ELP-012-000003921 | to | ELP-012-000003922 |
| ELP-012-000003924 | to | ELP-012-000003930 |
| ELP-012-000003932 | to | ELP-012-000003932 |
| ELP-012-000003934 | to | ELP-012-000003935 |
| ELP-012-000003937 | to | ELP-012-000003937 |
| ELP-012-000003939 | to | ELP-012-000003939 |
| ELP-012-000003941 | to | ELP-012-000003954 |

| | | |
|---|---|---|
| ELP-012-000003958 | to | ELP-012-000003964 |
| ELP-012-000003967 | to | ELP-012-000003972 |
| ELP-012-000003975 | to | ELP-012-000003981 |
| ELP-012-000003989 | to | ELP-012-000003992 |
| ELP-012-000003996 | to | ELP-012-000003996 |
| ELP-012-000004000 | to | ELP-012-000004035 |
| ELP-012-000004037 | to | ELP-012-000004054 |
| ELP-012-000004056 | to | ELP-012-000004106 |
| ELP-012-000004108 | to | ELP-012-000004118 |
| ELP-012-000004121 | to | ELP-012-000004129 |
| ELP-012-000004132 | to | ELP-012-000004148 |
| ELP-012-000004150 | to | ELP-012-000004166 |
| ELP-012-000004168 | to | ELP-012-000004201 |
| ELP-012-000004204 | to | ELP-012-000004208 |
| ELP-012-000004210 | to | ELP-012-000004211 |
| ELP-012-000004213 | to | ELP-012-000004217 |
| ELP-012-000004219 | to | ELP-012-000004222 |
| ELP-012-000004224 | to | ELP-012-000004238 |
| ELP-012-000004240 | to | ELP-012-000004240 |
| ELP-012-000004242 | to | ELP-012-000004273 |
| ELP-012-000004275 | to | ELP-012-000004286 |
| ELP-012-000004288 | to | ELP-012-000004311 |
| ELP-012-000004313 | to | ELP-012-000004340 |
| ELP-012-000004343 | to | ELP-012-000004358 |
| ELP-012-000004360 | to | ELP-012-000004366 |
| ELP-012-000004368 | to | ELP-012-000004468 |
| ELP-012-000004470 | to | ELP-012-000004478 |
| ELP-012-000004480 | to | ELP-012-000004480 |
| ELP-012-000004482 | to | ELP-012-000004482 |
| ELP-012-000004484 | to | ELP-012-000004500 |
| ELP-012-000004502 | to | ELP-012-000004504 |
| ELP-012-000004506 | to | ELP-012-000004522 |
| ELP-012-000004524 | to | ELP-012-000004537 |
| ELP-012-000004541 | to | ELP-012-000004542 |
| ELP-012-000004544 | to | ELP-012-000004567 |
| ELP-012-000004569 | to | ELP-012-000004569 |
| ELP-012-000004571 | to | ELP-012-000004574 |
| ELP-012-000004576 | to | ELP-012-000004577 |
| ELP-012-000004580 | to | ELP-012-000004580 |
| ELP-012-000004582 | to | ELP-012-000004594 |
| ELP-012-000004596 | to | ELP-012-000004613 |
| ELP-012-000004615 | to | ELP-012-000004615 |
| ELP-012-000004618 | to | ELP-012-000004618 |
| ELP-012-000004624 | to | ELP-012-000004636 |

| | | |
|---|---|---|
| ELP-012-000004638 | to | ELP-012-000004659 |
| ELP-012-000004661 | to | ELP-012-000004661 |
| ELP-012-000004663 | to | ELP-012-000004667 |
| ELP-012-000004669 | to | ELP-012-000004712 |
| ELP-012-000004714 | to | ELP-012-000004752 |
| ELP-012-000004754 | to | ELP-012-000004754 |
| ELP-012-000004756 | to | ELP-012-000004757 |
| ELP-012-000004759 | to | ELP-012-000004761 |
| ELP-012-000004763 | to | ELP-012-000004769 |
| ELP-012-000004776 | to | ELP-012-000004776 |
| ELP-012-000004779 | to | ELP-012-000004799 |
| ELP-012-000004802 | to | ELP-012-000004819 |
| ELP-012-000004821 | to | ELP-012-000004821 |
| ELP-012-000004823 | to | ELP-012-000004823 |
| ELP-012-000004825 | to | ELP-012-000004836 |
| ELP-012-000004838 | to | ELP-012-000004839 |
| ELP-012-000004841 | to | ELP-012-000004867 |
| ELP-012-000004869 | to | ELP-012-000004878 |
| ELP-012-000004880 | to | ELP-012-000004882 |
| ELP-012-000004884 | to | ELP-012-000004901 |
| ELP-012-000004903 | to | ELP-012-000004904 |
| ELP-012-000004906 | to | ELP-012-000004926 |
| ELP-012-000004928 | to | ELP-012-000004955 |
| ELP-012-000004960 | to | ELP-012-000004974 |
| ELP-012-000004976 | to | ELP-012-000004991 |
| ELP-012-000004993 | to | ELP-012-000005004 |
| ELP-012-000005006 | to | ELP-012-000005008 |
| ELP-012-000005011 | to | ELP-012-000005011 |
| ELP-012-000005013 | to | ELP-012-000005030 |
| ELP-012-000005036 | to | ELP-012-000005105 |
| ELP-012-000005107 | to | ELP-012-000005111 |
| ELP-012-000005114 | to | ELP-012-000005127 |
| ELP-012-000005129 | to | ELP-012-000005144 |
| ELP-012-000005146 | to | ELP-012-000005148 |
| ELP-012-000005150 | to | ELP-012-000005199 |
| ELP-012-000005203 | to | ELP-012-000005249 |
| ELP-012-000005251 | to | ELP-012-000005284 |
| ELP-012-000005286 | to | ELP-012-000005368 |
| ELP-012-000005370 | to | ELP-012-000005373 |
| ELP-012-000005375 | to | ELP-012-000005498 |
| ELP-012-000005500 | to | ELP-012-000005631 |
| ELP-012-000005636 | to | ELP-012-000006559 |
| ELP-132-000000001 | to | ELP-132-000000001 |
| ELP-132-000000003 | to | ELP-132-000000007 |

| | | |
|---|---|---|
| ELP-132-000000010 | to | ELP-132-000000015 |
| ELP-132-000000017 | to | ELP-132-000000019 |
| ELP-132-000000021 | to | ELP-132-000000035 |
| ELP-132-000000037 | to | ELP-132-000000039 |
| ELP-132-000000041 | to | ELP-132-000000042 |
| ELP-132-000000044 | to | ELP-132-000000045 |
| ELP-132-000000047 | to | ELP-132-000000050 |
| ELP-132-000000052 | to | ELP-132-000000056 |
| ELP-132-000000058 | to | ELP-132-000000069 |
| ELP-132-000000071 | to | ELP-132-000000072 |
| ELP-132-000000075 | to | ELP-132-000000089 |
| ELP-132-000000091 | to | ELP-132-000000092 |
| ELP-132-000000094 | to | ELP-132-000000107 |
| ELP-132-000000109 | to | ELP-132-000000119 |
| ELP-132-000000121 | to | ELP-132-000000122 |
| ELP-132-000000124 | to | ELP-132-000000148 |
| ELP-132-000000150 | to | ELP-132-000000153 |
| ELP-132-000000155 | to | ELP-132-000000155 |
| ELP-132-000000158 | to | ELP-132-000000159 |
| ELP-132-000000162 | to | ELP-132-000000166 |
| ELP-132-000000168 | to | ELP-132-000000179 |
| ELP-132-000000181 | to | ELP-132-000000188 |
| ELP-132-000000190 | to | ELP-132-000000192 |
| ELP-132-000000194 | to | ELP-132-000000202 |
| ELP-132-000000204 | to | ELP-132-000000205 |
| ELP-132-000000207 | to | ELP-132-000000207 |
| ELP-132-000000209 | to | ELP-132-000000209 |
| ELP-132-000000212 | to | ELP-132-000000219 |
| ELP-132-000000221 | to | ELP-132-000000242 |
| ELP-132-000000245 | to | ELP-132-000000312 |
| ELP-132-000000321 | to | ELP-132-000000335 |
| ELP-132-000000337 | to | ELP-132-000000337 |
| ELP-132-000000339 | to | ELP-132-000000350 |
| ELP-132-000000353 | to | ELP-132-000000365 |
| ELP-132-000000368 | to | ELP-132-000000368 |
| ELP-132-000000371 | to | ELP-132-000000390 |
| ELP-132-000000394 | to | ELP-132-000000397 |
| ELP-132-000000399 | to | ELP-132-000000400 |
| ELP-132-000000402 | to | ELP-132-000000403 |
| ELP-132-000000406 | to | ELP-132-000000407 |
| ELP-132-000000409 | to | ELP-132-000000409 |
| ELP-132-000000411 | to | ELP-132-000000416 |
| ELP-132-000000418 | to | ELP-132-000000425 |
| ELP-132-000000427 | to | ELP-132-000000430 |

| | | |
|---|---|---|
| ELP-132-000000432 | to | ELP-132-000000434 |
| ELP-132-000000437 | to | ELP-132-000000447 |
| ELP-132-000000449 | to | ELP-132-000000449 |
| ELP-132-000000451 | to | ELP-132-000000452 |
| ELP-132-000000455 | to | ELP-132-000000461 |
| ELP-132-000000463 | to | ELP-132-000000472 |
| ELP-132-000000474 | to | ELP-132-000000475 |
| ELP-132-000000477 | to | ELP-132-000000481 |
| ELP-132-000000483 | to | ELP-132-000000483 |
| ELP-132-000000485 | to | ELP-132-000000499 |
| ELP-132-000000502 | to | ELP-132-000000520 |
| ELP-132-000000528 | to | ELP-132-000000534 |
| ELP-132-000000537 | to | ELP-132-000000540 |
| ELP-132-000000544 | to | ELP-132-000000544 |
| ELP-132-000000547 | to | ELP-132-000000548 |
| ELP-132-000000551 | to | ELP-132-000000559 |
| ELP-132-000000561 | to | ELP-132-000000563 |
| ELP-132-000000565 | to | ELP-132-000000573 |
| ELP-132-000000575 | to | ELP-132-000000586 |
| ELP-132-000000590 | to | ELP-132-000000595 |
| ELP-132-000000598 | to | ELP-132-000000600 |
| ELP-132-000000602 | to | ELP-132-000000617 |
| ELP-132-000000622 | to | ELP-132-000000623 |
| ELP-132-000000625 | to | ELP-132-000000626 |
| ELP-132-000000631 | to | ELP-132-000000646 |
| ELP-132-000000648 | to | ELP-132-000000663 |
| ELP-132-000000665 | to | ELP-132-000000665 |
| ELP-132-000000673 | to | ELP-132-000000680 |
| ELP-132-000000684 | to | ELP-132-000000685 |
| ELP-132-000000689 | to | ELP-132-000000698 |
| ELP-132-000000707 | to | ELP-132-000000735 |
| ELP-132-000000737 | to | ELP-132-000000739 |
| ELP-132-000000741 | to | ELP-132-000000745 |
| ELP-132-000000747 | to | ELP-132-000000749 |
| ELP-132-000000751 | to | ELP-132-000000751 |
| ELP-132-000000753 | to | ELP-132-000000762 |
| ELP-132-000000764 | to | ELP-132-000000771 |
| ELP-132-000000774 | to | ELP-132-000000774 |
| ELP-132-000000778 | to | ELP-132-000000788 |
| ELP-132-000000790 | to | ELP-132-000000792 |
| ELP-132-000000799 | to | ELP-132-000000810 |
| ELP-132-000000813 | to | ELP-132-000000829 |
| ELP-132-000000835 | to | ELP-132-000000843 |
| ELP-132-000000846 | to | ELP-132-000000846 |

| | | |
|---|---|---|
| ELP-132-000000854 | to | ELP-132-000000857 |
| ELP-132-000000860 | to | ELP-132-000000862 |
| ELP-132-000000864 | to | ELP-132-000000865 |
| ELP-132-000000867 | to | ELP-132-000000886 |
| ELP-132-000000888 | to | ELP-132-000000895 |
| ELP-132-000000897 | to | ELP-132-000000898 |
| ELP-132-000000900 | to | ELP-132-000000907 |
| ELP-132-000000909 | to | ELP-132-000000910 |
| ELP-132-000000914 | to | ELP-132-000000914 |
| ELP-132-000000916 | to | ELP-132-000000918 |
| ELP-132-000000920 | to | ELP-132-000000927 |
| ELP-132-000000929 | to | ELP-132-000000929 |
| ELP-132-000000933 | to | ELP-132-000000934 |
| ELP-132-000000936 | to | ELP-132-000000936 |
| ELP-132-000000938 | to | ELP-132-000000939 |
| ELP-132-000000942 | to | ELP-132-000000942 |
| ELP-132-000000945 | to | ELP-132-000000945 |
| ELP-132-000000948 | to | ELP-132-000000948 |
| ELP-132-000000950 | to | ELP-132-000000951 |
| ELP-132-000000953 | to | ELP-132-000000960 |
| ELP-132-000000962 | to | ELP-132-000000964 |
| ELP-132-000000966 | to | ELP-132-000000970 |
| ELP-132-000000972 | to | ELP-132-000000972 |
| ELP-132-000000975 | to | ELP-132-000000975 |
| ELP-132-000000981 | to | ELP-132-000001009 |
| ELP-132-000001012 | to | ELP-132-000001014 |
| ELP-132-000001016 | to | ELP-132-000001038 |
| ELP-132-000001041 | to | ELP-132-000001042 |
| ELP-132-000001044 | to | ELP-132-000001044 |
| ELP-132-000001053 | to | ELP-132-000001054 |
| ELP-132-000001059 | to | ELP-132-000001065 |
| ELP-132-000001067 | to | ELP-132-000001070 |
| ELP-132-000001073 | to | ELP-132-000001073 |
| ELP-132-000001076 | to | ELP-132-000001077 |
| ELP-132-000001079 | to | ELP-132-000001079 |
| ELP-132-000001081 | to | ELP-132-000001082 |
| ELP-132-000001084 | to | ELP-132-000001084 |
| ELP-132-000001086 | to | ELP-132-000001090 |
| ELP-132-000001092 | to | ELP-132-000001097 |
| ELP-132-000001099 | to | ELP-132-000001101 |
| ELP-132-000001104 | to | ELP-132-000001104 |
| ELP-132-000001107 | to | ELP-132-000001107 |
| ELP-132-000001110 | to | ELP-132-000001115 |
| ELP-132-000001117 | to | ELP-132-000001117 |

| | | |
|---|---|---|
| ELP-132-000001119 | to | ELP-132-000001119 |
| ELP-132-000001121 | to | ELP-132-000001133 |
| ELP-132-000001135 | to | ELP-132-000001136 |
| ELP-132-000001138 | to | ELP-132-000001150 |
| ELP-132-000001152 | to | ELP-132-000001156 |
| ELP-132-000001158 | to | ELP-132-000001158 |
| ELP-132-000001160 | to | ELP-132-000001162 |
| ELP-132-000001164 | to | ELP-132-000001164 |
| ELP-132-000001167 | to | ELP-132-000001173 |
| ELP-132-000001175 | to | ELP-132-000001176 |
| ELP-132-000001178 | to | ELP-132-000001188 |
| ELP-132-000001190 | to | ELP-132-000001191 |
| ELP-132-000001193 | to | ELP-132-000001194 |
| ELP-132-000001196 | to | ELP-132-000001197 |
| ELP-132-000001199 | to | ELP-132-000001199 |
| ELP-132-000001202 | to | ELP-132-000001202 |
| ELP-132-000001204 | to | ELP-132-000001205 |
| ELP-132-000001207 | to | ELP-132-000001220 |
| ELP-132-000001222 | to | ELP-132-000001228 |
| ELP-132-000001231 | to | ELP-132-000001238 |
| ELP-132-000001240 | to | ELP-132-000001242 |
| ELP-132-000001246 | to | ELP-132-000001248 |
| ELP-132-000001250 | to | ELP-132-000001251 |
| ELP-132-000001254 | to | ELP-132-000001259 |
| ELP-132-000001262 | to | ELP-132-000001262 |
| ELP-132-000001264 | to | ELP-132-000001264 |
| ELP-132-000001266 | to | ELP-132-000001280 |
| ELP-132-000001283 | to | ELP-132-000001288 |
| ELP-132-000001290 | to | ELP-132-000001293 |
| ELP-132-000001295 | to | ELP-132-000001315 |
| ELP-132-000001317 | to | ELP-132-000001320 |
| ELP-132-000001323 | to | ELP-132-000001325 |
| ELP-132-000001327 | to | ELP-132-000001330 |
| ELP-132-000001332 | to | ELP-132-000001335 |
| ELP-132-000001337 | to | ELP-132-000001339 |
| ELP-132-000001341 | to | ELP-132-000001353 |
| ELP-132-000001356 | to | ELP-132-000001358 |
| ELP-132-000001360 | to | ELP-132-000001373 |
| ELP-132-000001377 | to | ELP-132-000001379 |
| ELP-132-000001384 | to | ELP-132-000001389 |
| ELP-132-000001392 | to | ELP-132-000001392 |
| ELP-132-000001395 | to | ELP-132-000001395 |
| ELP-132-000001398 | to | ELP-132-000001399 |
| ELP-132-000001401 | to | ELP-132-000001409 |

| | | |
|---|---|---|
| ELP-132-000001411 | to | ELP-132-000001415 |
| ELP-132-000001417 | to | ELP-132-000001429 |
| ELP-132-000001431 | to | ELP-132-000001435 |
| ELP-132-000001437 | to | ELP-132-000001440 |
| ELP-132-000001442 | to | ELP-132-000001442 |
| ELP-132-000001444 | to | ELP-132-000001455 |
| ELP-132-000001457 | to | ELP-132-000001458 |
| ELP-132-000001460 | to | ELP-132-000001461 |
| ELP-132-000001463 | to | ELP-132-000001464 |
| ELP-132-000001467 | to | ELP-132-000001468 |
| ELP-132-000001470 | to | ELP-132-000001475 |
| ELP-132-000001477 | to | ELP-132-000001491 |
| ELP-132-000001493 | to | ELP-132-000001497 |
| ELP-132-000001499 | to | ELP-132-000001504 |
| ELP-132-000001506 | to | ELP-132-000001510 |
| ELP-132-000001512 | to | ELP-132-000001518 |
| ELP-132-000001520 | to | ELP-132-000001531 |
| ELP-132-000001533 | to | ELP-132-000001533 |
| ELP-132-000001536 | to | ELP-132-000001559 |
| ELP-132-000001561 | to | ELP-132-000001568 |
| ELP-132-000001570 | to | ELP-132-000001574 |
| ELP-132-000001576 | to | ELP-132-000001576 |
| ELP-132-000001578 | to | ELP-132-000001580 |
| ELP-132-000001582 | to | ELP-132-000001582 |
| ELP-132-000001585 | to | ELP-132-000001592 |
| ELP-132-000001594 | to | ELP-132-000001594 |
| ELP-132-000001596 | to | ELP-132-000001597 |
| ELP-132-000001599 | to | ELP-132-000001600 |
| ELP-132-000001603 | to | ELP-132-000001607 |
| ELP-132-000001609 | to | ELP-132-000001609 |
| ELP-132-000001612 | to | ELP-132-000001614 |
| ELP-132-000001617 | to | ELP-132-000001623 |
| ELP-132-000001625 | to | ELP-132-000001628 |
| ELP-132-000001630 | to | ELP-132-000001633 |
| ELP-132-000001635 | to | ELP-132-000001636 |
| ELP-132-000001638 | to | ELP-132-000001643 |
| ELP-132-000001645 | to | ELP-132-000001645 |
| ELP-132-000001648 | to | ELP-132-000001652 |
| ELP-132-000001656 | to | ELP-132-000001656 |
| ELP-132-000001659 | to | ELP-132-000001659 |
| ELP-132-000001661 | to | ELP-132-000001676 |
| ELP-132-000001678 | to | ELP-132-000001678 |
| ELP-132-000001681 | to | ELP-132-000001688 |
| ELP-132-000001690 | to | ELP-132-000001697 |

| | | |
|---|---|---|
| ELP-132-000001701 | to | ELP-132-000001722 |
| ELP-132-000001725 | to | ELP-132-000001744 |
| ELP-132-000001746 | to | ELP-132-000001754 |
| ELP-132-000001757 | to | ELP-132-000001761 |
| ELP-132-000001763 | to | ELP-132-000001763 |
| ELP-132-000001766 | to | ELP-132-000001767 |
| ELP-132-000001769 | to | ELP-132-000001778 |
| ELP-132-000001782 | to | ELP-132-000001792 |
| ELP-132-000001794 | to | ELP-132-000001798 |
| ELP-132-000001800 | to | ELP-132-000001847 |
| ELP-132-000001849 | to | ELP-132-000001852 |
| ELP-132-000001854 | to | ELP-132-000001856 |
| ELP-132-000001858 | to | ELP-132-000001866 |
| ELP-132-000001868 | to | ELP-132-000001868 |
| ELP-132-000001870 | to | ELP-132-000001892 |
| ELP-132-000001894 | to | ELP-132-000001896 |
| ELP-132-000001898 | to | ELP-132-000001905 |
| ELP-132-000001908 | to | ELP-132-000001911 |
| ELP-132-000001913 | to | ELP-132-000001918 |
| ELP-132-000001920 | to | ELP-132-000001926 |
| ELP-132-000001928 | to | ELP-132-000001943 |
| ELP-132-000001945 | to | ELP-132-000001959 |
| ELP-132-000001961 | to | ELP-132-000001961 |
| ELP-132-000001963 | to | ELP-132-000001963 |
| ELP-132-000001965 | to | ELP-132-000001965 |
| ELP-132-000001967 | to | ELP-132-000002013 |
| ELP-132-000002015 | to | ELP-132-000002027 |
| ELP-132-000002029 | to | ELP-132-000002034 |
| ELP-132-000002036 | to | ELP-132-000002039 |
| ELP-132-000002041 | to | ELP-132-000002041 |
| ELP-132-000002045 | to | ELP-132-000002046 |
| ELP-132-000002049 | to | ELP-132-000002049 |
| ELP-132-000002051 | to | ELP-132-000002051 |
| ELP-132-000002054 | to | ELP-132-000002054 |
| ELP-132-000002056 | to | ELP-132-000002078 |
| ELP-132-000002081 | to | ELP-132-000002086 |
| ELP-132-000002088 | to | ELP-132-000002128 |
| ELP-132-000002130 | to | ELP-132-000002137 |
| ELP-132-000002139 | to | ELP-132-000002151 |
| ELP-132-000002153 | to | ELP-132-000002164 |
| ELP-132-000002166 | to | ELP-132-000002178 |
| ELP-132-000002180 | to | ELP-132-000002181 |
| ELP-132-000002183 | to | ELP-132-000002197 |
| ELP-132-000002199 | to | ELP-132-000002221 |

| | | |
|---|---|---|
| ELP-132-000002223 | to | ELP-132-000002225 |
| ELP-132-000002228 | to | ELP-132-000002231 |
| ELP-132-000002233 | to | ELP-132-000002238 |
| ELP-132-000002243 | to | ELP-132-000002260 |
| ELP-132-000002262 | to | ELP-132-000002284 |
| ELP-132-000002286 | to | ELP-132-000002287 |
| ELP-132-000002289 | to | ELP-132-000002294 |
| ELP-132-000002300 | to | ELP-132-000002300 |
| ELP-132-000002303 | to | ELP-132-000002303 |
| ELP-132-000002306 | to | ELP-132-000002306 |
| ELP-132-000002308 | to | ELP-132-000002337 |
| ELP-132-000002339 | to | ELP-132-000002342 |
| ELP-132-000002344 | to | ELP-132-000002346 |
| ELP-132-000002348 | to | ELP-132-000002366 |
| ELP-132-000002370 | to | ELP-132-000002388 |
| ELP-132-000002390 | to | ELP-132-000002393 |
| ELP-132-000002395 | to | ELP-132-000002395 |
| ELP-132-000002399 | to | ELP-132-000002399 |
| ELP-132-000002402 | to | ELP-132-000002405 |
| ELP-132-000002407 | to | ELP-132-000002426 |
| ELP-132-000002428 | to | ELP-132-000002433 |
| ELP-132-000002436 | to | ELP-132-000002442 |
| ELP-132-000002444 | to | ELP-132-000002444 |
| ELP-132-000002446 | to | ELP-132-000002458 |
| ELP-132-000002463 | to | ELP-132-000002463 |
| ELP-132-000002466 | to | ELP-132-000002468 |
| ELP-132-000002470 | to | ELP-132-000002471 |
| ELP-132-000002475 | to | ELP-132-000002482 |
| ELP-132-000002484 | to | ELP-132-000002486 |
| ELP-132-000002488 | to | ELP-132-000002490 |
| ELP-132-000002492 | to | ELP-132-000002492 |
| ELP-132-000002497 | to | ELP-132-000002499 |
| ELP-132-000002503 | to | ELP-132-000002510 |
| ELP-132-000002512 | to | ELP-132-000002533 |
| ELP-132-000002535 | to | ELP-132-000002535 |
| ELP-132-000002537 | to | ELP-132-000002546 |
| ELP-132-000002549 | to | ELP-132-000002549 |
| ELP-132-000002552 | to | ELP-132-000002554 |
| ELP-132-000002556 | to | ELP-132-000002567 |
| ELP-132-000002569 | to | ELP-132-000002577 |
| ELP-132-000002579 | to | ELP-132-000002595 |
| ELP-132-000002597 | to | ELP-132-000002598 |
| ELP-132-000002602 | to | ELP-132-000002604 |
| ELP-132-000002608 | to | ELP-132-000002611 |

| | | |
|---|---|---|
| ELP-132-000002613 | to | ELP-132-000002616 |
| ELP-132-000002618 | to | ELP-132-000002623 |
| ELP-132-000002625 | to | ELP-132-000002625 |
| ELP-132-000002628 | to | ELP-132-000002629 |
| ELP-132-000002631 | to | ELP-132-000002635 |
| ELP-132-000002637 | to | ELP-132-000002647 |
| ELP-132-000002653 | to | ELP-132-000002660 |
| ELP-132-000002663 | to | ELP-132-000002667 |
| ELP-132-000002669 | to | ELP-132-000002670 |
| ELP-132-000002672 | to | ELP-132-000002673 |
| ELP-132-000002675 | to | ELP-132-000002679 |
| ELP-132-000002681 | to | ELP-132-000002681 |
| ELP-132-000002684 | to | ELP-132-000002687 |
| ELP-132-000002689 | to | ELP-132-000002689 |
| ELP-132-000002691 | to | ELP-132-000002692 |
| ELP-132-000002694 | to | ELP-132-000002696 |
| ELP-132-000002698 | to | ELP-132-000002704 |
| ELP-132-000002706 | to | ELP-132-000002711 |
| ELP-132-000002713 | to | ELP-132-000002724 |
| ELP-132-000002727 | to | ELP-132-000002730 |
| ELP-132-000002732 | to | ELP-132-000002736 |
| ELP-132-000002739 | to | ELP-132-000002741 |
| ELP-132-000002743 | to | ELP-132-000002749 |
| ELP-132-000002751 | to | ELP-132-000002754 |
| ELP-132-000002756 | to | ELP-132-000002761 |
| ELP-132-000002763 | to | ELP-132-000002764 |
| ELP-132-000002766 | to | ELP-132-000002768 |
| ELP-132-000002770 | to | ELP-132-000002785 |
| ELP-132-000002787 | to | ELP-132-000002800 |
| ELP-132-000002803 | to | ELP-132-000002814 |
| ELP-132-000002817 | to | ELP-132-000002828 |
| ELP-132-000002831 | to | ELP-132-000002831 |
| ELP-132-000002833 | to | ELP-132-000002833 |
| ELP-132-000002835 | to | ELP-132-000002838 |
| ELP-132-000002840 | to | ELP-132-000002844 |
| ELP-132-000002846 | to | ELP-132-000002846 |
| ELP-132-000002848 | to | ELP-132-000002848 |
| ELP-132-000002851 | to | ELP-132-000002851 |
| ELP-132-000002853 | to | ELP-132-000002871 |
| ELP-132-000002873 | to | ELP-132-000002873 |
| ELP-132-000002875 | to | ELP-132-000002875 |
| ELP-132-000002880 | to | ELP-132-000002881 |
| ELP-132-000002883 | to | ELP-132-000002883 |
| ELP-132-000002885 | to | ELP-132-000002890 |

| | | |
|---|---|---|
| ELP-132-000002892 | to | ELP-132-000002905 |
| ELP-132-000002907 | to | ELP-132-000002908 |
| ELP-132-000002911 | to | ELP-132-000002911 |
| ELP-132-000002913 | to | ELP-132-000002913 |
| ELP-132-000002916 | to | ELP-132-000002916 |
| ELP-132-000002918 | to | ELP-132-000002918 |
| ELP-132-000002920 | to | ELP-132-000002929 |
| ELP-132-000002931 | to | ELP-132-000002936 |
| ELP-132-000002938 | to | ELP-132-000002939 |
| ELP-132-000002941 | to | ELP-132-000002949 |
| ELP-132-000002952 | to | ELP-132-000002952 |
| ELP-132-000002956 | to | ELP-132-000002964 |
| ELP-132-000002966 | to | ELP-132-000002972 |
| ELP-132-000002974 | to | ELP-132-000002981 |
| ELP-132-000002983 | to | ELP-132-000002984 |
| ELP-132-000002986 | to | ELP-132-000002986 |
| ELP-132-000002989 | to | ELP-132-000002996 |
| ELP-132-000002999 | to | ELP-132-000002999 |
| ELP-132-000003004 | to | ELP-132-000003016 |
| ELP-132-000003020 | to | ELP-132-000003033 |
| ELP-132-000003035 | to | ELP-132-000003038 |
| ELP-132-000003041 | to | ELP-132-000003041 |
| ELP-132-000003043 | to | ELP-132-000003043 |
| ELP-132-000003045 | to | ELP-132-000003046 |
| ELP-132-000003049 | to | ELP-132-000003052 |
| ELP-132-000003054 | to | ELP-132-000003054 |
| ELP-132-000003056 | to | ELP-132-000003062 |
| ELP-132-000003064 | to | ELP-132-000003075 |
| ELP-132-000003077 | to | ELP-132-000003080 |
| ELP-132-000003082 | to | ELP-132-000003082 |
| ELP-132-000003085 | to | ELP-132-000003086 |
| ELP-132-000003088 | to | ELP-132-000003090 |
| ELP-132-000003092 | to | ELP-132-000003095 |
| ELP-132-000003097 | to | ELP-132-000003097 |
| ELP-132-000003100 | to | ELP-132-000003113 |
| ELP-132-000003115 | to | ELP-132-000003118 |
| ELP-132-000003120 | to | ELP-132-000003124 |
| ELP-132-000003126 | to | ELP-132-000003130 |
| ELP-132-000003132 | to | ELP-132-000003138 |
| ELP-132-000003140 | to | ELP-132-000003142 |
| ELP-132-000003145 | to | ELP-132-000003167 |
| ELP-132-000003169 | to | ELP-132-000003176 |
| ELP-132-000003178 | to | ELP-132-000003181 |
| ELP-132-000003183 | to | ELP-132-000003183 |

| | | |
|---|---|---|
| ELP-132-000003185 | to | ELP-132-000003193 |
| ELP-132-000003195 | to | ELP-132-000003197 |
| ELP-132-000003199 | to | ELP-132-000003202 |
| ELP-132-000003204 | to | ELP-132-000003205 |
| ELP-132-000003207 | to | ELP-132-000003211 |
| ELP-132-000003213 | to | ELP-132-000003214 |
| ELP-132-000003216 | to | ELP-132-000003221 |
| ELP-132-000003226 | to | ELP-132-000003228 |
| ELP-132-000003231 | to | ELP-132-000003236 |
| ELP-132-000003238 | to | ELP-132-000003238 |
| ELP-132-000003240 | to | ELP-132-000003245 |
| ELP-132-000003247 | to | ELP-132-000003249 |
| ELP-132-000003251 | to | ELP-132-000003266 |
| ELP-132-000003269 | to | ELP-132-000003269 |
| ELP-132-000003273 | to | ELP-132-000003273 |
| ELP-132-000003275 | to | ELP-132-000003277 |
| ELP-132-000003279 | to | ELP-132-000003280 |
| ELP-132-000003285 | to | ELP-132-000003288 |
| ELP-132-000003290 | to | ELP-132-000003291 |
| ELP-132-000003293 | to | ELP-132-000003294 |
| ELP-132-000003296 | to | ELP-132-000003297 |
| ELP-132-000003299 | to | ELP-132-000003300 |
| ELP-132-000003302 | to | ELP-132-000003305 |
| ELP-132-000003307 | to | ELP-132-000003307 |
| ELP-132-000003309 | to | ELP-132-000003309 |
| ELP-132-000003311 | to | ELP-132-000003312 |
| ELP-132-000003317 | to | ELP-132-000003333 |
| ELP-132-000003335 | to | ELP-132-000003337 |
| ELP-132-000003339 | to | ELP-132-000003341 |
| ELP-132-000003344 | to | ELP-132-000003347 |
| ELP-132-000003349 | to | ELP-132-000003353 |
| ELP-132-000003355 | to | ELP-132-000003358 |
| ELP-132-000003360 | to | ELP-132-000003363 |
| ELP-132-000003365 | to | ELP-132-000003366 |
| ELP-132-000003368 | to | ELP-132-000003375 |
| ELP-132-000003378 | to | ELP-132-000003383 |
| ELP-132-000003386 | to | ELP-132-000003389 |
| ELP-132-000003391 | to | ELP-132-000003392 |
| ELP-132-000003394 | to | ELP-132-000003398 |
| ELP-132-000003400 | to | ELP-132-000003405 |
| ELP-132-000003408 | to | ELP-132-000003409 |
| ELP-132-000003412 | to | ELP-132-000003416 |
| ELP-132-000003419 | to | ELP-132-000003421 |
| ELP-132-000003423 | to | ELP-132-000003427 |

| | | |
|---|---|---|
| ELP-132-000003429 | to | ELP-132-000003429 |
| ELP-132-000003432 | to | ELP-132-000003433 |
| ELP-132-000003436 | to | ELP-132-000003439 |
| ELP-132-000003441 | to | ELP-132-000003441 |
| ELP-132-000003444 | to | ELP-132-000003445 |
| ELP-132-000003448 | to | ELP-132-000003448 |
| ELP-132-000003451 | to | ELP-132-000003452 |
| ELP-132-000003454 | to | ELP-132-000003455 |
| ELP-132-000003457 | to | ELP-132-000003461 |
| ELP-132-000003464 | to | ELP-132-000003464 |
| ELP-132-000003466 | to | ELP-132-000003474 |
| ELP-132-000003477 | to | ELP-132-000003481 |
| ELP-132-000003483 | to | ELP-132-000003488 |
| ELP-132-000003490 | to | ELP-132-000003492 |
| ELP-132-000003494 | to | ELP-132-000003499 |
| ELP-132-000003501 | to | ELP-132-000003505 |
| ELP-132-000003507 | to | ELP-132-000003510 |
| ELP-132-000003512 | to | ELP-132-000003512 |
| ELP-132-000003514 | to | ELP-132-000003525 |
| ELP-132-000003527 | to | ELP-132-000003533 |
| ELP-132-000003535 | to | ELP-132-000003539 |
| ELP-132-000003541 | to | ELP-132-000003542 |
| ELP-132-000003544 | to | ELP-132-000003548 |
| ELP-132-000003550 | to | ELP-132-000003561 |
| ELP-132-000003563 | to | ELP-132-000003584 |
| ELP-132-000003586 | to | ELP-132-000003587 |
| ELP-132-000003589 | to | ELP-132-000003590 |
| ELP-132-000003592 | to | ELP-132-000003593 |
| ELP-132-000003595 | to | ELP-132-000003604 |
| ELP-132-000003606 | to | ELP-132-000003607 |
| ELP-132-000003610 | to | ELP-132-000003610 |
| ELP-132-000003612 | to | ELP-132-000003618 |
| ELP-132-000003621 | to | ELP-132-000003622 |
| ELP-132-000003624 | to | ELP-132-000003629 |
| ELP-132-000003631 | to | ELP-132-000003637 |
| ELP-132-000003640 | to | ELP-132-000003649 |
| ELP-132-000003652 | to | ELP-132-000003652 |
| ELP-132-000003655 | to | ELP-132-000003659 |
| ELP-132-000003661 | to | ELP-132-000003661 |
| ELP-132-000003663 | to | ELP-132-000003666 |
| ELP-132-000003668 | to | ELP-132-000003675 |
| ELP-132-000003677 | to | ELP-132-000003679 |
| ELP-132-000003681 | to | ELP-132-000003683 |
| ELP-132-000003686 | to | ELP-132-000003690 |

| | | |
|---|---|---|
| ELP-132-000003693 | to | ELP-132-000003697 |
| ELP-132-000003699 | to | ELP-132-000003700 |
| ELP-132-000003703 | to | ELP-132-000003713 |
| ELP-132-000003716 | to | ELP-132-000003720 |
| ELP-132-000003722 | to | ELP-132-000003725 |
| ELP-132-000003728 | to | ELP-132-000003731 |
| ELP-132-000003733 | to | ELP-132-000003745 |
| ELP-132-000003748 | to | ELP-132-000003754 |
| ELP-132-000003756 | to | ELP-132-000003761 |
| ELP-132-000003763 | to | ELP-132-000003768 |
| ELP-132-000003770 | to | ELP-132-000003777 |
| ELP-132-000003779 | to | ELP-132-000003782 |
| ELP-132-000003784 | to | ELP-132-000003790 |
| ELP-132-000003792 | to | ELP-132-000003814 |
| ELP-132-000003816 | to | ELP-132-000003817 |
| ELP-132-000003819 | to | ELP-132-000003819 |
| ELP-132-000003821 | to | ELP-132-000003821 |
| ELP-132-000003823 | to | ELP-132-000003827 |
| ELP-132-000003829 | to | ELP-132-000003833 |
| ELP-132-000003835 | to | ELP-132-000003840 |
| ELP-132-000003843 | to | ELP-132-000003876 |
| ELP-132-000003878 | to | ELP-132-000003881 |
| ELP-132-000003886 | to | ELP-132-000003900 |
| ELP-132-000003902 | to | ELP-132-000003906 |
| ELP-132-000003909 | to | ELP-132-000003925 |
| ELP-132-000003928 | to | ELP-132-000003931 |
| ELP-132-000003933 | to | ELP-132-000003933 |
| ELP-132-000003935 | to | ELP-132-000003940 |
| ELP-132-000003946 | to | ELP-132-000003965 |
| ELP-132-000003967 | to | ELP-132-000003978 |
| ELP-132-000003980 | to | ELP-132-000003980 |
| ELP-132-000003982 | to | ELP-132-000003982 |
| ELP-132-000003984 | to | ELP-132-000004011 |
| ELP-132-000004013 | to | ELP-132-000004018 |
| ELP-132-000004020 | to | ELP-132-000004022 |
| ELP-132-000004024 | to | ELP-132-000004025 |
| ELP-132-000004027 | to | ELP-132-000004028 |
| ELP-132-000004030 | to | ELP-132-000004035 |
| ELP-132-000004037 | to | ELP-132-000004041 |
| ELP-132-000004043 | to | ELP-132-000004051 |
| ELP-132-000004054 | to | ELP-132-000004054 |
| ELP-132-000004057 | to | ELP-132-000004061 |
| ELP-132-000004064 | to | ELP-132-000004079 |
| ELP-132-000004082 | to | ELP-132-000004089 |

| | | |
|---|---|---|
| ELP-132-000004091 | to | ELP-132-000004117 |
| ELP-132-000004119 | to | ELP-132-000004123 |
| ELP-132-000004126 | to | ELP-132-000004142 |
| ELP-132-000004144 | to | ELP-132-000004150 |
| ELP-132-000004152 | to | ELP-132-000004154 |
| ELP-132-000004156 | to | ELP-132-000004156 |
| ELP-132-000004158 | to | ELP-132-000004159 |
| ELP-132-000004161 | to | ELP-132-000004169 |
| ELP-132-000004171 | to | ELP-132-000004184 |
| ELP-132-000004186 | to | ELP-132-000004189 |
| ELP-132-000004191 | to | ELP-132-000004202 |
| ELP-132-000004204 | to | ELP-132-000004226 |
| ELP-132-000004229 | to | ELP-132-000004233 |
| ELP-132-000004236 | to | ELP-132-000004238 |
| ELP-132-000004241 | to | ELP-132-000004242 |
| ELP-132-000004245 | to | ELP-132-000004247 |
| ELP-132-000004249 | to | ELP-132-000004254 |
| ELP-132-000004256 | to | ELP-132-000004274 |
| ELP-132-000004277 | to | ELP-132-000004289 |
| ELP-132-000004292 | to | ELP-132-000004305 |
| ELP-132-000004308 | to | ELP-132-000004310 |
| ELP-132-000004312 | to | ELP-132-000004315 |
| ELP-132-000004317 | to | ELP-132-000004328 |
| ELP-132-000004331 | to | ELP-132-000004333 |
| ELP-132-000004335 | to | ELP-132-000004337 |
| ELP-132-000004339 | to | ELP-132-000004340 |
| ELP-132-000004342 | to | ELP-132-000004344 |
| ELP-132-000004346 | to | ELP-132-000004355 |
| ELP-132-000004357 | to | ELP-132-000004365 |
| ELP-132-000004367 | to | ELP-132-000004382 |
| ELP-132-000004384 | to | ELP-132-000004385 |
| ELP-132-000004387 | to | ELP-132-000004392 |
| ELP-132-000004394 | to | ELP-132-000004397 |
| ELP-132-000004399 | to | ELP-132-000004400 |
| ELP-132-000004402 | to | ELP-132-000004405 |
| ELP-132-000004407 | to | ELP-132-000004431 |
| ELP-132-000004434 | to | ELP-132-000004446 |
| ELP-132-000004448 | to | ELP-132-000004450 |
| ELP-132-000004452 | to | ELP-132-000004458 |
| ELP-132-000004460 | to | ELP-132-000004461 |
| ELP-132-000004463 | to | ELP-132-000004466 |
| ELP-132-000004468 | to | ELP-132-000004469 |
| ELP-132-000004471 | to | ELP-132-000004477 |
| ELP-132-000004479 | to | ELP-132-000004483 |

| | | |
|---|---|---|
| ELP-132-000004485 | to | ELP-132-000004491 |
| ELP-132-000004493 | to | ELP-132-000004499 |
| ELP-132-000004502 | to | ELP-132-000004523 |
| ELP-132-000004525 | to | ELP-132-000004527 |
| ELP-132-000004529 | to | ELP-132-000004529 |
| ELP-132-000004531 | to | ELP-132-000004531 |
| ELP-132-000004534 | to | ELP-132-000004538 |
| ELP-132-000004540 | to | ELP-132-000004542 |
| ELP-132-000004544 | to | ELP-132-000004544 |
| ELP-132-000004546 | to | ELP-132-000004567 |
| ELP-132-000004570 | to | ELP-132-000004579 |
| ELP-132-000004581 | to | ELP-132-000004586 |
| ELP-132-000004589 | to | ELP-132-000004601 |
| ELP-132-000004603 | to | ELP-132-000004606 |
| ELP-132-000004609 | to | ELP-132-000004610 |
| ELP-132-000004612 | to | ELP-132-000004614 |
| ELP-132-000004617 | to | ELP-132-000004627 |
| ELP-132-000004629 | to | ELP-132-000004630 |
| ELP-132-000004632 | to | ELP-132-000004635 |
| ELP-132-000004638 | to | ELP-132-000004642 |
| ELP-132-000004644 | to | ELP-132-000004645 |
| ELP-132-000004647 | to | ELP-132-000004647 |
| ELP-132-000004652 | to | ELP-132-000004660 |
| ELP-132-000004662 | to | ELP-132-000004675 |
| ELP-132-000004677 | to | ELP-132-000004678 |
| ELP-132-000004680 | to | ELP-132-000004681 |
| ELP-132-000004684 | to | ELP-132-000004692 |
| ELP-132-000004695 | to | ELP-132-000004728 |
| ELP-132-000004730 | to | ELP-132-000004740 |
| ELP-132-000004743 | to | ELP-132-000004744 |
| ELP-132-000004746 | to | ELP-132-000004761 |
| ELP-132-000004763 | to | ELP-132-000004763 |
| ELP-132-000004766 | to | ELP-132-000004771 |
| ELP-132-000004773 | to | ELP-132-000004773 |
| ELP-132-000004777 | to | ELP-132-000004778 |
| ELP-132-000004780 | to | ELP-132-000004781 |
| ELP-132-000004783 | to | ELP-132-000004787 |
| ELP-132-000004789 | to | ELP-132-000004799 |
| ELP-132-000004802 | to | ELP-132-000004804 |
| ELP-132-000004806 | to | ELP-132-000004808 |
| ELP-132-000004810 | to | ELP-132-000004810 |
| ELP-132-000004812 | to | ELP-132-000004840 |
| ELP-132-000004842 | to | ELP-132-000004850 |
| ELP-132-000004852 | to | ELP-132-000004856 |

| | | |
|---|---|---|
| ELP-132-000004859 | to | ELP-132-000004873 |
| ELP-132-000004876 | to | ELP-132-000004878 |
| ELP-132-000004880 | to | ELP-132-000004881 |
| ELP-132-000004883 | to | ELP-132-000004886 |
| ELP-132-000004889 | to | ELP-132-000004890 |
| ELP-132-000004893 | to | ELP-132-000004898 |
| ELP-132-000004900 | to | ELP-132-000004901 |
| ELP-132-000004904 | to | ELP-132-000004906 |
| ELP-132-000004908 | to | ELP-132-000004930 |
| ELP-132-000004933 | to | ELP-132-000004940 |
| ELP-132-000004942 | to | ELP-132-000004942 |
| ELP-132-000004945 | to | ELP-132-000004947 |
| ELP-132-000004949 | to | ELP-132-000004953 |
| ELP-132-000004955 | to | ELP-132-000004967 |
| ELP-132-000004970 | to | ELP-132-000004979 |
| ELP-132-000004981 | to | ELP-132-000004984 |
| ELP-132-000004986 | to | ELP-132-000005009 |
| ELP-132-000005011 | to | ELP-132-000005011 |
| ELP-132-000005013 | to | ELP-132-000005013 |
| ELP-132-000005015 | to | ELP-132-000005027 |
| ELP-132-000005029 | to | ELP-132-000005032 |
| ELP-132-000005037 | to | ELP-132-000005042 |
| ELP-132-000005044 | to | ELP-132-000005051 |
| ELP-132-000005053 | to | ELP-132-000005055 |
| ELP-132-000005059 | to | ELP-132-000005059 |
| ELP-132-000005065 | to | ELP-132-000005070 |
| ELP-132-000005072 | to | ELP-132-000005078 |
| ELP-132-000005085 | to | ELP-132-000005086 |
| ELP-132-000005088 | to | ELP-132-000005088 |
| ELP-132-000005090 | to | ELP-132-000005090 |
| ELP-132-000005093 | to | ELP-132-000005093 |
| ELP-132-000005095 | to | ELP-132-000005095 |
| ELP-132-000005097 | to | ELP-132-000005103 |
| ELP-132-000005105 | to | ELP-132-000005114 |
| ELP-132-000005116 | to | ELP-132-000005122 |
| ELP-132-000005128 | to | ELP-132-000005138 |
| ELP-132-000005140 | to | ELP-132-000005143 |
| ELP-132-000005148 | to | ELP-132-000005151 |
| ELP-132-000005153 | to | ELP-132-000005156 |
| ELP-132-000005158 | to | ELP-132-000005180 |
| ELP-132-000005183 | to | ELP-132-000005184 |
| ELP-132-000005186 | to | ELP-132-000005186 |
| ELP-132-000005188 | to | ELP-132-000005199 |
| ELP-132-000005201 | to | ELP-132-000005228 |

| | | |
|---|---|---|
| ELP-132-000005230 | to | ELP-132-000005234 |
| ELP-132-000005237 | to | ELP-132-000005240 |
| ELP-132-000005242 | to | ELP-132-000005246 |
| ELP-132-000005248 | to | ELP-132-000005250 |
| ELP-132-000005252 | to | ELP-132-000005253 |
| ELP-132-000005256 | to | ELP-132-000005257 |
| ELP-132-000005259 | to | ELP-132-000005263 |
| ELP-132-000005267 | to | ELP-132-000005268 |
| ELP-132-000005270 | to | ELP-132-000005270 |
| ELP-132-000005272 | to | ELP-132-000005286 |
| ELP-132-000005288 | to | ELP-132-000005292 |
| ELP-132-000005294 | to | ELP-132-000005294 |
| ELP-132-000005296 | to | ELP-132-000005298 |
| ELP-132-000005301 | to | ELP-132-000005319 |
| ELP-132-000005321 | to | ELP-132-000005323 |
| ELP-132-000005325 | to | ELP-132-000005332 |
| ELP-132-000005334 | to | ELP-132-000005334 |
| ELP-132-000005336 | to | ELP-132-000005352 |
| ELP-132-000005355 | to | ELP-132-000005356 |
| ELP-132-000005358 | to | ELP-132-000005362 |
| ELP-132-000005364 | to | ELP-132-000005390 |
| ELP-132-000005393 | to | ELP-132-000005393 |
| ELP-132-000005396 | to | ELP-132-000005396 |
| ELP-132-000005398 | to | ELP-132-000005405 |
| ELP-132-000005407 | to | ELP-132-000005412 |
| ELP-132-000005416 | to | ELP-132-000005416 |
| ELP-132-000005418 | to | ELP-132-000005419 |
| ELP-132-000005423 | to | ELP-132-000005429 |
| ELP-132-000005431 | to | ELP-132-000005440 |
| ELP-132-000005443 | to | ELP-132-000005443 |
| ELP-132-000005445 | to | ELP-132-000005445 |
| ELP-132-000005447 | to | ELP-132-000005448 |
| ELP-132-000005450 | to | ELP-132-000005450 |
| ELP-132-000005454 | to | ELP-132-000005456 |
| ELP-132-000005462 | to | ELP-132-000005463 |
| ELP-132-000005465 | to | ELP-132-000005476 |
| ELP-132-000005478 | to | ELP-132-000005484 |
| ELP-132-000005486 | to | ELP-132-000005505 |
| ELP-132-000005510 | to | ELP-132-000005510 |
| ELP-132-000005512 | to | ELP-132-000005513 |
| ELP-132-000005517 | to | ELP-132-000005520 |
| ELP-132-000005524 | to | ELP-132-000005524 |
| ELP-132-000005528 | to | ELP-132-000005528 |
| ELP-132-000005530 | to | ELP-132-000005534 |

| | | |
|---|---|---|
| ELP-132-000005537 | to | ELP-132-000005537 |
| ELP-132-000005539 | to | ELP-132-000005540 |
| ELP-132-000005543 | to | ELP-132-000005544 |
| ELP-132-000005546 | to | ELP-132-000005552 |
| ELP-132-000005554 | to | ELP-132-000005558 |
| ELP-132-000005561 | to | ELP-132-000005567 |
| ELP-132-000005569 | to | ELP-132-000005569 |
| ELP-132-000005571 | to | ELP-132-000005575 |
| ELP-132-000005577 | to | ELP-132-000005578 |
| ELP-132-000005581 | to | ELP-132-000005583 |
| ELP-132-000005585 | to | ELP-132-000005592 |
| ELP-132-000005594 | to | ELP-132-000005596 |
| ELP-132-000005598 | to | ELP-132-000005603 |
| ELP-132-000005605 | to | ELP-132-000005605 |
| ELP-132-000005607 | to | ELP-132-000005607 |
| ELP-132-000005609 | to | ELP-132-000005613 |
| ELP-132-000005618 | to | ELP-132-000005621 |
| ELP-132-000005623 | to | ELP-132-000005624 |
| ELP-132-000005627 | to | ELP-132-000005632 |
| ELP-132-000005634 | to | ELP-132-000005634 |
| ELP-132-000005636 | to | ELP-132-000005637 |
| ELP-132-000005639 | to | ELP-132-000005639 |
| ELP-132-000005641 | to | ELP-132-000005646 |
| ELP-132-000005648 | to | ELP-132-000005648 |
| ELP-132-000005650 | to | ELP-132-000005660 |
| ELP-132-000005665 | to | ELP-132-000005675 |
| ELP-132-000005678 | to | ELP-132-000005681 |
| ELP-132-000005683 | to | ELP-132-000005691 |
| ELP-132-000005694 | to | ELP-132-000005700 |
| ELP-132-000005702 | to | ELP-132-000005760 |
| ELP-132-000005763 | to | ELP-132-000005767 |
| ELP-132-000005769 | to | ELP-132-000005792 |
| ELP-132-000005794 | to | ELP-132-000005795 |
| ELP-132-000005797 | to | ELP-132-000005807 |
| ELP-132-000005809 | to | ELP-132-000005810 |
| ELP-132-000005812 | to | ELP-132-000005815 |
| ELP-132-000005820 | to | ELP-132-000005820 |
| ELP-132-000005822 | to | ELP-132-000005823 |
| ELP-132-000005825 | to | ELP-132-000005836 |
| ELP-132-000005838 | to | ELP-132-000005847 |
| ELP-132-000005850 | to | ELP-132-000005850 |
| ELP-132-000005852 | to | ELP-132-000005852 |
| ELP-132-000005855 | to | ELP-132-000005864 |
| ELP-132-000005869 | to | ELP-132-000005869 |

| | | |
|---|---|---|
| ELP-132-000005873 | to | ELP-132-000005881 |
| ELP-132-000005885 | to | ELP-132-000005885 |
| ELP-132-000005887 | to | ELP-132-000005887 |
| ELP-132-000005889 | to | ELP-132-000005899 |
| ELP-132-000005901 | to | ELP-132-000005902 |
| ELP-132-000005905 | to | ELP-132-000005907 |
| ELP-132-000005909 | to | ELP-132-000005913 |
| ELP-132-000005915 | to | ELP-132-000005915 |
| ELP-132-000005917 | to | ELP-132-000005921 |
| ELP-132-000005923 | to | ELP-132-000005923 |
| ELP-132-000005925 | to | ELP-132-000005930 |
| ELP-132-000005933 | to | ELP-132-000005934 |
| ELP-132-000005937 | to | ELP-132-000005938 |
| ELP-132-000005940 | to | ELP-132-000005942 |
| ELP-132-000005945 | to | ELP-132-000005945 |
| ELP-132-000005947 | to | ELP-132-000005951 |
| ELP-132-000005953 | to | ELP-132-000005954 |
| ELP-132-000005956 | to | ELP-132-000005960 |
| ELP-132-000005962 | to | ELP-132-000005967 |
| ELP-132-000005969 | to | ELP-132-000005978 |
| ELP-132-000005981 | to | ELP-132-000005981 |
| ELP-132-000005983 | to | ELP-132-000005983 |
| ELP-132-000005985 | to | ELP-132-000005985 |
| ELP-132-000005987 | to | ELP-132-000005988 |
| ELP-132-000005990 | to | ELP-132-000006006 |
| ELP-132-000006009 | to | ELP-132-000006010 |
| ELP-132-000006012 | to | ELP-132-000006014 |
| ELP-132-000006016 | to | ELP-132-000006018 |
| ELP-132-000006021 | to | ELP-132-000006021 |
| ELP-132-000006023 | to | ELP-132-000006023 |
| ELP-132-000006030 | to | ELP-132-000006030 |
| ELP-132-000006033 | to | ELP-132-000006034 |
| ELP-132-000006036 | to | ELP-132-000006042 |
| ELP-132-000006046 | to | ELP-132-000006052 |
| ELP-132-000006054 | to | ELP-132-000006054 |
| ELP-132-000006057 | to | ELP-132-000006057 |
| ELP-132-000006060 | to | ELP-132-000006073 |
| ELP-132-000006076 | to | ELP-132-000006076 |
| ELP-132-000006078 | to | ELP-132-000006079 |
| ELP-132-000006081 | to | ELP-132-000006083 |
| ELP-132-000006085 | to | ELP-132-000006085 |
| ELP-132-000006088 | to | ELP-132-000006091 |
| ELP-132-000006093 | to | ELP-132-000006094 |
| ELP-132-000006097 | to | ELP-132-000006106 |

| | | |
|---|---|---|
| ELP-132-000006108 | to | ELP-132-000006112 |
| ELP-132-000006114 | to | ELP-132-000006115 |
| ELP-132-000006117 | to | ELP-132-000006117 |
| ELP-132-000006122 | to | ELP-132-000006127 |
| ELP-132-000006131 | to | ELP-132-000006131 |
| ELP-132-000006133 | to | ELP-132-000006134 |
| ELP-132-000006136 | to | ELP-132-000006142 |
| ELP-132-000006144 | to | ELP-132-000006147 |
| ELP-132-000006149 | to | ELP-132-000006155 |
| ELP-132-000006157 | to | ELP-132-000006160 |
| ELP-132-000006162 | to | ELP-132-000006166 |
| ELP-132-000006168 | to | ELP-132-000006190 |
| ELP-132-000006192 | to | ELP-132-000006198 |
| ELP-132-000006200 | to | ELP-132-000006203 |
| ELP-132-000006205 | to | ELP-132-000006208 |
| ELP-132-000006210 | to | ELP-132-000006210 |
| ELP-132-000006212 | to | ELP-132-000006222 |
| ELP-132-000006224 | to | ELP-132-000006229 |
| ELP-132-000006231 | to | ELP-132-000006231 |
| ELP-132-000006234 | to | ELP-132-000006236 |
| ELP-132-000006238 | to | ELP-132-000006246 |
| ELP-132-000006248 | to | ELP-132-000006248 |
| ELP-132-000006250 | to | ELP-132-000006254 |
| ELP-132-000006257 | to | ELP-132-000006258 |
| ELP-132-000006260 | to | ELP-132-000006260 |
| ELP-132-000006262 | to | ELP-132-000006262 |
| ELP-132-000006264 | to | ELP-132-000006264 |
| ELP-132-000006266 | to | ELP-132-000006266 |
| ELP-132-000006268 | to | ELP-132-000006286 |
| ELP-132-000006288 | to | ELP-132-000006293 |
| ELP-132-000006295 | to | ELP-132-000006305 |
| ELP-132-000006307 | to | ELP-132-000006307 |
| ELP-132-000006310 | to | ELP-132-000006311 |
| ELP-132-000006313 | to | ELP-132-000006313 |
| ELP-132-000006316 | to | ELP-132-000006318 |
| ELP-132-000006320 | to | ELP-132-000006320 |
| ELP-132-000006322 | to | ELP-132-000006337 |
| ELP-132-000006339 | to | ELP-132-000006339 |
| ELP-132-000006341 | to | ELP-132-000006349 |
| ELP-132-000006353 | to | ELP-132-000006359 |
| ELP-132-000006361 | to | ELP-132-000006364 |
| ELP-132-000006366 | to | ELP-132-000006370 |
| ELP-132-000006372 | to | ELP-132-000006372 |
| ELP-132-000006382 | to | ELP-132-000006382 |

| | | |
|---|---|---|
| ELP-132-000006384 | to | ELP-132-000006385 |
| ELP-132-000006387 | to | ELP-132-000006387 |
| ELP-132-000006389 | to | ELP-132-000006397 |
| ELP-132-000006402 | to | ELP-132-000006402 |
| ELP-132-000006405 | to | ELP-132-000006405 |
| ELP-132-000006407 | to | ELP-132-000006407 |
| ELP-132-000006410 | to | ELP-132-000006410 |
| ELP-132-000006413 | to | ELP-132-000006419 |
| ELP-132-000006428 | to | ELP-132-000006430 |
| ELP-132-000006432 | to | ELP-132-000006432 |
| ELP-132-000006434 | to | ELP-132-000006437 |
| ELP-132-000006439 | to | ELP-132-000006445 |
| ELP-132-000006447 | to | ELP-132-000006448 |
| ELP-132-000006450 | to | ELP-132-000006450 |
| ELP-132-000006453 | to | ELP-132-000006462 |
| ELP-132-000006464 | to | ELP-132-000006485 |
| ELP-132-000006487 | to | ELP-132-000006491 |
| ELP-132-000006493 | to | ELP-132-000006501 |
| ELP-132-000006503 | to | ELP-132-000006513 |
| ELP-132-000006515 | to | ELP-132-000006515 |
| ELP-132-000006517 | to | ELP-132-000006519 |
| ELP-132-000006523 | to | ELP-132-000006524 |
| ELP-132-000006526 | to | ELP-132-000006531 |
| ELP-132-000006534 | to | ELP-132-000006536 |
| ELP-132-000006538 | to | ELP-132-000006540 |
| ELP-132-000006542 | to | ELP-132-000006557 |
| ELP-132-000006559 | to | ELP-132-000006580 |
| ELP-132-000006582 | to | ELP-132-000006582 |
| ELP-132-000006585 | to | ELP-132-000006585 |
| ELP-132-000006588 | to | ELP-132-000006598 |
| ELP-132-000006600 | to | ELP-132-000006602 |
| ELP-132-000006604 | to | ELP-132-000006607 |
| ELP-132-000006609 | to | ELP-132-000006632 |
| ELP-132-000006635 | to | ELP-132-000006636 |
| ELP-132-000006638 | to | ELP-132-000006638 |
| ELP-132-000006641 | to | ELP-132-000006656 |
| ELP-132-000006658 | to | ELP-132-000006658 |
| ELP-132-000006660 | to | ELP-132-000006660 |
| ELP-132-000006662 | to | ELP-132-000006662 |
| ELP-132-000006664 | to | ELP-132-000006676 |
| ELP-132-000006678 | to | ELP-132-000006680 |
| ELP-132-000006682 | to | ELP-132-000006685 |
| ELP-132-000006693 | to | ELP-132-000006695 |
| ELP-132-000006699 | to | ELP-132-000006699 |

| | | |
|---|---|---|
| ELP-132-000006701 | to | ELP-132-000006705 |
| ELP-132-000006708 | to | ELP-132-000006708 |
| ELP-132-000006710 | to | ELP-132-000006733 |
| ELP-132-000006737 | to | ELP-132-000006737 |
| ELP-132-000006740 | to | ELP-132-000006740 |
| ELP-132-000006742 | to | ELP-132-000006748 |
| ELP-132-000006750 | to | ELP-132-000006753 |
| ELP-132-000006755 | to | ELP-132-000006770 |
| ELP-132-000006772 | to | ELP-132-000006775 |
| ELP-132-000006781 | to | ELP-132-000006783 |
| ELP-132-000006785 | to | ELP-132-000006792 |
| ELP-132-000006794 | to | ELP-132-000006795 |
| ELP-132-000006798 | to | ELP-132-000006808 |
| ELP-132-000006810 | to | ELP-132-000006815 |
| ELP-132-000006817 | to | ELP-132-000006820 |
| ELP-132-000006824 | to | ELP-132-000006831 |
| ELP-132-000006833 | to | ELP-132-000006835 |
| ELP-132-000006837 | to | ELP-132-000006848 |
| ELP-132-000006850 | to | ELP-132-000006853 |
| ELP-132-000006856 | to | ELP-132-000006863 |
| ELP-132-000006865 | to | ELP-132-000006865 |
| ELP-132-000006867 | to | ELP-132-000006871 |
| ELP-132-000006873 | to | ELP-132-000006873 |
| ELP-132-000006875 | to | ELP-132-000006876 |
| ELP-132-000006878 | to | ELP-132-000006878 |
| ELP-132-000006880 | to | ELP-132-000006885 |
| ELP-132-000006887 | to | ELP-132-000006890 |
| ELP-132-000006892 | to | ELP-132-000006892 |
| ELP-132-000006894 | to | ELP-132-000006895 |
| ELP-132-000006897 | to | ELP-132-000006910 |
| ELP-132-000006912 | to | ELP-132-000006913 |
| ELP-132-000006915 | to | ELP-132-000006915 |
| ELP-132-000006917 | to | ELP-132-000006923 |
| ELP-132-000006925 | to | ELP-132-000006927 |
| ELP-132-000006929 | to | ELP-132-000006950 |
| ELP-132-000006952 | to | ELP-132-000006952 |
| ELP-132-000006954 | to | ELP-132-000006971 |
| ELP-132-000006973 | to | ELP-132-000006978 |
| ELP-132-000006980 | to | ELP-132-000006980 |
| ELP-132-000006982 | to | ELP-132-000006983 |
| ELP-132-000006985 | to | ELP-132-000006986 |
| ELP-132-000006988 | to | ELP-132-000006988 |
| ELP-132-000006992 | to | ELP-132-000007001 |
| ELP-132-000007003 | to | ELP-132-000007013 |

| | | |
|---|---|---|
| ELP-132-000007015 | to | ELP-132-000007023 |
| ELP-132-000007025 | to | ELP-132-000007025 |
| ELP-132-000007027 | to | ELP-132-000007027 |
| ELP-132-000007033 | to | ELP-132-000007035 |
| ELP-132-000007038 | to | ELP-132-000007040 |
| ELP-132-000007047 | to | ELP-132-000007052 |
| ELP-132-000007057 | to | ELP-132-000007057 |
| ELP-132-000007059 | to | ELP-132-000007059 |
| ELP-132-000007061 | to | ELP-132-000007062 |
| ELP-132-000007064 | to | ELP-132-000007067 |
| ELP-132-000007069 | to | ELP-132-000007070 |
| ELP-132-000007072 | to | ELP-132-000007073 |
| ELP-132-000007076 | to | ELP-132-000007079 |
| ELP-132-000007081 | to | ELP-132-000007081 |
| ELP-132-000007083 | to | ELP-132-000007083 |
| ELP-132-000007085 | to | ELP-132-000007089 |
| ELP-132-000007092 | to | ELP-132-000007094 |
| ELP-132-000007096 | to | ELP-132-000007097 |
| ELP-132-000007099 | to | ELP-132-000007104 |
| ELP-132-000007106 | to | ELP-132-000007110 |
| ELP-132-000007112 | to | ELP-132-000007117 |
| ELP-132-000007120 | to | ELP-132-000007134 |
| ELP-132-000007136 | to | ELP-132-000007153 |
| ELP-132-000007155 | to | ELP-132-000007155 |
| ELP-132-000007157 | to | ELP-132-000007162 |
| ELP-132-000007164 | to | ELP-132-000007168 |
| ELP-132-000007172 | to | ELP-132-000007176 |
| ELP-132-000007178 | to | ELP-132-000007179 |
| ELP-132-000007181 | to | ELP-132-000007182 |
| ELP-132-000007185 | to | ELP-132-000007185 |
| ELP-132-000007187 | to | ELP-132-000007189 |
| ELP-132-000007191 | to | ELP-132-000007191 |
| ELP-132-000007194 | to | ELP-132-000007194 |
| ELP-132-000007196 | to | ELP-132-000007196 |
| ELP-132-000007198 | to | ELP-132-000007198 |
| ELP-132-000007200 | to | ELP-132-000007201 |
| ELP-132-000007203 | to | ELP-132-000007206 |
| ELP-132-000007208 | to | ELP-132-000007208 |
| ELP-132-000007210 | to | ELP-132-000007212 |
| ELP-132-000007214 | to | ELP-132-000007214 |
| ELP-132-000007217 | to | ELP-132-000007222 |
| ELP-132-000007226 | to | ELP-132-000007227 |
| ELP-132-000007229 | to | ELP-132-000007233 |
| ELP-132-000007237 | to | ELP-132-000007241 |

| | | |
|---|---|---|
| ELP-132-000007244 | to | ELP-132-000007246 |
| ELP-132-000007248 | to | ELP-132-000007251 |
| ELP-132-000007253 | to | ELP-132-000007258 |
| ELP-132-000007261 | to | ELP-132-000007269 |
| ELP-132-000007272 | to | ELP-132-000007272 |
| ELP-132-000007274 | to | ELP-132-000007282 |
| ELP-132-000007284 | to | ELP-132-000007288 |
| ELP-132-000007290 | to | ELP-132-000007299 |
| ELP-132-000007301 | to | ELP-132-000007304 |
| ELP-132-000007306 | to | ELP-132-000007315 |
| ELP-132-000007317 | to | ELP-132-000007325 |
| ELP-132-000007328 | to | ELP-132-000007333 |
| ELP-132-000007335 | to | ELP-132-000007335 |
| ELP-132-000007337 | to | ELP-132-000007339 |
| ELP-132-000007341 | to | ELP-132-000007361 |
| ELP-132-000007363 | to | ELP-132-000007386 |
| ELP-132-000007388 | to | ELP-132-000007396 |
| ELP-132-000007398 | to | ELP-132-000007403 |
| ELP-132-000007405 | to | ELP-132-000007406 |
| ELP-132-000007408 | to | ELP-132-000007423 |
| ELP-132-000007425 | to | ELP-132-000007425 |
| ELP-132-000007429 | to | ELP-132-000007438 |
| ELP-132-000007440 | to | ELP-132-000007440 |
| ELP-132-000007443 | to | ELP-132-000007452 |
| ELP-132-000007458 | to | ELP-132-000007458 |
| ELP-132-000007463 | to | ELP-132-000007465 |
| ELP-132-000007472 | to | ELP-132-000007472 |
| ELP-132-000007476 | to | ELP-132-000007476 |
| ELP-132-000007478 | to | ELP-132-000007486 |
| ELP-132-000007488 | to | ELP-132-000007488 |
| ELP-132-000007491 | to | ELP-132-000007498 |
| ELP-132-000007500 | to | ELP-132-000007533 |
| ELP-132-000007535 | to | ELP-132-000007540 |
| ELP-132-000007544 | to | ELP-132-000007545 |
| ELP-132-000007547 | to | ELP-132-000007551 |
| ELP-132-000007553 | to | ELP-132-000007568 |
| ELP-132-000007570 | to | ELP-132-000007586 |
| ELP-132-000007588 | to | ELP-132-000007592 |
| ELP-132-000007599 | to | ELP-132-000007599 |
| ELP-132-000007602 | to | ELP-132-000007603 |
| ELP-132-000007605 | to | ELP-132-000007608 |
| ELP-132-000007610 | to | ELP-132-000007610 |
| ELP-132-000007612 | to | ELP-132-000007620 |
| ELP-132-000007623 | to | ELP-132-000007624 |

| | | |
|---|---|---|
| ELP-132-000007626 | to | ELP-132-000007627 |
| ELP-132-000007630 | to | ELP-132-000007640 |
| ELP-132-000007642 | to | ELP-132-000007663 |
| ELP-132-000007665 | to | ELP-132-000007670 |
| ELP-132-000007672 | to | ELP-132-000007677 |
| ELP-132-000007681 | to | ELP-132-000007689 |
| ELP-132-000007691 | to | ELP-132-000007693 |
| ELP-132-000007695 | to | ELP-132-000007700 |
| ELP-132-000007704 | to | ELP-132-000007704 |
| ELP-132-000007706 | to | ELP-132-000007707 |
| ELP-132-000007709 | to | ELP-132-000007711 |
| ELP-132-000007713 | to | ELP-132-000007718 |
| ELP-132-000007721 | to | ELP-132-000007721 |
| ELP-132-000007723 | to | ELP-132-000007727 |
| ELP-132-000007729 | to | ELP-132-000007729 |
| ELP-132-000007731 | to | ELP-132-000007743 |
| ELP-132-000007745 | to | ELP-132-000007760 |
| ELP-132-000007762 | to | ELP-132-000007769 |
| ELP-132-000007771 | to | ELP-132-000007771 |
| ELP-132-000007773 | to | ELP-132-000007800 |
| ELP-132-000007802 | to | ELP-132-000007805 |
| ELP-132-000007807 | to | ELP-132-000007813 |
| ELP-132-000007815 | to | ELP-132-000007816 |
| ELP-132-000007823 | to | ELP-132-000007825 |
| ELP-132-000007827 | to | ELP-132-000007837 |
| ELP-132-000007839 | to | ELP-132-000007843 |
| ELP-132-000007845 | to | ELP-132-000007862 |
| ELP-132-000007864 | to | ELP-132-000007864 |
| ELP-132-000007866 | to | ELP-132-000007866 |
| ELP-132-000007868 | to | ELP-132-000007870 |
| ELP-132-000007872 | to | ELP-132-000007885 |
| ELP-132-000007887 | to | ELP-132-000007897 |
| ELP-132-000007899 | to | ELP-132-000007906 |
| ELP-132-000007908 | to | ELP-132-000007911 |
| ELP-132-000007913 | to | ELP-132-000007917 |
| ELP-132-000007919 | to | ELP-132-000007940 |
| ELP-132-000007942 | to | ELP-132-000007949 |
| ELP-132-000007951 | to | ELP-132-000007959 |
| ELP-132-000007961 | to | ELP-132-000007965 |
| ELP-132-000007967 | to | ELP-132-000007977 |
| ELP-132-000007979 | to | ELP-132-000007984 |
| ELP-132-000007986 | to | ELP-132-000007989 |
| ELP-132-000007992 | to | ELP-132-000007994 |
| ELP-132-000007999 | to | ELP-132-000007999 |

| | | |
|---|---|---|
| ELP-132-000008001 | to | ELP-132-000008001 |
| ELP-132-000008006 | to | ELP-132-000008008 |
| ELP-132-000008016 | to | ELP-132-000008016 |
| ELP-132-000008018 | to | ELP-132-000008018 |
| ELP-132-000008020 | to | ELP-132-000008022 |
| ELP-132-000008024 | to | ELP-132-000008028 |
| ELP-132-000008030 | to | ELP-132-000008036 |
| ELP-132-000008038 | to | ELP-132-000008043 |
| ELP-132-000008045 | to | ELP-132-000008070 |
| ELP-132-000008072 | to | ELP-132-000008085 |
| ELP-132-000008087 | to | ELP-132-000008096 |
| ELP-132-000008098 | to | ELP-132-000008115 |
| ELP-132-000008117 | to | ELP-132-000008131 |
| ELP-132-000008133 | to | ELP-132-000008165 |
| ELP-132-000008167 | to | ELP-132-000008183 |
| ELP-132-000008185 | to | ELP-132-000008186 |
| ELP-132-000008188 | to | ELP-132-000008190 |
| ELP-132-000008192 | to | ELP-132-000008193 |
| ELP-132-000008195 | to | ELP-132-000008201 |
| ELP-132-000008203 | to | ELP-132-000008205 |
| ELP-132-000008207 | to | ELP-132-000008217 |
| ELP-132-000008219 | to | ELP-132-000008239 |
| ELP-132-000008241 | to | ELP-132-000008244 |
| ELP-132-000008247 | to | ELP-132-000008247 |
| ELP-132-000008249 | to | ELP-132-000008250 |
| ELP-132-000008252 | to | ELP-132-000008262 |
| ELP-132-000008264 | to | ELP-132-000008267 |
| ELP-132-000008269 | to | ELP-132-000008273 |
| ELP-132-000008275 | to | ELP-132-000008282 |
| ELP-132-000008284 | to | ELP-132-000008305 |
| ELP-132-000008307 | to | ELP-132-000008307 |
| ELP-132-000008309 | to | ELP-132-000008317 |
| ELP-132-000008319 | to | ELP-132-000008329 |
| ELP-132-000008331 | to | ELP-132-000008336 |
| ELP-132-000008338 | to | ELP-132-000008338 |
| ELP-132-000008340 | to | ELP-132-000008346 |
| ELP-132-000008348 | to | ELP-132-000008357 |
| ELP-132-000008361 | to | ELP-132-000008361 |
| ELP-132-000008363 | to | ELP-132-000008363 |
| ELP-132-000008365 | to | ELP-132-000008370 |
| ELP-132-000008373 | to | ELP-132-000008375 |
| ELP-132-000008377 | to | ELP-132-000008380 |
| ELP-132-000008382 | to | ELP-132-000008382 |
| ELP-132-000008385 | to | ELP-132-000008386 |

| | | |
|---|---|---|
| ELP-132-000008388 | to | ELP-132-000008390 |
| ELP-132-000008392 | to | ELP-132-000008394 |
| ELP-132-000008397 | to | ELP-132-000008410 |
| ELP-132-000008412 | to | ELP-132-000008429 |
| ELP-132-000008431 | to | ELP-132-000008436 |
| ELP-132-000008438 | to | ELP-132-000008438 |
| ELP-132-000008441 | to | ELP-132-000008442 |
| ELP-132-000008444 | to | ELP-132-000008454 |
| ELP-132-000008456 | to | ELP-132-000008456 |
| ELP-132-000008458 | to | ELP-132-000008465 |
| ELP-132-000008467 | to | ELP-132-000008470 |
| ELP-132-000008472 | to | ELP-132-000008472 |
| ELP-132-000008475 | to | ELP-132-000008477 |
| ELP-132-000008479 | to | ELP-132-000008485 |
| ELP-132-000008487 | to | ELP-132-000008498 |
| ELP-132-000008501 | to | ELP-132-000008502 |
| ELP-132-000008504 | to | ELP-132-000008507 |
| ELP-132-000008509 | to | ELP-132-000008515 |
| ELP-132-000008517 | to | ELP-132-000008517 |
| ELP-132-000008519 | to | ELP-132-000008519 |
| ELP-132-000008521 | to | ELP-132-000008522 |
| ELP-132-000008525 | to | ELP-132-000008527 |
| ELP-132-000008529 | to | ELP-132-000008539 |
| ELP-132-000008542 | to | ELP-132-000008543 |
| ELP-132-000008545 | to | ELP-132-000008548 |
| ELP-132-000008550 | to | ELP-132-000008553 |
| ELP-132-000008555 | to | ELP-132-000008563 |
| ELP-132-000008565 | to | ELP-132-000008574 |
| ELP-132-000008576 | to | ELP-132-000008583 |
| ELP-132-000008585 | to | ELP-132-000008587 |
| ELP-132-000008589 | to | ELP-132-000008600 |
| ELP-132-000008602 | to | ELP-132-000008602 |
| ELP-132-000008604 | to | ELP-132-000008605 |
| ELP-132-000008607 | to | ELP-132-000008607 |
| ELP-132-000008611 | to | ELP-132-000008612 |
| ELP-132-000008614 | to | ELP-132-000008616 |
| ELP-132-000008619 | to | ELP-132-000008619 |
| ELP-132-000008622 | to | ELP-132-000008627 |
| ELP-132-000008629 | to | ELP-132-000008632 |
| ELP-132-000008634 | to | ELP-132-000008654 |
| ELP-132-000008656 | to | ELP-132-000008660 |
| ELP-132-000008662 | to | ELP-132-000008684 |
| ELP-132-000008686 | to | ELP-132-000008689 |
| ELP-132-000008691 | to | ELP-132-000008701 |

| | | |
|---|---|---|
| ELP-132-000008703 | to | ELP-132-000008708 |
| ELP-132-000008710 | to | ELP-132-000008716 |
| ELP-132-000008718 | to | ELP-132-000008718 |
| ELP-132-000008720 | to | ELP-132-000008722 |
| ELP-132-000008724 | to | ELP-132-000008725 |
| ELP-132-000008727 | to | ELP-132-000008727 |
| ELP-132-000008729 | to | ELP-132-000008730 |
| ELP-132-000008732 | to | ELP-132-000008739 |
| ELP-132-000008741 | to | ELP-132-000008742 |
| ELP-132-000008745 | to | ELP-132-000008745 |
| ELP-132-000008748 | to | ELP-132-000008749 |
| ELP-132-000008752 | to | ELP-132-000008756 |
| ELP-132-000008760 | to | ELP-132-000008760 |
| ELP-132-000008762 | to | ELP-132-000008768 |
| ELP-132-000008771 | to | ELP-132-000008775 |
| ELP-132-000008777 | to | ELP-132-000008782 |
| ELP-132-000008785 | to | ELP-132-000008791 |
| ELP-132-000008793 | to | ELP-132-000008796 |
| ELP-132-000008799 | to | ELP-132-000008800 |
| ELP-132-000008802 | to | ELP-132-000008803 |
| ELP-132-000008806 | to | ELP-132-000008808 |
| ELP-132-000008811 | to | ELP-132-000008813 |
| ELP-132-000008815 | to | ELP-132-000008815 |
| ELP-132-000008819 | to | ELP-132-000008823 |
| ELP-132-000008825 | to | ELP-132-000008825 |
| ELP-132-000008828 | to | ELP-132-000008828 |
| ELP-132-000008832 | to | ELP-132-000008832 |
| ELP-132-000008836 | to | ELP-132-000008839 |
| ELP-132-000008843 | to | ELP-132-000008843 |
| ELP-132-000008845 | to | ELP-132-000008846 |
| ELP-132-000008848 | to | ELP-132-000008856 |
| ELP-132-000008858 | to | ELP-132-000008868 |
| ELP-132-000008870 | to | ELP-132-000008878 |
| ELP-132-000008880 | to | ELP-132-000008886 |
| ELP-132-000008888 | to | ELP-132-000008895 |
| ELP-132-000008897 | to | ELP-132-000008898 |
| ELP-132-000008900 | to | ELP-132-000008905 |
| ELP-132-000008907 | to | ELP-132-000008915 |
| ELP-132-000008917 | to | ELP-132-000008930 |
| ELP-132-000008932 | to | ELP-132-000008938 |
| ELP-132-000008940 | to | ELP-132-000008942 |
| ELP-132-000008944 | to | ELP-132-000008944 |
| ELP-132-000008946 | to | ELP-132-000008946 |
| ELP-132-000008949 | to | ELP-132-000008953 |

| | | |
|---|---|---|
| ELP-132-000008955 | to | ELP-132-000008955 |
| ELP-132-000008957 | to | ELP-132-000008965 |
| ELP-132-000008967 | to | ELP-132-000008968 |
| ELP-132-000008970 | to | ELP-132-000008987 |
| ELP-132-000008989 | to | ELP-132-000008992 |
| ELP-132-000008994 | to | ELP-132-000008994 |
| ELP-132-000008996 | to | ELP-132-000008997 |
| ELP-132-000008999 | to | ELP-132-000008999 |
| ELP-132-000009001 | to | ELP-132-000009003 |
| ELP-132-000009005 | to | ELP-132-000009011 |
| ELP-132-000009013 | to | ELP-132-000009017 |
| ELP-132-000009019 | to | ELP-132-000009022 |
| ELP-132-000009024 | to | ELP-132-000009028 |
| ELP-132-000009030 | to | ELP-132-000009044 |
| ELP-132-000009046 | to | ELP-132-000009051 |
| ELP-132-000009053 | to | ELP-132-000009068 |
| ELP-132-000009071 | to | ELP-132-000009079 |
| ELP-132-000009082 | to | ELP-132-000009082 |
| ELP-132-000009084 | to | ELP-132-000009086 |
| ELP-132-000009089 | to | ELP-132-000009089 |
| ELP-132-000009092 | to | ELP-132-000009094 |
| ELP-132-000009096 | to | ELP-132-000009100 |
| ELP-132-000009102 | to | ELP-132-000009113 |
| ELP-132-000009120 | to | ELP-132-000009120 |
| ELP-132-000009122 | to | ELP-132-000009124 |
| ELP-132-000009126 | to | ELP-132-000009128 |
| ELP-132-000009130 | to | ELP-132-000009131 |
| ELP-132-000009133 | to | ELP-132-000009138 |
| ELP-132-000009140 | to | ELP-132-000009163 |
| ELP-132-000009166 | to | ELP-132-000009171 |
| ELP-132-000009174 | to | ELP-132-000009179 |
| ELP-132-000009182 | to | ELP-132-000009182 |
| ELP-132-000009187 | to | ELP-132-000009187 |
| ELP-132-000009189 | to | ELP-132-000009190 |
| ELP-132-000009192 | to | ELP-132-000009192 |
| ELP-132-000009195 | to | ELP-132-000009198 |
| ELP-132-000009200 | to | ELP-132-000009200 |
| ELP-132-000009203 | to | ELP-132-000009203 |
| ELP-132-000009206 | to | ELP-132-000009207 |
| ELP-132-000009209 | to | ELP-132-000009209 |
| ELP-132-000009211 | to | ELP-132-000009211 |
| ELP-132-000009213 | to | ELP-132-000009237 |
| ELP-132-000009239 | to | ELP-132-000009241 |
| ELP-132-000009243 | to | ELP-132-000009243 |

| | | |
|---|---|---|
| ELP-132-000009245 | to | ELP-132-000009247 |
| ELP-132-000009249 | to | ELP-132-000009249 |
| ELP-132-000009251 | to | ELP-132-000009257 |
| ELP-132-000009261 | to | ELP-132-000009261 |
| ELP-132-000009263 | to | ELP-132-000009266 |
| ELP-132-000009271 | to | ELP-132-000009274 |
| ELP-132-000009278 | to | ELP-132-000009287 |
| ELP-132-000009289 | to | ELP-132-000009291 |
| ELP-132-000009293 | to | ELP-132-000009300 |
| ELP-132-000009303 | to | ELP-132-000009303 |
| ELP-132-000009307 | to | ELP-132-000009310 |
| ELP-132-000009312 | to | ELP-132-000009313 |
| ELP-132-000009318 | to | ELP-132-000009322 |
| ELP-132-000009324 | to | ELP-132-000009334 |
| ELP-132-000009336 | to | ELP-132-000009336 |
| ELP-132-000009338 | to | ELP-132-000009342 |
| ELP-132-000009344 | to | ELP-132-000009347 |
| ELP-132-000009350 | to | ELP-132-000009350 |
| ELP-132-000009353 | to | ELP-132-000009354 |
| ELP-132-000009358 | to | ELP-132-000009358 |
| ELP-132-000009360 | to | ELP-132-000009361 |
| ELP-132-000009363 | to | ELP-132-000009364 |
| ELP-132-000009367 | to | ELP-132-000009371 |
| ELP-132-000009373 | to | ELP-132-000009377 |
| ELP-132-000009379 | to | ELP-132-000009379 |
| ELP-132-000009381 | to | ELP-132-000009381 |
| ELP-132-000009383 | to | ELP-132-000009386 |
| ELP-132-000009388 | to | ELP-132-000009388 |
| ELP-132-000009390 | to | ELP-132-000009394 |
| ELP-132-000009396 | to | ELP-132-000009404 |
| ELP-132-000009406 | to | ELP-132-000009407 |
| ELP-132-000009409 | to | ELP-132-000009429 |
| ELP-132-000009432 | to | ELP-132-000009437 |
| ELP-132-000009440 | to | ELP-132-000009443 |
| ELP-132-000009445 | to | ELP-132-000009445 |
| ELP-132-000009447 | to | ELP-132-000009450 |
| ELP-132-000009452 | to | ELP-132-000009452 |
| ELP-132-000009454 | to | ELP-132-000009460 |
| ELP-132-000009463 | to | ELP-132-000009471 |
| ELP-132-000009473 | to | ELP-132-000009475 |
| ELP-132-000009477 | to | ELP-132-000009507 |
| ELP-132-000009509 | to | ELP-132-000009524 |
| ELP-132-000009528 | to | ELP-132-000009536 |
| ELP-132-000009539 | to | ELP-132-000009543 |

| | | |
|---|---|---|
| ELP-132-000009545 | to | ELP-132-000009556 |
| ELP-132-000009558 | to | ELP-132-000009564 |
| ELP-132-000009567 | to | ELP-132-000009567 |
| ELP-132-000009569 | to | ELP-132-000009569 |
| ELP-132-000009571 | to | ELP-132-000009571 |
| ELP-132-000009573 | to | ELP-132-000009575 |
| ELP-132-000009578 | to | ELP-132-000009578 |
| ELP-132-000009581 | to | ELP-132-000009581 |
| ELP-132-000009583 | to | ELP-132-000009592 |
| ELP-132-000009594 | to | ELP-132-000009600 |
| ELP-132-000009602 | to | ELP-132-000009713 |
| ELP-132-000009716 | to | ELP-132-000009720 |
| ELP-132-000009722 | to | ELP-132-000009730 |
| ELP-132-000009732 | to | ELP-132-000009746 |
| ELP-132-000009748 | to | ELP-132-000009760 |
| ELP-132-000009763 | to | ELP-132-000009769 |
| ELP-132-000009776 | to | ELP-132-000009776 |
| ELP-132-000009778 | to | ELP-132-000009785 |
| ELP-132-000009787 | to | ELP-132-000009793 |
| ELP-132-000009795 | to | ELP-132-000009799 |
| ELP-132-000009801 | to | ELP-132-000009801 |
| ELP-132-000009807 | to | ELP-132-000009820 |
| ELP-132-000009822 | to | ELP-132-000009822 |
| ELP-132-000009824 | to | ELP-132-000009829 |
| ELP-132-000009831 | to | ELP-132-000009834 |
| ELP-132-000009836 | to | ELP-132-000009840 |
| ELP-132-000009842 | to | ELP-132-000009863 |
| ELP-132-000009865 | to | ELP-132-000009867 |
| ELP-132-000009870 | to | ELP-132-000009908 |
| ELP-132-000009910 | to | ELP-132-000009930 |
| ELP-132-000009932 | to | ELP-132-000009934 |
| ELP-132-000009936 | to | ELP-132-000009939 |
| ELP-132-000009941 | to | ELP-132-000009947 |
| ELP-132-000009952 | to | ELP-132-000009960 |
| ELP-132-000009962 | to | ELP-132-000009977 |
| ELP-132-000009979 | to | ELP-132-000009980 |
| ELP-132-000009982 | to | ELP-132-000009989 |
| ELP-132-000009991 | to | ELP-132-000010005 |
| ELP-132-000010007 | to | ELP-132-000010016 |
| ELP-132-000010018 | to | ELP-132-000010028 |
| ELP-132-000010030 | to | ELP-132-000010046 |
| ELP-132-000010048 | to | ELP-132-000010051 |
| ELP-132-000010053 | to | ELP-132-000010053 |
| ELP-132-000010055 | to | ELP-132-000010055 |

| | | |
|---|---|---|
| ELP-132-000010057 | to | ELP-132-000010067 |
| ELP-132-000010069 | to | ELP-132-000010078 |
| ELP-132-000010081 | to | ELP-132-000010081 |
| ELP-132-000010083 | to | ELP-132-000010087 |
| ELP-132-000010091 | to | ELP-132-000010092 |
| ELP-132-000010098 | to | ELP-132-000010100 |
| ELP-132-000010103 | to | ELP-132-000010104 |
| ELP-132-000010109 | to | ELP-132-000010112 |
| ELP-132-000010114 | to | ELP-132-000010114 |
| ELP-132-000010116 | to | ELP-132-000010123 |
| ELP-132-000010126 | to | ELP-132-000010136 |
| ELP-132-000010138 | to | ELP-132-000010138 |
| ELP-132-000010140 | to | ELP-132-000010149 |
| ELP-132-000010151 | to | ELP-132-000010152 |
| ELP-132-000010155 | to | ELP-132-000010168 |
| ELP-132-000010170 | to | ELP-132-000010171 |
| ELP-132-000010175 | to | ELP-132-000010175 |
| ELP-132-000010179 | to | ELP-132-000010191 |
| ELP-132-000010197 | to | ELP-132-000010204 |
| ELP-132-000010206 | to | ELP-132-000010206 |
| ELP-132-000010208 | to | ELP-132-000010224 |
| ELP-132-000010226 | to | ELP-132-000010232 |
| ELP-132-000010235 | to | ELP-132-000010240 |
| ELP-132-000010242 | to | ELP-132-000010243 |
| ELP-132-000010245 | to | ELP-132-000010247 |
| ELP-132-000010249 | to | ELP-132-000010250 |
| ELP-132-000010254 | to | ELP-132-000010256 |
| ELP-132-000010259 | to | ELP-132-000010265 |
| ELP-132-000010267 | to | ELP-132-000010271 |
| ELP-132-000010273 | to | ELP-132-000010278 |
| ELP-132-000010281 | to | ELP-132-000010284 |
| ELP-132-000010286 | to | ELP-132-000010302 |
| ELP-132-000010305 | to | ELP-132-000010327 |
| ELP-132-000010329 | to | ELP-132-000010341 |
| ELP-132-000010344 | to | ELP-132-000010355 |
| ELP-132-000010357 | to | ELP-132-000010364 |
| ELP-132-000010366 | to | ELP-132-000010373 |
| ELP-132-000010375 | to | ELP-132-000010389 |
| ELP-132-000010391 | to | ELP-132-000010396 |
| ELP-132-000010398 | to | ELP-132-000010407 |
| ELP-132-000010409 | to | ELP-132-000010409 |
| ELP-132-000010412 | to | ELP-132-000010414 |
| ELP-132-000010417 | to | ELP-132-000010429 |
| ELP-132-000010431 | to | ELP-132-000010431 |

117

| | | |
|---|---|---|
| ELP-132-000010434 | to | ELP-132-000010445 |
| ELP-132-000010447 | to | ELP-132-000010448 |
| ELP-132-000010450 | to | ELP-132-000010454 |
| ELP-132-000010457 | to | ELP-132-000010461 |
| ELP-132-000010463 | to | ELP-132-000010468 |
| ELP-132-000010470 | to | ELP-132-000010472 |
| ELP-132-000010475 | to | ELP-132-000010475 |
| ELP-132-000010479 | to | ELP-132-000010491 |
| ELP-132-000010493 | to | ELP-132-000010498 |
| ELP-132-000010500 | to | ELP-132-000010510 |
| ELP-132-000010512 | to | ELP-132-000010512 |
| ELP-132-000010515 | to | ELP-132-000010518 |
| ELP-132-000010520 | to | ELP-132-000010521 |
| ELP-132-000010523 | to | ELP-132-000010526 |
| ELP-132-000010528 | to | ELP-132-000010531 |
| ELP-132-000010534 | to | ELP-132-000010537 |
| ELP-132-000010539 | to | ELP-132-000010549 |
| ELP-132-000010551 | to | ELP-132-000010561 |
| ELP-132-000010564 | to | ELP-132-000010575 |
| ELP-132-000010577 | to | ELP-132-000010623 |
| ELP-132-000010626 | to | ELP-132-000010642 |
| ELP-132-000010644 | to | ELP-132-000010656 |
| ELP-132-000010658 | to | ELP-132-000010666 |
| ELP-132-000010669 | to | ELP-132-000010672 |
| ELP-132-000010674 | to | ELP-132-000010683 |
| ELP-132-000010685 | to | ELP-132-000010685 |
| ELP-132-000010688 | to | ELP-132-000010700 |
| ELP-132-000010702 | to | ELP-132-000010708 |
| ELP-132-000010710 | to | ELP-132-000010712 |
| ELP-132-000010714 | to | ELP-132-000010714 |
| ELP-132-000010716 | to | ELP-132-000010733 |
| ELP-132-000010735 | to | ELP-132-000010766 |
| ELP-132-000010768 | to | ELP-132-000010776 |
| ELP-132-000010778 | to | ELP-132-000010819 |
| ELP-132-000010821 | to | ELP-132-000010832 |
| ELP-132-000010836 | to | ELP-132-000010840 |
| ELP-132-000010842 | to | ELP-132-000010859 |
| ELP-132-000010862 | to | ELP-132-000010863 |
| ELP-132-000010866 | to | ELP-132-000010869 |
| ELP-132-000010871 | to | ELP-132-000010871 |
| ELP-132-000010874 | to | ELP-132-000010876 |
| ELP-132-000010878 | to | ELP-132-000010889 |
| ELP-132-000010893 | to | ELP-132-000010894 |
| ELP-132-000010896 | to | ELP-132-000010896 |

118

| | | |
|---|---|---|
| ELP-132-000010898 | to | ELP-132-000010898 |
| ELP-132-000010900 | to | ELP-132-000010901 |
| ELP-132-000010904 | to | ELP-132-000010904 |
| ELP-132-000010906 | to | ELP-132-000010928 |
| ELP-132-000010930 | to | ELP-132-000010934 |
| ELP-132-000010936 | to | ELP-132-000010978 |
| ELP-132-000010980 | to | ELP-132-000010981 |
| ELP-132-000010983 | to | ELP-132-000010986 |
| ELP-132-000010988 | to | ELP-132-000010990 |
| ELP-132-000010992 | to | ELP-132-000011006 |
| ELP-132-000011008 | to | ELP-132-000011010 |
| ELP-132-000011012 | to | ELP-132-000011018 |
| ELP-132-000011020 | to | ELP-132-000011023 |
| ELP-132-000011026 | to | ELP-132-000011058 |
| ELP-132-000011060 | to | ELP-132-000011061 |
| ELP-132-000011063 | to | ELP-132-000011072 |
| ELP-132-000011074 | to | ELP-132-000011079 |
| ELP-132-000011081 | to | ELP-132-000011086 |
| ELP-132-000011088 | to | ELP-132-000011092 |
| ELP-132-000011094 | to | ELP-132-000011138 |
| ELP-132-000011140 | to | ELP-132-000011154 |
| ELP-132-000011156 | to | ELP-132-000011156 |
| ELP-132-000011158 | to | ELP-132-000011163 |
| ELP-132-000011168 | to | ELP-132-000011180 |
| ELP-132-000011182 | to | ELP-132-000011219 |
| ELP-132-000011221 | to | ELP-132-000011229 |
| ELP-132-000011231 | to | ELP-132-000011240 |
| ELP-132-000011242 | to | ELP-132-000011247 |
| ELP-132-000011249 | to | ELP-132-000011256 |
| ELP-132-000011259 | to | ELP-132-000011259 |
| ELP-132-000011261 | to | ELP-132-000011261 |
| ELP-132-000011263 | to | ELP-132-000011284 |
| ELP-132-000011286 | to | ELP-132-000011293 |
| ELP-132-000011295 | to | ELP-132-000011296 |
| ELP-132-000011298 | to | ELP-132-000011302 |
| ELP-132-000011304 | to | ELP-132-000011316 |
| ELP-132-000011319 | to | ELP-132-000011325 |
| ELP-132-000011327 | to | ELP-132-000011329 |
| ELP-132-000011331 | to | ELP-132-000011357 |
| ELP-132-000011359 | to | ELP-132-000011359 |
| ELP-132-000011362 | to | ELP-132-000011363 |
| ELP-132-000011365 | to | ELP-132-000011373 |
| ELP-132-000011375 | to | ELP-132-000011377 |
| ELP-132-000011379 | to | ELP-132-000011383 |

| | | |
|---|---|---|
| ELP-132-000011386 | to | ELP-132-000011386 |
| ELP-132-000011389 | to | ELP-132-000011409 |
| ELP-132-000011411 | to | ELP-132-000011415 |
| ELP-132-000011417 | to | ELP-132-000011420 |
| ELP-132-000011422 | to | ELP-132-000011428 |
| ELP-132-000011432 | to | ELP-132-000011462 |
| ELP-132-000011464 | to | ELP-132-000011487 |
| ELP-132-000011494 | to | ELP-132-000011498 |
| ELP-132-000011500 | to | ELP-132-000011501 |
| ELP-132-000011503 | to | ELP-132-000011503 |
| ELP-132-000011505 | to | ELP-132-000011506 |
| ELP-132-000011509 | to | ELP-132-000011515 |
| ELP-132-000011517 | to | ELP-132-000011519 |
| ELP-132-000011521 | to | ELP-132-000011521 |
| ELP-132-000011523 | to | ELP-132-000011533 |
| ELP-132-000011535 | to | ELP-132-000011535 |
| ELP-132-000011537 | to | ELP-132-000011541 |
| ELP-132-000011543 | to | ELP-132-000011548 |
| ELP-132-000011550 | to | ELP-132-000011552 |
| ELP-132-000011555 | to | ELP-132-000011572 |
| ELP-132-000011574 | to | ELP-132-000011579 |
| ELP-132-000011582 | to | ELP-132-000011582 |
| ELP-132-000011584 | to | ELP-132-000011596 |
| ELP-132-000011598 | to | ELP-132-000011598 |
| ELP-132-000011601 | to | ELP-132-000011601 |
| ELP-132-000011603 | to | ELP-132-000011603 |
| ELP-132-000011605 | to | ELP-132-000011613 |
| ELP-132-000011615 | to | ELP-132-000011617 |
| ELP-132-000011620 | to | ELP-132-000011620 |
| ELP-132-000011622 | to | ELP-132-000011627 |
| ELP-132-000011629 | to | ELP-132-000011629 |
| ELP-132-000011631 | to | ELP-132-000011656 |
| ELP-132-000011658 | to | ELP-132-000011668 |
| ELP-132-000011670 | to | ELP-132-000011680 |
| ELP-132-000011682 | to | ELP-132-000011682 |
| ELP-132-000011684 | to | ELP-132-000011692 |
| ELP-132-000011694 | to | ELP-132-000011696 |
| ELP-132-000011698 | to | ELP-132-000011698 |
| ELP-132-000011700 | to | ELP-132-000011701 |
| ELP-132-000011704 | to | ELP-132-000011706 |
| ELP-132-000011708 | to | ELP-132-000011708 |
| ELP-132-000011712 | to | ELP-132-000011716 |
| ELP-132-000011718 | to | ELP-132-000011718 |
| ELP-132-000011720 | to | ELP-132-000011720 |

| | | |
|---|---|---|
| ELP-132-000011722 | to | ELP-132-000011733 |
| ELP-132-000011735 | to | ELP-132-000011742 |
| ELP-132-000011744 | to | ELP-132-000011744 |
| ELP-132-000011746 | to | ELP-132-000011751 |
| ELP-132-000011753 | to | ELP-132-000011768 |
| ELP-132-000011771 | to | ELP-132-000011780 |
| ELP-132-000011782 | to | ELP-132-000011783 |
| ELP-132-000011785 | to | ELP-132-000011789 |
| ELP-132-000011791 | to | ELP-132-000011791 |
| ELP-132-000011793 | to | ELP-132-000011797 |
| ELP-132-000011799 | to | ELP-132-000011809 |
| ELP-132-000011811 | to | ELP-132-000011811 |
| ELP-132-000011813 | to | ELP-132-000011816 |
| ELP-132-000011818 | to | ELP-132-000011832 |
| ELP-132-000011834 | to | ELP-132-000011835 |
| ELP-132-000011842 | to | ELP-132-000011846 |
| ELP-132-000011848 | to | ELP-132-000011857 |
| ELP-132-000011859 | to | ELP-132-000011868 |
| ELP-132-000011870 | to | ELP-132-000011870 |
| ELP-132-000011873 | to | ELP-132-000011878 |
| ELP-132-000011880 | to | ELP-132-000011900 |
| ELP-132-000011902 | to | ELP-132-000011907 |
| ELP-132-000011909 | to | ELP-132-000011910 |
| ELP-132-000011912 | to | ELP-132-000011915 |
| ELP-132-000011917 | to | ELP-132-000011923 |
| ELP-132-000011925 | to | ELP-132-000011933 |
| ELP-132-000011935 | to | ELP-132-000011940 |
| ELP-132-000011943 | to | ELP-132-000011972 |
| ELP-132-000011974 | to | ELP-132-000011975 |
| ELP-132-000011977 | to | ELP-132-000012017 |
| ELP-132-000012019 | to | ELP-132-000012023 |
| ELP-132-000012025 | to | ELP-132-000012028 |
| ELP-132-000012031 | to | ELP-132-000012031 |
| ELP-132-000012033 | to | ELP-132-000012047 |
| ELP-132-000012049 | to | ELP-132-000012049 |
| ELP-132-000012052 | to | ELP-132-000012052 |
| ELP-132-000012054 | to | ELP-132-000012054 |
| ELP-132-000012057 | to | ELP-132-000012062 |
| ELP-132-000012064 | to | ELP-132-000012069 |
| ELP-132-000012071 | to | ELP-132-000012073 |
| ELP-132-000012075 | to | ELP-132-000012078 |
| ELP-132-000012081 | to | ELP-132-000012083 |
| ELP-132-000012085 | to | ELP-132-000012086 |
| ELP-132-000012088 | to | ELP-132-000012089 |

| | | |
|---|---|---|
| ELP-132-000012091 | to | ELP-132-000012105 |
| ELP-132-000012108 | to | ELP-132-000012117 |
| ELP-132-000012120 | to | ELP-132-000012123 |
| ELP-132-000012125 | to | ELP-132-000012134 |
| ELP-132-000012136 | to | ELP-132-000012139 |
| ELP-132-000012141 | to | ELP-132-000012148 |
| ELP-132-000012151 | to | ELP-132-000012151 |
| ELP-132-000012155 | to | ELP-132-000012164 |
| ELP-132-000012168 | to | ELP-132-000012170 |
| ELP-132-000012177 | to | ELP-132-000012190 |
| ELP-132-000012193 | to | ELP-132-000012193 |
| ELP-132-000012196 | to | ELP-132-000012196 |
| ELP-132-000012198 | to | ELP-132-000012205 |
| ELP-132-000012207 | to | ELP-132-000012211 |
| ELP-132-000012213 | to | ELP-132-000012217 |
| ELP-132-000012220 | to | ELP-132-000012222 |
| ELP-132-000012224 | to | ELP-132-000012233 |
| ELP-132-000012235 | to | ELP-132-000012238 |
| ELP-132-000012240 | to | ELP-132-000012241 |
| ELP-132-000012243 | to | ELP-132-000012251 |
| ELP-132-000012253 | to | ELP-132-000012255 |
| ELP-132-000012257 | to | ELP-132-000012258 |
| ELP-132-000012260 | to | ELP-132-000012260 |
| ELP-132-000012262 | to | ELP-132-000012262 |
| ELP-132-000012264 | to | ELP-132-000012270 |
| ELP-132-000012272 | to | ELP-132-000012272 |
| ELP-132-000012274 | to | ELP-132-000012274 |
| ELP-132-000012277 | to | ELP-132-000012277 |
| ELP-132-000012280 | to | ELP-132-000012285 |
| ELP-132-000012288 | to | ELP-132-000012289 |
| ELP-132-000012291 | to | ELP-132-000012293 |
| ELP-132-000012297 | to | ELP-132-000012301 |
| ELP-132-000012303 | to | ELP-132-000012304 |
| ELP-132-000012308 | to | ELP-132-000012311 |
| ELP-132-000012313 | to | ELP-132-000012319 |
| ELP-132-000012321 | to | ELP-132-000012326 |
| ELP-132-000012328 | to | ELP-132-000012328 |
| ELP-132-000012330 | to | ELP-132-000012330 |
| ELP-132-000012332 | to | ELP-132-000012338 |
| ELP-132-000012340 | to | ELP-132-000012342 |
| ELP-132-000012344 | to | ELP-132-000012351 |
| ELP-132-000012353 | to | ELP-132-000012358 |
| ELP-132-000012360 | to | ELP-132-000012368 |
| ELP-132-000012371 | to | ELP-132-000012371 |

| | | |
|---|---|---|
| ELP-132-000012374 | to | ELP-132-000012375 |
| ELP-132-000012377 | to | ELP-132-000012380 |
| ELP-132-000012382 | to | ELP-132-000012382 |
| ELP-132-000012385 | to | ELP-132-000012407 |
| ELP-132-000012409 | to | ELP-132-000012411 |
| ELP-132-000012413 | to | ELP-132-000012414 |
| ELP-132-000012416 | to | ELP-132-000012416 |
| ELP-132-000012419 | to | ELP-132-000012419 |
| ELP-132-000012421 | to | ELP-132-000012430 |
| ELP-132-000012432 | to | ELP-132-000012436 |
| ELP-132-000012438 | to | ELP-132-000012440 |
| ELP-132-000012442 | to | ELP-132-000012442 |
| ELP-132-000012444 | to | ELP-132-000012444 |
| ELP-132-000012446 | to | ELP-132-000012448 |
| ELP-132-000012450 | to | ELP-132-000012461 |
| ELP-132-000012465 | to | ELP-132-000012469 |
| ELP-132-000012472 | to | ELP-132-000012475 |
| ELP-132-000012478 | to | ELP-132-000012486 |
| ELP-132-000012488 | to | ELP-132-000012495 |
| ELP-132-000012497 | to | ELP-132-000012511 |
| ELP-132-000012513 | to | ELP-132-000012515 |
| ELP-132-000012517 | to | ELP-132-000012525 |
| ELP-132-000012527 | to | ELP-132-000012528 |
| ELP-132-000012530 | to | ELP-132-000012532 |
| ELP-132-000012535 | to | ELP-132-000012538 |
| ELP-132-000012540 | to | ELP-132-000012543 |
| ELP-132-000012545 | to | ELP-132-000012545 |
| ELP-132-000012547 | to | ELP-132-000012549 |
| ELP-132-000012551 | to | ELP-132-000012551 |
| ELP-132-000012553 | to | ELP-132-000012555 |
| ELP-132-000012559 | to | ELP-132-000012559 |
| ELP-132-000012561 | to | ELP-132-000012571 |
| ELP-132-000012573 | to | ELP-132-000012574 |
| ELP-132-000012576 | to | ELP-132-000012577 |
| ELP-132-000012579 | to | ELP-132-000012580 |
| ELP-132-000012582 | to | ELP-132-000012583 |
| ELP-132-000012585 | to | ELP-132-000012585 |
| ELP-132-000012587 | to | ELP-132-000012587 |
| ELP-132-000012590 | to | ELP-132-000012596 |
| ELP-132-000012598 | to | ELP-132-000012602 |
| ELP-132-000012604 | to | ELP-132-000012604 |
| ELP-132-000012606 | to | ELP-132-000012609 |
| ELP-132-000012613 | to | ELP-132-000012613 |
| ELP-132-000012615 | to | ELP-132-000012615 |

| | | |
|---|---|---|
| ELP-132-000012618 | to | ELP-132-000012618 |
| ELP-132-000012621 | to | ELP-132-000012624 |
| ELP-132-000012626 | to | ELP-132-000012632 |
| ELP-132-000012634 | to | ELP-132-000012641 |
| ELP-132-000012643 | to | ELP-132-000012643 |
| ELP-132-000012645 | to | ELP-132-000012646 |
| ELP-132-000012649 | to | ELP-132-000012649 |
| ELP-132-000012652 | to | ELP-132-000012657 |
| ELP-132-000012660 | to | ELP-132-000012660 |
| ELP-132-000012665 | to | ELP-132-000012666 |
| ELP-132-000012668 | to | ELP-132-000012671 |
| ELP-132-000012673 | to | ELP-132-000012680 |
| ELP-132-000012684 | to | ELP-132-000012684 |
| ELP-132-000012686 | to | ELP-132-000012691 |
| ELP-132-000012693 | to | ELP-132-000012705 |
| ELP-132-000012708 | to | ELP-132-000012712 |
| ELP-132-000012714 | to | ELP-132-000012714 |
| ELP-132-000012717 | to | ELP-132-000012726 |
| ELP-132-000012728 | to | ELP-132-000012735 |
| ELP-132-000012738 | to | ELP-132-000012763 |
| ELP-132-000012765 | to | ELP-132-000012766 |
| ELP-132-000012768 | to | ELP-132-000012768 |
| ELP-132-000012771 | to | ELP-132-000012774 |
| ELP-132-000012776 | to | ELP-132-000012783 |
| ELP-132-000012785 | to | ELP-132-000012786 |
| ELP-132-000012788 | to | ELP-132-000012796 |
| ELP-132-000012798 | to | ELP-132-000012808 |
| ELP-132-000012810 | to | ELP-132-000012810 |
| ELP-132-000012812 | to | ELP-132-000012817 |
| ELP-132-000012819 | to | ELP-132-000012823 |
| ELP-132-000012825 | to | ELP-132-000012845 |
| ELP-132-000012847 | to | ELP-132-000012861 |
| ELP-132-000012864 | to | ELP-132-000012880 |
| ELP-132-000012883 | to | ELP-132-000012883 |
| ELP-132-000012885 | to | ELP-132-000012911 |
| ELP-132-000012913 | to | ELP-132-000012913 |
| ELP-132-000012915 | to | ELP-132-000012919 |
| ELP-132-000012921 | to | ELP-132-000012925 |
| ELP-132-000012927 | to | ELP-132-000012942 |
| ELP-132-000012945 | to | ELP-132-000012948 |
| ELP-132-000012950 | to | ELP-132-000012952 |
| ELP-132-000012954 | to | ELP-132-000012955 |
| ELP-132-000012957 | to | ELP-132-000012960 |
| ELP-132-000012962 | to | ELP-132-000012968 |

| | | |
|---|---|---|
| ELP-132-000012970 | to | ELP-132-000012972 |
| ELP-132-000012974 | to | ELP-132-000012975 |
| ELP-132-000012977 | to | ELP-132-000012978 |
| ELP-132-000012980 | to | ELP-132-000012980 |
| ELP-132-000012982 | to | ELP-132-000012984 |
| ELP-132-000012986 | to | ELP-132-000012987 |
| ELP-132-000012989 | to | ELP-132-000012990 |
| ELP-132-000012993 | to | ELP-132-000012999 |
| ELP-132-000013001 | to | ELP-132-000013001 |
| ELP-132-000013004 | to | ELP-132-000013006 |
| ELP-132-000013009 | to | ELP-132-000013029 |
| ELP-132-000013032 | to | ELP-132-000013035 |
| ELP-132-000013038 | to | ELP-132-000013041 |
| ELP-132-000013044 | to | ELP-132-000013051 |
| ELP-132-000013054 | to | ELP-132-000013056 |
| ELP-132-000013058 | to | ELP-132-000013066 |
| ELP-132-000013068 | to | ELP-132-000013076 |
| ELP-132-000013078 | to | ELP-132-000013080 |
| ELP-132-000013083 | to | ELP-132-000013091 |
| ELP-132-000013093 | to | ELP-132-000013096 |
| ELP-132-000013098 | to | ELP-132-000013101 |
| ELP-132-000013103 | to | ELP-132-000013109 |
| ELP-132-000013111 | to | ELP-132-000013111 |
| ELP-132-000013113 | to | ELP-132-000013123 |
| ELP-132-000013126 | to | ELP-132-000013126 |
| ELP-132-000013128 | to | ELP-132-000013130 |
| ELP-132-000013132 | to | ELP-132-000013134 |
| ELP-132-000013136 | to | ELP-132-000013140 |
| ELP-132-000013143 | to | ELP-132-000013146 |
| ELP-132-000013149 | to | ELP-132-000013155 |
| ELP-132-000013157 | to | ELP-132-000013157 |
| ELP-132-000013160 | to | ELP-132-000013163 |
| ELP-132-000013165 | to | ELP-132-000013166 |
| ELP-132-000013168 | to | ELP-132-000013168 |
| ELP-132-000013171 | to | ELP-132-000013172 |
| ELP-132-000013175 | to | ELP-132-000013179 |
| ELP-132-000013181 | to | ELP-132-000013199 |
| ELP-132-000013201 | to | ELP-132-000013201 |
| ELP-132-000013204 | to | ELP-132-000013204 |
| ELP-132-000013207 | to | ELP-132-000013226 |
| ELP-132-000013229 | to | ELP-132-000013234 |
| ELP-132-000013236 | to | ELP-132-000013244 |
| ELP-132-000013246 | to | ELP-132-000013246 |
| ELP-132-000013248 | to | ELP-132-000013248 |

| | | |
|---|---|---|
| ELP-132-000013250 | to | ELP-132-000013250 |
| ELP-132-000013253 | to | ELP-132-000013255 |
| ELP-132-000013257 | to | ELP-132-000013265 |
| ELP-132-000013267 | to | ELP-132-000013269 |
| ELP-132-000013271 | to | ELP-132-000013271 |
| ELP-132-000013273 | to | ELP-132-000013275 |
| ELP-132-000013278 | to | ELP-132-000013285 |
| ELP-132-000013287 | to | ELP-132-000013288 |
| ELP-132-000013290 | to | ELP-132-000013292 |
| ELP-132-000013294 | to | ELP-132-000013296 |
| ELP-132-000013298 | to | ELP-132-000013299 |
| ELP-132-000013301 | to | ELP-132-000013318 |
| ELP-132-000013321 | to | ELP-132-000013329 |
| ELP-132-000013331 | to | ELP-132-000013341 |
| ELP-132-000013343 | to | ELP-132-000013343 |
| ELP-132-000013346 | to | ELP-132-000013350 |
| ELP-132-000013352 | to | ELP-132-000013362 |
| ELP-132-000013364 | to | ELP-132-000013371 |
| ELP-132-000013373 | to | ELP-132-000013374 |
| ELP-132-000013376 | to | ELP-132-000013382 |
| ELP-132-000013384 | to | ELP-132-000013389 |
| ELP-132-000013391 | to | ELP-132-000013397 |
| ELP-132-000013400 | to | ELP-132-000013436 |
| ELP-132-000013438 | to | ELP-132-000013438 |
| ELP-132-000013440 | to | ELP-132-000013441 |
| ELP-132-000013444 | to | ELP-132-000013461 |
| ELP-132-000013463 | to | ELP-132-000013465 |
| ELP-132-000013468 | to | ELP-132-000013478 |
| ELP-132-000013480 | to | ELP-132-000013491 |
| ELP-132-000013493 | to | ELP-132-000013494 |
| ELP-132-000013496 | to | ELP-132-000013503 |
| ELP-132-000013506 | to | ELP-132-000013506 |
| ELP-132-000013508 | to | ELP-132-000013508 |
| ELP-132-000013510 | to | ELP-132-000013529 |
| ELP-132-000013531 | to | ELP-132-000013535 |
| ELP-132-000013537 | to | ELP-132-000013539 |
| ELP-132-000013541 | to | ELP-132-000013547 |
| ELP-132-000013549 | to | ELP-132-000013550 |
| ELP-132-000013552 | to | ELP-132-000013553 |
| ELP-132-000013556 | to | ELP-132-000013564 |
| ELP-132-000013566 | to | ELP-132-000013575 |
| ELP-132-000013577 | to | ELP-132-000013587 |
| ELP-132-000013589 | to | ELP-132-000013597 |
| ELP-132-000013599 | to | ELP-132-000013606 |

| | | |
|---|---|---|
| ELP-132-000013608 | to | ELP-132-000013611 |
| ELP-132-000013614 | to | ELP-132-000013615 |
| ELP-132-000013618 | to | ELP-132-000013619 |
| ELP-132-000013622 | to | ELP-132-000013623 |
| ELP-132-000013625 | to | ELP-132-000013626 |
| ELP-132-000013629 | to | ELP-132-000013636 |
| ELP-132-000013638 | to | ELP-132-000013640 |
| ELP-132-000013642 | to | ELP-132-000013642 |
| ELP-132-000013644 | to | ELP-132-000013646 |
| ELP-132-000013648 | to | ELP-132-000013657 |
| ELP-132-000013659 | to | ELP-132-000013661 |
| ELP-132-000013664 | to | ELP-132-000013664 |
| ELP-132-000013666 | to | ELP-132-000013706 |
| ELP-132-000013708 | to | ELP-132-000013709 |
| ELP-132-000013711 | to | ELP-132-000013711 |
| ELP-132-000013713 | to | ELP-132-000013717 |
| ELP-132-000013719 | to | ELP-132-000013721 |
| ELP-132-000013723 | to | ELP-132-000013725 |
| ELP-132-000013727 | to | ELP-132-000013732 |
| ELP-132-000013735 | to | ELP-132-000013743 |
| ELP-132-000013745 | to | ELP-132-000013762 |
| ELP-132-000013764 | to | ELP-132-000013764 |
| ELP-132-000013766 | to | ELP-132-000013770 |
| ELP-132-000013772 | to | ELP-132-000013776 |
| ELP-132-000013780 | to | ELP-132-000013785 |
| ELP-132-000013787 | to | ELP-132-000013787 |
| ELP-132-000013789 | to | ELP-132-000013805 |
| ELP-132-000013807 | to | ELP-132-000013813 |
| ELP-132-000013815 | to | ELP-132-000013828 |
| ELP-132-000013830 | to | ELP-132-000013832 |
| ELP-132-000013834 | to | ELP-132-000013836 |
| ELP-132-000013838 | to | ELP-132-000013846 |
| ELP-132-000013848 | to | ELP-132-000013852 |
| ELP-132-000013855 | to | ELP-132-000013859 |
| ELP-132-000013861 | to | ELP-132-000013861 |
| ELP-132-000013863 | to | ELP-132-000013863 |
| ELP-132-000013866 | to | ELP-132-000013869 |
| ELP-132-000013871 | to | ELP-132-000013903 |
| ELP-132-000013905 | to | ELP-132-000013910 |
| ELP-132-000013912 | to | ELP-132-000013912 |
| ELP-132-000013915 | to | ELP-132-000013916 |
| ELP-132-000013918 | to | ELP-132-000013927 |
| ELP-132-000013930 | to | ELP-132-000013946 |
| ELP-132-000013948 | to | ELP-132-000013953 |

| | | |
|---|---|---|
| ELP-132-000013955 | to | ELP-132-000013957 |
| ELP-132-000013959 | to | ELP-132-000013963 |
| ELP-132-000013965 | to | ELP-132-000013969 |
| ELP-132-000013971 | to | ELP-132-000013971 |
| ELP-132-000013973 | to | ELP-132-000013977 |
| ELP-132-000013981 | to | ELP-132-000013988 |
| ELP-132-000013990 | to | ELP-132-000013991 |
| ELP-132-000013993 | to | ELP-132-000013993 |
| ELP-132-000013996 | to | ELP-132-000014002 |
| ELP-132-000014006 | to | ELP-132-000014007 |
| ELP-132-000014009 | to | ELP-132-000014014 |
| ELP-132-000014016 | to | ELP-132-000014017 |
| ELP-132-000014019 | to | ELP-132-000014024 |
| ELP-132-000014026 | to | ELP-132-000014027 |
| ELP-132-000014029 | to | ELP-132-000014031 |
| ELP-132-000014033 | to | ELP-132-000014035 |
| ELP-132-000014037 | to | ELP-132-000014037 |
| ELP-132-000014039 | to | ELP-132-000014039 |
| ELP-132-000014041 | to | ELP-132-000014047 |
| ELP-132-000014049 | to | ELP-132-000014049 |
| ELP-132-000014051 | to | ELP-132-000014064 |
| ELP-132-000014067 | to | ELP-132-000014094 |
| ELP-132-000014096 | to | ELP-132-000014126 |
| ELP-132-000014128 | to | ELP-132-000014135 |
| ELP-132-000014137 | to | ELP-132-000014144 |
| ELP-132-000014146 | to | ELP-132-000014159 |
| ELP-132-000014161 | to | ELP-132-000014177 |
| ELP-132-000014179 | to | ELP-132-000014179 |
| ELP-132-000014181 | to | ELP-132-000014182 |
| ELP-132-000014184 | to | ELP-132-000014184 |
| ELP-132-000014187 | to | ELP-132-000014190 |
| ELP-132-000014193 | to | ELP-132-000014194 |
| ELP-132-000014196 | to | ELP-132-000014197 |
| ELP-132-000014199 | to | ELP-132-000014201 |
| ELP-132-000014203 | to | ELP-132-000014203 |
| ELP-132-000014205 | to | ELP-132-000014205 |
| ELP-132-000014207 | to | ELP-132-000014216 |
| ELP-132-000014218 | to | ELP-132-000014218 |
| ELP-132-000014220 | to | ELP-132-000014223 |
| ELP-132-000014225 | to | ELP-132-000014225 |
| ELP-132-000014229 | to | ELP-132-000014237 |
| ELP-132-000014241 | to | ELP-132-000014241 |
| ELP-132-000014243 | to | ELP-132-000014243 |
| ELP-132-000014245 | to | ELP-132-000014249 |

| | | |
|---|---|---|
| ELP-132-000014251 | to | ELP-132-000014258 |
| ELP-132-000014260 | to | ELP-132-000014273 |
| ELP-132-000014276 | to | ELP-132-000014281 |
| ELP-132-000014283 | to | ELP-132-000014290 |
| ELP-132-000014292 | to | ELP-132-000014296 |
| ELP-132-000014298 | to | ELP-132-000014309 |
| ELP-132-000014311 | to | ELP-132-000014319 |
| ELP-132-000014321 | to | ELP-132-000014322 |
| ELP-132-000014324 | to | ELP-132-000014326 |
| ELP-132-000014328 | to | ELP-132-000014329 |
| ELP-132-000014331 | to | ELP-132-000014335 |
| ELP-132-000014337 | to | ELP-132-000014344 |
| ELP-132-000014346 | to | ELP-132-000014351 |
| ELP-132-000014353 | to | ELP-132-000014365 |
| ELP-132-000014367 | to | ELP-132-000014368 |
| ELP-132-000014371 | to | ELP-132-000014371 |
| ELP-132-000014373 | to | ELP-132-000014382 |
| ELP-132-000014384 | to | ELP-132-000014402 |
| ELP-132-000014406 | to | ELP-132-000014406 |
| ELP-132-000014408 | to | ELP-132-000014408 |
| ELP-132-000014411 | to | ELP-132-000014411 |
| ELP-132-000014413 | to | ELP-132-000014431 |
| ELP-132-000014433 | to | ELP-132-000014433 |
| ELP-132-000014435 | to | ELP-132-000014435 |
| ELP-132-000014437 | to | ELP-132-000014442 |
| ELP-132-000014444 | to | ELP-132-000014445 |
| ELP-132-000014447 | to | ELP-132-000014475 |
| ELP-132-000014477 | to | ELP-132-000014488 |
| ELP-132-000014490 | to | ELP-132-000014501 |
| ELP-132-000014503 | to | ELP-132-000014512 |
| ELP-132-000014514 | to | ELP-132-000014517 |
| ELP-132-000014519 | to | ELP-132-000014541 |
| ELP-132-000014543 | to | ELP-132-000014545 |
| ELP-132-000014548 | to | ELP-132-000014548 |
| ELP-132-000014551 | to | ELP-132-000014554 |
| ELP-132-000014556 | to | ELP-132-000014558 |
| ELP-132-000014560 | to | ELP-132-000014561 |
| ELP-132-000014564 | to | ELP-132-000014565 |
| ELP-132-000014567 | to | ELP-132-000014587 |
| ELP-132-000014589 | to | ELP-132-000014590 |
| ELP-132-000014592 | to | ELP-132-000014595 |
| ELP-132-000014597 | to | ELP-132-000014600 |
| ELP-132-000014602 | to | ELP-132-000014604 |
| ELP-132-000014607 | to | ELP-132-000014615 |

| | | |
|---|---|---|
| ELP-132-000014617 | to | ELP-132-000014617 |
| ELP-132-000014619 | to | ELP-132-000014624 |
| ELP-132-000014626 | to | ELP-132-000014626 |
| ELP-132-000014628 | to | ELP-132-000014635 |
| ELP-132-000014639 | to | ELP-132-000014640 |
| ELP-132-000014642 | to | ELP-132-000014654 |
| ELP-132-000014657 | to | ELP-132-000014659 |
| ELP-132-000014662 | to | ELP-132-000014665 |
| ELP-132-000014667 | to | ELP-132-000014667 |
| ELP-132-000014670 | to | ELP-132-000014673 |
| ELP-132-000014675 | to | ELP-132-000014680 |
| ELP-132-000014682 | to | ELP-132-000014687 |
| ELP-132-000014690 | to | ELP-132-000014690 |
| ELP-132-000014693 | to | ELP-132-000014697 |
| ELP-132-000014699 | to | ELP-132-000014704 |
| ELP-132-000014706 | to | ELP-132-000014721 |
| ELP-132-000014723 | to | ELP-132-000014725 |
| ELP-132-000014727 | to | ELP-132-000014728 |
| ELP-132-000014730 | to | ELP-132-000014731 |
| ELP-132-000014734 | to | ELP-132-000014745 |
| ELP-132-000014747 | to | ELP-132-000014753 |
| ELP-132-000014755 | to | ELP-132-000014755 |
| ELP-132-000014757 | to | ELP-132-000014757 |
| ELP-132-000014759 | to | ELP-132-000014762 |
| ELP-132-000014764 | to | ELP-132-000014781 |
| ELP-132-000014783 | to | ELP-132-000014787 |
| ELP-132-000014789 | to | ELP-132-000014792 |
| ELP-132-000014795 | to | ELP-132-000014800 |
| ELP-132-000014803 | to | ELP-132-000014809 |
| ELP-132-000014811 | to | ELP-132-000014811 |
| ELP-132-000014813 | to | ELP-132-000014814 |
| ELP-132-000014818 | to | ELP-132-000014818 |
| ELP-132-000014820 | to | ELP-132-000014821 |
| ELP-132-000014825 | to | ELP-132-000014826 |
| ELP-132-000014828 | to | ELP-132-000014835 |
| ELP-132-000014837 | to | ELP-132-000014845 |
| ELP-132-000014847 | to | ELP-132-000014847 |
| ELP-132-000014849 | to | ELP-132-000014858 |
| ELP-132-000014860 | to | ELP-132-000014861 |
| ELP-132-000014864 | to | ELP-132-000014866 |
| ELP-132-000014868 | to | ELP-132-000014872 |
| ELP-132-000014874 | to | ELP-132-000014880 |
| ELP-132-000014882 | to | ELP-132-000014884 |
| ELP-132-000014886 | to | ELP-132-000014900 |

| | | |
|---|---|---|
| ELP-132-000014902 | to | ELP-132-000014911 |
| ELP-132-000014913 | to | ELP-132-000014917 |
| ELP-132-000014919 | to | ELP-132-000014925 |
| ELP-132-000014927 | to | ELP-132-000014929 |
| ELP-132-000014931 | to | ELP-132-000014940 |
| ELP-132-000014942 | to | ELP-132-000014958 |
| ELP-132-000014961 | to | ELP-132-000014973 |
| ELP-132-000014977 | to | ELP-132-000014979 |
| ELP-132-000014981 | to | ELP-132-000014981 |
| ELP-132-000014983 | to | ELP-132-000014986 |
| ELP-132-000014988 | to | ELP-132-000014991 |
| ELP-132-000014994 | to | ELP-132-000014998 |
| ELP-132-000015001 | to | ELP-132-000015001 |
| ELP-132-000015003 | to | ELP-132-000015005 |
| ELP-132-000015008 | to | ELP-132-000015018 |
| ELP-132-000015020 | to | ELP-132-000015020 |
| ELP-132-000015025 | to | ELP-132-000015028 |
| ELP-132-000015030 | to | ELP-132-000015037 |
| ELP-132-000015039 | to | ELP-132-000015039 |
| ELP-132-000015041 | to | ELP-132-000015043 |
| ELP-132-000015045 | to | ELP-132-000015058 |
| ELP-132-000015061 | to | ELP-132-000015064 |
| ELP-132-000015066 | to | ELP-132-000015067 |
| ELP-132-000015069 | to | ELP-132-000015072 |
| ELP-132-000015074 | to | ELP-132-000015074 |
| ELP-132-000015076 | to | ELP-132-000015077 |
| ELP-132-000015079 | to | ELP-132-000015080 |
| ELP-132-000015082 | to | ELP-132-000015086 |
| ELP-132-000015089 | to | ELP-132-000015092 |
| ELP-132-000015095 | to | ELP-132-000015097 |
| ELP-132-000015099 | to | ELP-132-000015110 |
| ELP-132-000015113 | to | ELP-132-000015117 |
| ELP-132-000015119 | to | ELP-132-000015121 |
| ELP-132-000015124 | to | ELP-132-000015127 |
| ELP-132-000015129 | to | ELP-132-000015135 |
| ELP-132-000015137 | to | ELP-132-000015141 |
| ELP-132-000015143 | to | ELP-132-000015151 |
| ELP-132-000015153 | to | ELP-132-000015156 |
| ELP-132-000015158 | to | ELP-132-000015162 |
| ELP-132-000015164 | to | ELP-132-000015181 |
| ELP-132-000015183 | to | ELP-132-000015208 |
| ELP-132-000015210 | to | ELP-132-000015225 |
| ELP-132-000015227 | to | ELP-132-000015228 |
| ELP-132-000015233 | to | ELP-132-000015233 |

| | | |
|---|---|---|
| ELP-132-000015235 | to | ELP-132-000015235 |
| ELP-132-000015238 | to | ELP-132-000015241 |
| ELP-132-000015243 | to | ELP-132-000015252 |
| ELP-132-000015257 | to | ELP-132-000015258 |
| ELP-132-000015261 | to | ELP-132-000015274 |
| ELP-132-000015277 | to | ELP-132-000015277 |
| ELP-132-000015279 | to | ELP-132-000015283 |
| ELP-132-000015285 | to | ELP-132-000015294 |
| ELP-132-000015296 | to | ELP-132-000015319 |
| ELP-132-000015322 | to | ELP-132-000015337 |
| ELP-132-000015342 | to | ELP-132-000015351 |
| ELP-132-000015358 | to | ELP-132-000015359 |
| ELP-132-000015365 | to | ELP-132-000015369 |
| ELP-132-000015371 | to | ELP-132-000015372 |
| ELP-132-000015374 | to | ELP-132-000015404 |
| ELP-132-000015407 | to | ELP-132-000015422 |
| ELP-132-000015429 | to | ELP-132-000015429 |
| ELP-132-000015436 | to | ELP-132-000015436 |
| ELP-132-000015441 | to | ELP-132-000015444 |
| ELP-132-000015446 | to | ELP-132-000015464 |
| ELP-132-000015471 | to | ELP-132-000015471 |
| ELP-132-000015476 | to | ELP-132-000015522 |
| ELP-132-000015524 | to | ELP-132-000015536 |
| ELP-132-000015538 | to | ELP-132-000015550 |
| ELP-132-000015552 | to | ELP-132-000015555 |
| ELP-132-000015559 | to | ELP-132-000015559 |
| ELP-132-000015567 | to | ELP-132-000015581 |
| ELP-132-000015589 | to | ELP-132-000015590 |
| ELP-132-000015592 | to | ELP-132-000015599 |
| ELP-132-000015603 | to | ELP-132-000015603 |
| ELP-132-000015618 | to | ELP-132-000015618 |
| ELP-132-000015635 | to | ELP-132-000015635 |
| ELP-132-000015637 | to | ELP-132-000015637 |
| ELP-132-000015639 | to | ELP-132-000015639 |
| ELP-132-000015646 | to | ELP-132-000015652 |
| ELP-132-000015656 | to | ELP-132-000015656 |
| ELP-132-000015659 | to | ELP-132-000015661 |
| ELP-132-000015663 | to | ELP-132-000015664 |
| ELP-132-000015667 | to | ELP-132-000015667 |
| ELP-132-000015677 | to | ELP-132-000015677 |
| ELP-132-000015679 | to | ELP-132-000015700 |
| ELP-132-000015703 | to | ELP-132-000015707 |
| ELP-132-000015709 | to | ELP-132-000015709 |
| ELP-132-000015714 | to | ELP-132-000015719 |

| | | |
|---|---|---|
| ELP-132-000015721 | to | ELP-132-000015722 |
| ELP-132-000015727 | to | ELP-132-000015727 |
| ELP-132-000015729 | to | ELP-132-000015733 |
| ELP-132-000015737 | to | ELP-132-000015743 |
| ELP-132-000015745 | to | ELP-132-000015745 |
| ELP-132-000015747 | to | ELP-132-000015747 |
| ELP-132-000015749 | to | ELP-132-000015754 |
| ELP-132-000015756 | to | ELP-132-000015774 |
| ELP-132-000015782 | to | ELP-132-000015782 |
| ELP-132-000015784 | to | ELP-132-000015788 |
| ELP-132-000015796 | to | ELP-132-000015796 |
| ELP-132-000015799 | to | ELP-132-000015810 |
| ELP-132-000015829 | to | ELP-132-000015829 |
| ELP-132-000015834 | to | ELP-132-000015837 |
| ELP-132-000015841 | to | ELP-132-000015843 |
| ELP-132-000015848 | to | ELP-132-000015848 |
| ELP-132-000015850 | to | ELP-132-000015852 |
| ELP-132-000015858 | to | ELP-132-000015858 |
| ELP-132-000015861 | to | ELP-132-000015861 |
| ELP-132-000015864 | to | ELP-132-000015865 |
| ELP-132-000015867 | to | ELP-132-000015868 |
| ELP-132-000015870 | to | ELP-132-000015874 |
| ELP-132-000015876 | to | ELP-132-000015877 |
| ELP-132-000015880 | to | ELP-132-000015888 |
| ELP-132-000015890 | to | ELP-132-000015893 |
| ELP-132-000015895 | to | ELP-132-000015900 |
| ELP-132-000015902 | to | ELP-132-000015925 |
| ELP-132-000015927 | to | ELP-132-000015931 |
| ELP-132-000015938 | to | ELP-132-000015938 |
| ELP-132-000015940 | to | ELP-132-000015940 |
| ELP-132-000015942 | to | ELP-132-000015942 |
| ELP-132-000015948 | to | ELP-132-000015951 |
| ELP-132-000015955 | to | ELP-132-000015955 |
| ELP-132-000015958 | to | ELP-132-000015958 |
| ELP-132-000015960 | to | ELP-132-000015960 |
| ELP-132-000015964 | to | ELP-132-000015965 |
| ELP-132-000015971 | to | ELP-132-000015971 |
| ELP-132-000015975 | to | ELP-132-000015975 |
| ELP-132-000015977 | to | ELP-132-000015978 |
| ELP-132-000015980 | to | ELP-132-000015980 |
| ELP-132-000015982 | to | ELP-132-000015982 |
| ELP-132-000015987 | to | ELP-132-000016000 |
| ELP-132-000016002 | to | ELP-132-000016011 |
| ELP-132-000016013 | to | ELP-132-000016013 |

| | | |
|---|---|---|
| ELP-132-000016016 | to | ELP-132-000016018 |
| ELP-132-000016022 | to | ELP-132-000016024 |
| ELP-132-000016026 | to | ELP-132-000016026 |
| ELP-132-000016028 | to | ELP-132-000016035 |
| ELP-132-000016037 | to | ELP-132-000016038 |
| ELP-132-000016040 | to | ELP-132-000016046 |
| ELP-132-000016048 | to | ELP-132-000016050 |
| ELP-132-000016052 | to | ELP-132-000016052 |
| ELP-132-000016068 | to | ELP-132-000016068 |
| ELP-132-000016071 | to | ELP-132-000016071 |
| ELP-132-000016080 | to | ELP-132-000016081 |
| ELP-132-000016085 | to | ELP-132-000016087 |
| ELP-132-000016090 | to | ELP-132-000016102 |
| ELP-132-000016104 | to | ELP-132-000016104 |
| ELP-132-000016106 | to | ELP-132-000016110 |
| ELP-132-000016113 | to | ELP-132-000016124 |
| ELP-132-000016132 | to | ELP-132-000016132 |
| ELP-132-000016134 | to | ELP-132-000016136 |
| ELP-132-000016142 | to | ELP-132-000016159 |
| ELP-132-000016161 | to | ELP-132-000016166 |
| ELP-132-000016170 | to | ELP-132-000016170 |
| ELP-132-000016205 | to | ELP-132-000016208 |
| ELP-132-000016210 | to | ELP-132-000016210 |
| ELP-132-000016213 | to | ELP-132-000016214 |
| ELP-132-000016216 | to | ELP-132-000016222 |
| ELP-132-000016225 | to | ELP-132-000016226 |
| ELP-132-000016229 | to | ELP-132-000016236 |
| ELP-132-000016238 | to | ELP-132-000016238 |
| ELP-132-000016240 | to | ELP-132-000016244 |
| ELP-132-000016246 | to | ELP-132-000016246 |
| ELP-132-000016249 | to | ELP-132-000016249 |
| ELP-132-000016253 | to | ELP-132-000016253 |
| ELP-132-000016261 | to | ELP-132-000016268 |
| ELP-132-000016270 | to | ELP-132-000016288 |
| ELP-132-000016290 | to | ELP-132-000016291 |
| ELP-132-000016293 | to | ELP-132-000016297 |
| ELP-132-000016304 | to | ELP-132-000016315 |
| ELP-132-000016318 | to | ELP-132-000016320 |
| ELP-132-000016322 | to | ELP-132-000016327 |
| ELP-132-000016330 | to | ELP-132-000016333 |
| ELP-132-000016338 | to | ELP-132-000016346 |
| ELP-132-000016357 | to | ELP-132-000016357 |
| ELP-132-000016359 | to | ELP-132-000016359 |
| ELP-132-000016366 | to | ELP-132-000016373 |

| | | |
|---|---|---|
| ELP-132-000016376 | to | ELP-132-000016376 |
| ELP-132-000016378 | to | ELP-132-000016383 |
| ELP-132-000016385 | to | ELP-132-000016387 |
| ELP-132-000016389 | to | ELP-132-000016391 |
| ELP-132-000016393 | to | ELP-132-000016394 |
| ELP-132-000016396 | to | ELP-132-000016396 |
| ELP-132-000016399 | to | ELP-132-000016403 |
| ELP-132-000016405 | to | ELP-132-000016405 |
| ELP-132-000016409 | to | ELP-132-000016409 |
| ELP-132-000016416 | to | ELP-132-000016425 |
| ELP-132-000016428 | to | ELP-132-000016432 |
| ELP-132-000016445 | to | ELP-132-000016450 |
| ELP-132-000016452 | to | ELP-132-000016452 |
| ELP-132-000016454 | to | ELP-132-000016454 |
| ELP-132-000016459 | to | ELP-132-000016459 |
| ELP-132-000016464 | to | ELP-132-000016466 |
| ELP-132-000016469 | to | ELP-132-000016470 |
| ELP-132-000016472 | to | ELP-132-000016494 |
| ELP-132-000016498 | to | ELP-132-000016498 |
| ELP-132-000016503 | to | ELP-132-000016506 |
| ELP-132-000016508 | to | ELP-132-000016508 |
| ELP-132-000016511 | to | ELP-132-000016512 |
| ELP-132-000016515 | to | ELP-132-000016534 |
| ELP-132-000016536 | to | ELP-132-000016537 |
| ELP-132-000016545 | to | ELP-132-000016558 |
| ELP-132-000016560 | to | ELP-132-000016560 |
| ELP-132-000016562 | to | ELP-132-000016562 |
| ELP-132-000016564 | to | ELP-132-000016569 |
| ELP-132-000016571 | to | ELP-132-000016572 |
| ELP-132-000016575 | to | ELP-132-000016585 |
| ELP-132-000016587 | to | ELP-132-000016590 |
| ELP-132-000016598 | to | ELP-132-000016598 |
| ELP-132-000016600 | to | ELP-132-000016602 |
| ELP-132-000016604 | to | ELP-132-000016604 |
| ELP-132-000016606 | to | ELP-132-000016606 |
| ELP-132-000016608 | to | ELP-132-000016610 |
| ELP-132-000016612 | to | ELP-132-000016612 |
| ELP-132-000016614 | to | ELP-132-000016616 |
| ELP-132-000016618 | to | ELP-132-000016626 |
| ELP-132-000016631 | to | ELP-132-000016631 |
| ELP-132-000016633 | to | ELP-132-000016633 |
| ELP-132-000016636 | to | ELP-132-000016648 |
| ELP-132-000016650 | to | ELP-132-000016679 |
| ELP-132-000016683 | to | ELP-132-000016683 |

| | | |
|---|---|---|
| ELP-132-000016685 | to | ELP-132-000016685 |
| ELP-132-000016691 | to | ELP-132-000016691 |
| ELP-132-000016693 | to | ELP-132-000016694 |
| ELP-132-000016701 | to | ELP-132-000016701 |
| ELP-132-000016703 | to | ELP-132-000016706 |
| ELP-132-000016708 | to | ELP-132-000016710 |
| ELP-132-000016716 | to | ELP-132-000016720 |
| ELP-132-000016726 | to | ELP-132-000016731 |
| ELP-132-000016733 | to | ELP-132-000016733 |
| ELP-132-000016739 | to | ELP-132-000016739 |
| ELP-132-000016742 | to | ELP-132-000016744 |
| ELP-132-000016746 | to | ELP-132-000016746 |
| ELP-132-000016748 | to | ELP-132-000016748 |
| ELP-132-000016750 | to | ELP-132-000016751 |
| ELP-132-000016753 | to | ELP-132-000016753 |
| ELP-132-000016755 | to | ELP-132-000016755 |
| ELP-132-000016758 | to | ELP-132-000016758 |
| ELP-132-000016760 | to | ELP-132-000016765 |
| ELP-132-000016767 | to | ELP-132-000016768 |
| ELP-132-000016770 | to | ELP-132-000016772 |
| ELP-132-000016774 | to | ELP-132-000016774 |
| ELP-132-000016777 | to | ELP-132-000016777 |
| ELP-132-000016783 | to | ELP-132-000016784 |
| ELP-132-000016787 | to | ELP-132-000016787 |
| ELP-132-000016790 | to | ELP-132-000016795 |
| ELP-132-000016797 | to | ELP-132-000016797 |
| ELP-132-000016799 | to | ELP-132-000016805 |
| ELP-132-000016807 | to | ELP-132-000016811 |
| ELP-132-000016813 | to | ELP-132-000016813 |
| ELP-132-000016816 | to | ELP-132-000016816 |
| ELP-132-000016819 | to | ELP-132-000016819 |
| ELP-132-000016821 | to | ELP-132-000016821 |
| ELP-132-000016823 | to | ELP-132-000016823 |
| ELP-132-000016825 | to | ELP-132-000016825 |
| ELP-132-000016827 | to | ELP-132-000016827 |
| ELP-132-000016829 | to | ELP-132-000016829 |
| ELP-132-000016832 | to | ELP-132-000016833 |
| ELP-132-000016835 | to | ELP-132-000016835 |
| ELP-132-000016840 | to | ELP-132-000016840 |
| ELP-132-000016842 | to | ELP-132-000016847 |
| ELP-132-000016849 | to | ELP-132-000016850 |
| ELP-132-000016853 | to | ELP-132-000016866 |
| ELP-132-000016868 | to | ELP-132-000016870 |
| ELP-132-000016876 | to | ELP-132-000016880 |

| | | |
|---|---|---|
| ELP-132-000016882 | to | ELP-132-000016886 |
| ELP-132-000016888 | to | ELP-132-000016889 |
| ELP-132-000016891 | to | ELP-132-000016892 |
| ELP-132-000016894 | to | ELP-132-000016900 |
| ELP-132-000016903 | to | ELP-132-000016905 |
| ELP-132-000016907 | to | ELP-132-000016910 |
| ELP-132-000016915 | to | ELP-132-000016915 |
| ELP-132-000016917 | to | ELP-132-000016918 |
| ELP-132-000016925 | to | ELP-132-000016935 |
| ELP-132-000016937 | to | ELP-132-000016939 |
| ELP-132-000016941 | to | ELP-132-000016942 |
| ELP-132-000016944 | to | ELP-132-000016944 |
| ELP-132-000016946 | to | ELP-132-000016953 |
| ELP-132-000016956 | to | ELP-132-000016956 |
| ELP-132-000016958 | to | ELP-132-000016958 |
| ELP-132-000016964 | to | ELP-132-000016964 |
| ELP-132-000016966 | to | ELP-132-000016966 |
| ELP-132-000016968 | to | ELP-132-000016968 |
| ELP-132-000016971 | to | ELP-132-000016977 |
| ELP-132-000016979 | to | ELP-132-000016986 |
| ELP-132-000016988 | to | ELP-132-000017016 |
| ELP-132-000017020 | to | ELP-132-000017029 |
| ELP-132-000017038 | to | ELP-132-000017040 |
| ELP-132-000017043 | to | ELP-132-000017045 |
| ELP-132-000017047 | to | ELP-132-000017048 |
| ELP-132-000017051 | to | ELP-132-000017078 |
| ELP-132-000017080 | to | ELP-132-000017083 |
| ELP-132-000017092 | to | ELP-132-000017093 |
| ELP-132-000017095 | to | ELP-132-000017096 |
| ELP-132-000017100 | to | ELP-132-000017125 |
| ELP-132-000017127 | to | ELP-132-000017131 |
| ELP-132-000017134 | to | ELP-132-000017134 |
| ELP-132-000017145 | to | ELP-132-000017147 |
| ELP-132-000017149 | to | ELP-132-000017150 |
| ELP-132-000017152 | to | ELP-132-000017152 |
| ELP-132-000017154 | to | ELP-132-000017155 |
| ELP-132-000017157 | to | ELP-132-000017158 |
| ELP-132-000017160 | to | ELP-132-000017161 |
| ELP-132-000017163 | to | ELP-132-000017163 |
| ELP-132-000017165 | to | ELP-132-000017165 |
| ELP-132-000017167 | to | ELP-132-000017167 |
| ELP-132-000017171 | to | ELP-132-000017171 |
| ELP-132-000017174 | to | ELP-132-000017177 |
| ELP-132-000017179 | to | ELP-132-000017179 |

| | | |
|---|---|---|
| ELP-132-000017181 | to | ELP-132-000017205 |
| ELP-132-000017207 | to | ELP-132-000017212 |
| ELP-132-000017214 | to | ELP-132-000017217 |
| ELP-132-000017219 | to | ELP-132-000017226 |
| ELP-132-000017228 | to | ELP-132-000017237 |
| ELP-132-000017239 | to | ELP-132-000017239 |
| ELP-132-000017241 | to | ELP-132-000017242 |
| ELP-132-000017244 | to | ELP-132-000017244 |
| ELP-132-000017246 | to | ELP-132-000017246 |
| ELP-132-000017250 | to | ELP-132-000017252 |
| ELP-132-000017259 | to | ELP-132-000017259 |
| ELP-132-000017261 | to | ELP-132-000017272 |
| ELP-132-000017274 | to | ELP-132-000017280 |
| ELP-132-000017283 | to | ELP-132-000017283 |
| ELP-132-000017285 | to | ELP-132-000017285 |
| ELP-132-000017289 | to | ELP-132-000017296 |
| ELP-132-000017298 | to | ELP-132-000017298 |
| ELP-132-000017300 | to | ELP-132-000017301 |
| ELP-132-000017303 | to | ELP-132-000017319 |
| ELP-132-000017323 | to | ELP-132-000017323 |
| ELP-132-000017326 | to | ELP-132-000017326 |
| ELP-132-000017328 | to | ELP-132-000017328 |
| ELP-132-000017331 | to | ELP-132-000017331 |
| ELP-132-000017333 | to | ELP-132-000017334 |
| ELP-132-000017336 | to | ELP-132-000017337 |
| ELP-132-000017342 | to | ELP-132-000017342 |
| ELP-132-000017345 | to | ELP-132-000017345 |
| ELP-132-000017349 | to | ELP-132-000017351 |
| ELP-132-000017354 | to | ELP-132-000017360 |
| ELP-132-000017362 | to | ELP-132-000017362 |
| ELP-132-000017364 | to | ELP-132-000017375 |
| ELP-132-000017377 | to | ELP-132-000017377 |
| ELP-132-000017379 | to | ELP-132-000017391 |
| ELP-132-000017393 | to | ELP-132-000017394 |
| ELP-132-000017397 | to | ELP-132-000017401 |
| ELP-132-000017403 | to | ELP-132-000017408 |
| ELP-132-000017410 | to | ELP-132-000017412 |
| ELP-132-000017415 | to | ELP-132-000017418 |
| ELP-132-000017420 | to | ELP-132-000017420 |
| ELP-132-000017422 | to | ELP-132-000017423 |
| ELP-132-000017426 | to | ELP-132-000017428 |
| ELP-132-000017430 | to | ELP-132-000017434 |
| ELP-132-000017436 | to | ELP-132-000017436 |
| ELP-132-000017438 | to | ELP-132-000017439 |

| | | |
|---|---|---|
| ELP-132-000017441 | to | ELP-132-000017441 |
| ELP-132-000017443 | to | ELP-132-000017444 |
| ELP-132-000017447 | to | ELP-132-000017447 |
| ELP-132-000017450 | to | ELP-132-000017450 |
| ELP-132-000017452 | to | ELP-132-000017452 |
| ELP-132-000017454 | to | ELP-132-000017454 |
| ELP-132-000017460 | to | ELP-132-000017474 |
| ELP-132-000017476 | to | ELP-132-000017476 |
| ELP-132-000017479 | to | ELP-132-000017480 |
| ELP-132-000017489 | to | ELP-132-000017497 |
| ELP-132-000017499 | to | ELP-132-000017499 |
| ELP-132-000017501 | to | ELP-132-000017501 |
| ELP-132-000017503 | to | ELP-132-000017505 |
| ELP-132-000017507 | to | ELP-132-000017510 |
| ELP-132-000017512 | to | ELP-132-000017515 |
| ELP-132-000017518 | to | ELP-132-000017519 |
| ELP-132-000017521 | to | ELP-132-000017521 |
| ELP-132-000017523 | to | ELP-132-000017523 |
| ELP-132-000017525 | to | ELP-132-000017527 |
| ELP-132-000017529 | to | ELP-132-000017530 |
| ELP-132-000017532 | to | ELP-132-000017533 |
| ELP-132-000017535 | to | ELP-132-000017535 |
| ELP-132-000017537 | to | ELP-132-000017551 |
| ELP-132-000017553 | to | ELP-132-000017555 |
| ELP-132-000017562 | to | ELP-132-000017581 |
| ELP-132-000017583 | to | ELP-132-000017586 |
| ELP-132-000017588 | to | ELP-132-000017592 |
| ELP-132-000017594 | to | ELP-132-000017594 |
| ELP-132-000017596 | to | ELP-132-000017596 |
| ELP-132-000017598 | to | ELP-132-000017599 |
| ELP-132-000017602 | to | ELP-132-000017603 |
| ELP-132-000017605 | to | ELP-132-000017605 |
| ELP-132-000017609 | to | ELP-132-000017609 |
| ELP-132-000017612 | to | ELP-132-000017613 |
| ELP-132-000017615 | to | ELP-132-000017616 |
| ELP-132-000017619 | to | ELP-132-000017629 |
| ELP-132-000017633 | to | ELP-132-000017633 |
| ELP-132-000017635 | to | ELP-132-000017636 |
| ELP-132-000017638 | to | ELP-132-000017638 |
| ELP-132-000017640 | to | ELP-132-000017640 |
| ELP-132-000017642 | to | ELP-132-000017643 |
| ELP-132-000017645 | to | ELP-132-000017649 |
| ELP-132-000017651 | to | ELP-132-000017679 |
| ELP-132-000017682 | to | ELP-132-000017688 |

| | | |
|---|---|---|
| ELP-132-000017690 | to | ELP-132-000017697 |
| ELP-132-000017699 | to | ELP-132-000017700 |
| ELP-132-000017702 | to | ELP-132-000017707 |
| ELP-132-000017711 | to | ELP-132-000017711 |
| ELP-132-000017713 | to | ELP-132-000017717 |
| ELP-132-000017719 | to | ELP-132-000017720 |
| ELP-132-000017722 | to | ELP-132-000017722 |
| ELP-132-000017729 | to | ELP-132-000017729 |
| ELP-132-000017731 | to | ELP-132-000017735 |
| ELP-132-000017737 | to | ELP-132-000017738 |
| ELP-132-000017740 | to | ELP-132-000017745 |
| ELP-132-000017755 | to | ELP-132-000017756 |
| ELP-132-000017763 | to | ELP-132-000017764 |
| ELP-132-000017766 | to | ELP-132-000017769 |
| ELP-132-000017771 | to | ELP-132-000017773 |
| ELP-132-000017775 | to | ELP-132-000017776 |
| ELP-132-000017778 | to | ELP-132-000017778 |
| ELP-132-000017780 | to | ELP-132-000017780 |
| ELP-132-000017783 | to | ELP-132-000017783 |
| ELP-132-000017786 | to | ELP-132-000017786 |
| ELP-132-000017794 | to | ELP-132-000017794 |
| ELP-132-000017799 | to | ELP-132-000017800 |
| ELP-132-000017805 | to | ELP-132-000017805 |
| ELP-132-000017809 | to | ELP-132-000017809 |
| ELP-132-000017813 | to | ELP-132-000017814 |
| ELP-132-000017816 | to | ELP-132-000017816 |
| ELP-132-000017819 | to | ELP-132-000017837 |
| ELP-132-000017839 | to | ELP-132-000017842 |
| ELP-132-000017844 | to | ELP-132-000017855 |
| ELP-132-000017857 | to | ELP-132-000017859 |
| ELP-132-000017861 | to | ELP-132-000017863 |
| ELP-132-000017865 | to | ELP-132-000017866 |
| ELP-132-000017868 | to | ELP-132-000017871 |
| ELP-132-000017873 | to | ELP-132-000017894 |
| ELP-132-000017897 | to | ELP-132-000017898 |
| ELP-132-000017903 | to | ELP-132-000017904 |
| ELP-132-000017906 | to | ELP-132-000017906 |
| ELP-132-000017908 | to | ELP-132-000017913 |
| ELP-132-000017915 | to | ELP-132-000017922 |
| ELP-132-000017925 | to | ELP-132-000017929 |
| ELP-132-000017938 | to | ELP-132-000017939 |
| ELP-132-000017941 | to | ELP-132-000017942 |
| ELP-132-000017944 | to | ELP-132-000017967 |
| ELP-132-000017969 | to | ELP-132-000017969 |

| | | |
|---|---|---|
| ELP-132-000017971 | to | ELP-132-000017971 |
| ELP-132-000017974 | to | ELP-132-000017974 |
| ELP-132-000017983 | to | ELP-132-000017983 |
| ELP-132-000017985 | to | ELP-132-000017986 |
| ELP-132-000017988 | to | ELP-132-000017989 |
| ELP-132-000017991 | to | ELP-132-000017992 |
| ELP-132-000017994 | to | ELP-132-000017994 |
| ELP-132-000017997 | to | ELP-132-000018006 |
| ELP-132-000018011 | to | ELP-132-000018012 |
| ELP-132-000018018 | to | ELP-132-000018018 |
| ELP-132-000018020 | to | ELP-132-000018020 |
| ELP-132-000018022 | to | ELP-132-000018039 |
| ELP-132-000018043 | to | ELP-132-000018054 |
| ELP-132-000018058 | to | ELP-132-000018067 |
| ELP-132-000018069 | to | ELP-132-000018069 |
| ELP-132-000018071 | to | ELP-132-000018074 |
| ELP-132-000018076 | to | ELP-132-000018077 |
| ELP-132-000018080 | to | ELP-132-000018080 |
| ELP-132-000018082 | to | ELP-132-000018082 |
| ELP-132-000018093 | to | ELP-132-000018093 |
| ELP-132-000018095 | to | ELP-132-000018095 |
| ELP-132-000018097 | to | ELP-132-000018110 |
| ELP-132-000018112 | to | ELP-132-000018119 |
| ELP-132-000018121 | to | ELP-132-000018121 |
| ELP-132-000018123 | to | ELP-132-000018123 |
| ELP-132-000018125 | to | ELP-132-000018125 |
| ELP-132-000018127 | to | ELP-132-000018127 |
| ELP-132-000018130 | to | ELP-132-000018133 |
| ELP-132-000018135 | to | ELP-132-000018139 |
| ELP-132-000018141 | to | ELP-132-000018163 |
| ELP-132-000018165 | to | ELP-132-000018180 |
| ELP-132-000018182 | to | ELP-132-000018193 |
| ELP-132-000018196 | to | ELP-132-000018199 |
| ELP-132-000018201 | to | ELP-132-000018204 |
| ELP-132-000018209 | to | ELP-132-000018209 |
| ELP-132-000018213 | to | ELP-132-000018224 |
| ELP-132-000018226 | to | ELP-132-000018226 |
| ELP-132-000018228 | to | ELP-132-000018241 |
| ELP-132-000018243 | to | ELP-132-000018252 |
| ELP-132-000018255 | to | ELP-132-000018265 |
| ELP-132-000018268 | to | ELP-132-000018268 |
| ELP-132-000018273 | to | ELP-132-000018274 |
| ELP-132-000018277 | to | ELP-132-000018277 |
| ELP-132-000018284 | to | ELP-132-000018285 |

| | | |
|---|---|---|
| ELP-132-000018290 | to | ELP-132-000018293 |
| ELP-132-000018298 | to | ELP-132-000018303 |
| ELP-132-000018305 | to | ELP-132-000018318 |
| ELP-132-000018322 | to | ELP-132-000018331 |
| ELP-132-000018333 | to | ELP-132-000018335 |
| ELP-132-000018337 | to | ELP-132-000018338 |
| ELP-132-000018340 | to | ELP-132-000018348 |
| ELP-132-000018350 | to | ELP-132-000018351 |
| ELP-132-000018353 | to | ELP-132-000018361 |
| ELP-132-000018363 | to | ELP-132-000018368 |
| ELP-132-000018371 | to | ELP-132-000018382 |
| ELP-132-000018384 | to | ELP-132-000018387 |
| ELP-132-000018389 | to | ELP-132-000018390 |
| ELP-132-000018392 | to | ELP-132-000018392 |
| ELP-132-000018397 | to | ELP-132-000018397 |
| ELP-132-000018399 | to | ELP-132-000018400 |
| ELP-132-000018404 | to | ELP-132-000018422 |
| ELP-132-000018426 | to | ELP-132-000018427 |
| ELP-132-000018429 | to | ELP-132-000018430 |
| ELP-132-000018432 | to | ELP-132-000018433 |
| ELP-132-000018435 | to | ELP-132-000018435 |
| ELP-132-000018438 | to | ELP-132-000018439 |
| ELP-132-000018441 | to | ELP-132-000018463 |
| ELP-132-000018465 | to | ELP-132-000018465 |
| ELP-132-000018468 | to | ELP-132-000018473 |
| ELP-132-000018476 | to | ELP-132-000018479 |
| ELP-132-000018481 | to | ELP-132-000018489 |
| ELP-132-000018499 | to | ELP-132-000018504 |
| ELP-132-000018506 | to | ELP-132-000018507 |
| ELP-132-000018515 | to | ELP-132-000018516 |
| ELP-132-000018518 | to | ELP-132-000018519 |
| ELP-132-000018521 | to | ELP-132-000018521 |
| ELP-132-000018527 | to | ELP-132-000018527 |
| ELP-132-000018533 | to | ELP-132-000018534 |
| ELP-132-000018536 | to | ELP-132-000018536 |
| ELP-132-000018539 | to | ELP-132-000018539 |
| ELP-132-000018544 | to | ELP-132-000018546 |
| ELP-132-000018548 | to | ELP-132-000018548 |
| ELP-132-000018551 | to | ELP-132-000018551 |
| ELP-132-000018553 | to | ELP-132-000018553 |
| ELP-132-000018560 | to | ELP-132-000018560 |
| ELP-132-000018562 | to | ELP-132-000018564 |
| ELP-132-000018568 | to | ELP-132-000018570 |
| ELP-132-000018572 | to | ELP-132-000018584 |

| | | |
|---|---|---|
| ELP-132-000018586 | to | ELP-132-000018586 |
| ELP-132-000018588 | to | ELP-132-000018589 |
| ELP-132-000018595 | to | ELP-132-000018596 |
| ELP-132-000018601 | to | ELP-132-000018611 |
| ELP-132-000018616 | to | ELP-132-000018623 |
| ELP-132-000018626 | to | ELP-132-000018626 |
| ELP-132-000018631 | to | ELP-132-000018634 |
| ELP-132-000018636 | to | ELP-132-000018636 |
| ELP-132-000018638 | to | ELP-132-000018638 |
| ELP-132-000018640 | to | ELP-132-000018649 |
| ELP-132-000018651 | to | ELP-132-000018651 |
| ELP-132-000018653 | to | ELP-132-000018657 |
| ELP-132-000018663 | to | ELP-132-000018664 |
| ELP-132-000018668 | to | ELP-132-000018669 |
| ELP-132-000018675 | to | ELP-132-000018675 |
| ELP-132-000018678 | to | ELP-132-000018682 |
| ELP-132-000018684 | to | ELP-132-000018684 |
| ELP-132-000018687 | to | ELP-132-000018695 |
| ELP-132-000018699 | to | ELP-132-000018720 |
| ELP-132-000018727 | to | ELP-132-000018727 |
| ELP-132-000018731 | to | ELP-132-000018743 |
| ELP-132-000018746 | to | ELP-132-000018750 |
| ELP-132-000018753 | to | ELP-132-000018753 |
| ELP-132-000018756 | to | ELP-132-000018757 |
| ELP-132-000018759 | to | ELP-132-000018759 |
| ELP-132-000018761 | to | ELP-132-000018767 |
| ELP-132-000018771 | to | ELP-132-000018773 |
| ELP-132-000018775 | to | ELP-132-000018775 |
| ELP-132-000018777 | to | ELP-132-000018777 |
| ELP-132-000018780 | to | ELP-132-000018780 |
| ELP-132-000018782 | to | ELP-132-000018809 |
| ELP-132-000018812 | to | ELP-132-000018817 |
| ELP-132-000018819 | to | ELP-132-000018821 |
| ELP-132-000018824 | to | ELP-132-000018826 |
| ELP-132-000018828 | to | ELP-132-000018830 |
| ELP-132-000018832 | to | ELP-132-000018839 |
| ELP-132-000018842 | to | ELP-132-000018850 |
| ELP-132-000018852 | to | ELP-132-000018852 |
| ELP-132-000018856 | to | ELP-132-000018857 |
| ELP-132-000018859 | to | ELP-132-000018861 |
| ELP-132-000018863 | to | ELP-132-000018866 |
| ELP-132-000018870 | to | ELP-132-000018871 |
| ELP-132-000018873 | to | ELP-132-000018875 |
| ELP-132-000018877 | to | ELP-132-000018880 |

| | | |
|---|---|---|
| ELP-132-000018883 | to | ELP-132-000018884 |
| ELP-132-000018886 | to | ELP-132-000018889 |
| ELP-132-000018891 | to | ELP-132-000018902 |
| ELP-132-000018905 | to | ELP-132-000018917 |
| ELP-132-000018920 | to | ELP-132-000018920 |
| ELP-132-000018924 | to | ELP-132-000018926 |
| ELP-132-000018928 | to | ELP-132-000018931 |
| ELP-132-000018934 | to | ELP-132-000018946 |
| ELP-132-000018949 | to | ELP-132-000018951 |
| ELP-132-000018954 | to | ELP-132-000018954 |
| ELP-132-000018956 | to | ELP-132-000018957 |
| ELP-132-000018959 | to | ELP-132-000018966 |
| ELP-132-000018968 | to | ELP-132-000018968 |
| ELP-132-000018970 | to | ELP-132-000018972 |
| ELP-132-000018974 | to | ELP-132-000018976 |
| ELP-132-000018979 | to | ELP-132-000018979 |
| ELP-132-000018981 | to | ELP-132-000018981 |
| ELP-132-000018984 | to | ELP-132-000018986 |
| ELP-132-000018989 | to | ELP-132-000018995 |
| ELP-132-000018997 | to | ELP-132-000019000 |
| ELP-132-000019002 | to | ELP-132-000019018 |
| ELP-132-000019021 | to | ELP-132-000019022 |
| ELP-132-000019030 | to | ELP-132-000019035 |
| ELP-132-000019039 | to | ELP-132-000019040 |
| ELP-132-000019042 | to | ELP-132-000019050 |
| ELP-132-000019052 | to | ELP-132-000019055 |
| ELP-132-000019057 | to | ELP-132-000019067 |
| ELP-132-000019069 | to | ELP-132-000019075 |
| ELP-132-000019079 | to | ELP-132-000019079 |
| ELP-132-000019082 | to | ELP-132-000019082 |
| ELP-132-000019084 | to | ELP-132-000019085 |
| ELP-132-000019087 | to | ELP-132-000019087 |
| ELP-132-000019090 | to | ELP-132-000019090 |
| ELP-132-000019092 | to | ELP-132-000019092 |
| ELP-132-000019094 | to | ELP-132-000019094 |
| ELP-132-000019103 | to | ELP-132-000019103 |
| ELP-132-000019110 | to | ELP-132-000019110 |
| ELP-132-000019116 | to | ELP-132-000019126 |
| ELP-132-000019128 | to | ELP-132-000019142 |
| ELP-132-000019144 | to | ELP-132-000019145 |
| ELP-132-000019149 | to | ELP-132-000019154 |
| ELP-132-000019156 | to | ELP-132-000019169 |
| ELP-132-000019171 | to | ELP-132-000019172 |
| ELP-132-000019174 | to | ELP-132-000019177 |

| | | |
|---|---|---|
| ELP-132-000019179 | to | ELP-132-000019179 |
| ELP-132-000019181 | to | ELP-132-000019183 |
| ELP-132-000019185 | to | ELP-132-000019186 |
| ELP-132-000019189 | to | ELP-132-000019189 |
| ELP-132-000019192 | to | ELP-132-000019199 |
| ELP-132-000019201 | to | ELP-132-000019206 |
| ELP-132-000019208 | to | ELP-132-000019210 |
| ELP-132-000019212 | to | ELP-132-000019229 |
| ELP-132-000019232 | to | ELP-132-000019241 |
| ELP-132-000019244 | to | ELP-132-000019249 |
| ELP-132-000019252 | to | ELP-132-000019252 |
| ELP-132-000019257 | to | ELP-132-000019260 |
| ELP-132-000019263 | to | ELP-132-000019271 |
| ELP-132-000019273 | to | ELP-132-000019295 |
| ELP-132-000019297 | to | ELP-132-000019301 |
| ELP-132-000019306 | to | ELP-132-000019309 |
| ELP-132-000019311 | to | ELP-132-000019314 |
| ELP-132-000019316 | to | ELP-132-000019322 |
| ELP-132-000019326 | to | ELP-132-000019327 |
| ELP-132-000019329 | to | ELP-132-000019333 |
| ELP-132-000019335 | to | ELP-132-000019339 |
| ELP-132-000019341 | to | ELP-132-000019347 |
| ELP-132-000019349 | to | ELP-132-000019363 |
| ELP-132-000019365 | to | ELP-132-000019365 |
| ELP-132-000019370 | to | ELP-132-000019374 |
| ELP-132-000019377 | to | ELP-132-000019379 |
| ELP-132-000019384 | to | ELP-132-000019385 |
| ELP-132-000019391 | to | ELP-132-000019391 |
| ELP-132-000019393 | to | ELP-132-000019393 |
| ELP-132-000019395 | to | ELP-132-000019395 |
| ELP-132-000019400 | to | ELP-132-000019400 |
| ELP-132-000019402 | to | ELP-132-000019403 |
| ELP-132-000019406 | to | ELP-132-000019406 |
| ELP-132-000019408 | to | ELP-132-000019408 |
| ELP-132-000019414 | to | ELP-132-000019414 |
| ELP-132-000019427 | to | ELP-132-000019428 |
| ELP-132-000019433 | to | ELP-132-000019433 |
| ELP-132-000019437 | to | ELP-132-000019440 |
| ELP-132-000019442 | to | ELP-132-000019455 |
| ELP-132-000019458 | to | ELP-132-000019469 |
| ELP-132-000019471 | to | ELP-132-000019520 |
| ELP-132-000019523 | to | ELP-132-000019523 |
| ELP-132-000019525 | to | ELP-132-000019525 |
| ELP-132-000019527 | to | ELP-132-000019530 |

| | | |
|---|---|---|
| ELP-132-000019532 | to | ELP-132-000019533 |
| ELP-132-000019536 | to | ELP-132-000019537 |
| ELP-132-000019541 | to | ELP-132-000019544 |
| ELP-132-000019553 | to | ELP-132-000019558 |
| ELP-132-000019560 | to | ELP-132-000019560 |
| ELP-132-000019563 | to | ELP-132-000019569 |
| ELP-132-000019571 | to | ELP-132-000019571 |
| ELP-132-000019574 | to | ELP-132-000019578 |
| ELP-132-000019580 | to | ELP-132-000019597 |
| ELP-132-000019599 | to | ELP-132-000019626 |
| ELP-132-000019628 | to | ELP-132-000019629 |
| ELP-132-000019635 | to | ELP-132-000019640 |
| ELP-132-000019645 | to | ELP-132-000019652 |
| ELP-132-000019654 | to | ELP-132-000019660 |
| ELP-132-000019662 | to | ELP-132-000019662 |
| ELP-132-000019664 | to | ELP-132-000019674 |
| ELP-132-000019680 | to | ELP-132-000019680 |
| ELP-132-000019682 | to | ELP-132-000019685 |
| ELP-132-000019688 | to | ELP-132-000019694 |
| ELP-132-000019696 | to | ELP-132-000019697 |
| ELP-132-000019700 | to | ELP-132-000019703 |
| ELP-132-000019706 | to | ELP-132-000019722 |
| ELP-132-000019724 | to | ELP-132-000019728 |
| ELP-132-000019730 | to | ELP-132-000019731 |
| ELP-132-000019733 | to | ELP-132-000019754 |
| ELP-132-000019756 | to | ELP-132-000019759 |
| ELP-132-000019761 | to | ELP-132-000019762 |
| ELP-132-000019764 | to | ELP-132-000019769 |
| ELP-132-000019772 | to | ELP-132-000019777 |
| ELP-132-000019780 | to | ELP-132-000019780 |
| ELP-132-000019783 | to | ELP-132-000019784 |
| ELP-132-000019787 | to | ELP-132-000019791 |
| ELP-132-000019793 | to | ELP-132-000019820 |
| ELP-132-000019822 | to | ELP-132-000019827 |
| ELP-132-000019829 | to | ELP-132-000019829 |
| ELP-132-000019834 | to | ELP-132-000019837 |
| ELP-132-000019839 | to | ELP-132-000019840 |
| ELP-132-000019844 | to | ELP-132-000019844 |
| ELP-132-000019855 | to | ELP-132-000019855 |
| ELP-132-000019857 | to | ELP-132-000019861 |
| ELP-132-000019863 | to | ELP-132-000019869 |
| ELP-132-000019871 | to | ELP-132-000019875 |
| ELP-132-000019877 | to | ELP-132-000019886 |
| ELP-132-000019888 | to | ELP-132-000019896 |

| | | |
|---|---|---|
| ELP-132-000019898 | to | ELP-132-000019899 |
| ELP-132-000019901 | to | ELP-132-000019906 |
| ELP-132-000019908 | to | ELP-132-000019909 |
| ELP-132-000019911 | to | ELP-132-000019935 |
| ELP-132-000019942 | to | ELP-132-000019955 |
| ELP-132-000019958 | to | ELP-132-000019958 |
| ELP-132-000019960 | to | ELP-132-000019961 |
| ELP-132-000019963 | to | ELP-132-000019965 |
| ELP-132-000019969 | to | ELP-132-000020027 |
| ELP-132-000020031 | to | ELP-132-000020032 |
| ELP-132-000020034 | to | ELP-132-000020035 |
| ELP-132-000020037 | to | ELP-132-000020054 |
| ELP-132-000020056 | to | ELP-132-000020079 |
| ELP-132-000020082 | to | ELP-132-000020090 |
| ELP-132-000020092 | to | ELP-132-000020093 |
| ELP-132-000020095 | to | ELP-132-000020107 |
| ELP-132-000020109 | to | ELP-132-000020126 |
| ELP-132-000020130 | to | ELP-132-000020130 |
| ELP-132-000020133 | to | ELP-132-000020135 |
| ELP-132-000020137 | to | ELP-132-000020137 |
| ELP-132-000020143 | to | ELP-132-000020151 |
| ELP-132-000020156 | to | ELP-132-000020156 |
| ELP-132-000020159 | to | ELP-132-000020162 |
| ELP-132-000020165 | to | ELP-132-000020168 |
| ELP-132-000020173 | to | ELP-132-000020197 |
| ELP-132-000020204 | to | ELP-132-000020235 |
| ELP-132-000020240 | to | ELP-132-000020240 |
| ELP-132-000020253 | to | ELP-132-000020260 |
| ELP-132-000020262 | to | ELP-132-000020266 |
| ELP-132-000020271 | to | ELP-132-000020276 |
| ELP-132-000020280 | to | ELP-132-000020293 |
| ELP-132-000020298 | to | ELP-132-000020298 |
| ELP-132-000020317 | to | ELP-132-000020320 |
| ELP-132-000020324 | to | ELP-132-000020333 |
| ELP-132-000020335 | to | ELP-132-000020343 |
| ELP-132-000020345 | to | ELP-132-000020345 |
| ELP-132-000020347 | to | ELP-132-000020347 |
| ELP-132-000020351 | to | ELP-132-000020361 |
| ELP-132-000020364 | to | ELP-132-000020369 |
| ELP-132-000020372 | to | ELP-132-000020373 |
| ELP-132-000020375 | to | ELP-132-000020376 |
| ELP-132-000020378 | to | ELP-132-000020385 |
| ELP-132-000020388 | to | ELP-132-000020390 |
| ELP-132-000020392 | to | ELP-132-000020393 |

| | | |
|---|---|---|
| ELP-132-000020398 | to | ELP-132-000020403 |
| ELP-132-000020411 | to | ELP-132-000020413 |
| ELP-132-000020415 | to | ELP-132-000020418 |
| ELP-132-000020422 | to | ELP-132-000020422 |
| ELP-132-000020426 | to | ELP-132-000020435 |
| ELP-132-000020438 | to | ELP-132-000020448 |
| ELP-132-000020454 | to | ELP-132-000020457 |
| ELP-132-000020460 | to | ELP-132-000020460 |
| ELP-132-000020462 | to | ELP-132-000020463 |
| ELP-132-000020465 | to | ELP-132-000020465 |
| ELP-132-000020469 | to | ELP-132-000020479 |
| ELP-132-000020481 | to | ELP-132-000020483 |
| ELP-132-000020489 | to | ELP-132-000020489 |
| ELP-132-000020491 | to | ELP-132-000020498 |
| ELP-132-000020501 | to | ELP-132-000020506 |
| ELP-132-000020508 | to | ELP-132-000020509 |
| ELP-132-000020512 | to | ELP-132-000020512 |
| ELP-132-000020514 | to | ELP-132-000020517 |
| ELP-132-000020520 | to | ELP-132-000020526 |
| ELP-132-000020533 | to | ELP-132-000020534 |
| ELP-132-000020536 | to | ELP-132-000020537 |
| ELP-132-000020539 | to | ELP-132-000020544 |
| ELP-132-000020548 | to | ELP-132-000020548 |
| ELP-132-000020550 | to | ELP-132-000020550 |
| ELP-132-000020554 | to | ELP-132-000020558 |
| ELP-132-000020564 | to | ELP-132-000020566 |
| ELP-132-000020568 | to | ELP-132-000020577 |
| ELP-132-000020582 | to | ELP-132-000020583 |
| ELP-132-000020585 | to | ELP-132-000020588 |
| ELP-132-000020591 | to | ELP-132-000020595 |
| ELP-132-000020599 | to | ELP-132-000020599 |
| ELP-132-000020602 | to | ELP-132-000020607 |
| ELP-132-000020609 | to | ELP-132-000020615 |
| ELP-132-000020620 | to | ELP-132-000020645 |
| ELP-132-000020647 | to | ELP-132-000020669 |
| ELP-132-000020677 | to | ELP-132-000020677 |
| ELP-132-000020680 | to | ELP-132-000020689 |
| ELP-132-000020699 | to | ELP-132-000020700 |
| ELP-132-000020703 | to | ELP-132-000020710 |
| ELP-132-000020712 | to | ELP-132-000020714 |
| ELP-132-000020716 | to | ELP-132-000020726 |
| ELP-132-000020731 | to | ELP-132-000020733 |
| ELP-132-000020735 | to | ELP-132-000020754 |
| ELP-132-000020756 | to | ELP-132-000020757 |

| | | |
|---|---|---|
| ELP-132-000020759 | to | ELP-132-000020759 |
| ELP-132-000020761 | to | ELP-132-000020762 |
| ELP-132-000020764 | to | ELP-132-000020764 |
| ELP-132-000020766 | to | ELP-132-000020767 |
| ELP-132-000020769 | to | ELP-132-000020769 |
| ELP-132-000020771 | to | ELP-132-000020777 |
| ELP-132-000020779 | to | ELP-132-000020784 |
| ELP-132-000020786 | to | ELP-132-000020790 |
| ELP-132-000020793 | to | ELP-132-000020795 |
| ELP-132-000020801 | to | ELP-132-000020803 |
| ELP-132-000020806 | to | ELP-132-000020815 |
| ELP-132-000020828 | to | ELP-132-000020828 |
| ELP-132-000020830 | to | ELP-132-000020831 |
| ELP-132-000020835 | to | ELP-132-000020836 |
| ELP-132-000020843 | to | ELP-132-000020857 |
| ELP-132-000020859 | to | ELP-132-000020863 |
| ELP-132-000020865 | to | ELP-132-000020868 |
| ELP-132-000020870 | to | ELP-132-000020872 |
| ELP-132-000020874 | to | ELP-132-000020877 |
| ELP-132-000020879 | to | ELP-132-000020879 |
| ELP-132-000020883 | to | ELP-132-000020885 |
| ELP-132-000020888 | to | ELP-132-000020891 |
| ELP-132-000020903 | to | ELP-132-000020903 |
| ELP-132-000020906 | to | ELP-132-000020908 |
| ELP-132-000020911 | to | ELP-132-000020921 |
| ELP-132-000020923 | to | ELP-132-000020931 |
| ELP-132-000020935 | to | ELP-132-000020941 |
| ELP-132-000020943 | to | ELP-132-000020945 |
| ELP-132-000020947 | to | ELP-132-000021005 |
| ELP-132-000021007 | to | ELP-132-000021015 |
| ELP-132-000021017 | to | ELP-132-000021020 |
| ELP-132-000021023 | to | ELP-132-000021023 |
| ELP-132-000021025 | to | ELP-132-000021025 |
| ELP-132-000021028 | to | ELP-132-000021029 |
| ELP-132-000021031 | to | ELP-132-000021033 |
| ELP-132-000021035 | to | ELP-132-000021038 |
| ELP-132-000021041 | to | ELP-132-000021041 |
| ELP-132-000021044 | to | ELP-132-000021045 |
| ELP-132-000021047 | to | ELP-132-000021047 |
| ELP-132-000021049 | to | ELP-132-000021070 |
| ELP-132-000021073 | to | ELP-132-000021073 |
| ELP-132-000021078 | to | ELP-132-000021079 |
| ELP-132-000021088 | to | ELP-132-000021088 |
| ELP-132-000021098 | to | ELP-132-000021098 |

| | | |
|---|---|---|
| ELP-132-000021100 | to | ELP-132-000021101 |
| ELP-132-000021110 | to | ELP-132-000021110 |
| ELP-132-000021119 | to | ELP-132-000021125 |
| ELP-132-000021127 | to | ELP-132-000021131 |
| ELP-132-000021133 | to | ELP-132-000021140 |
| ELP-132-000021142 | to | ELP-132-000021142 |
| ELP-132-000021144 | to | ELP-132-000021149 |
| ELP-132-000021151 | to | ELP-132-000021151 |
| ELP-132-000021153 | to | ELP-132-000021153 |
| ELP-132-000021155 | to | ELP-132-000021158 |
| ELP-132-000021160 | to | ELP-132-000021167 |
| ELP-132-000021180 | to | ELP-132-000021183 |
| ELP-132-000021185 | to | ELP-132-000021188 |
| ELP-132-000021190 | to | ELP-132-000021190 |
| ELP-132-000021192 | to | ELP-132-000021193 |
| ELP-132-000021195 | to | ELP-132-000021198 |
| ELP-132-000021200 | to | ELP-132-000021203 |
| ELP-132-000021205 | to | ELP-132-000021211 |
| ELP-132-000021213 | to | ELP-132-000021219 |
| ELP-132-000021221 | to | ELP-132-000021222 |
| ELP-132-000021225 | to | ELP-132-000021227 |
| ELP-132-000021229 | to | ELP-132-000021251 |
| ELP-132-000021253 | to | ELP-132-000021254 |
| ELP-132-000021257 | to | ELP-132-000021262 |
| ELP-132-000021264 | to | ELP-132-000021266 |
| ELP-132-000021268 | to | ELP-132-000021268 |
| ELP-132-000021272 | to | ELP-132-000021283 |
| ELP-132-000021285 | to | ELP-132-000021285 |
| ELP-132-000021289 | to | ELP-132-000021289 |
| ELP-132-000021292 | to | ELP-132-000021294 |
| ELP-132-000021303 | to | ELP-132-000021303 |
| ELP-132-000021305 | to | ELP-132-000021305 |
| ELP-132-000021307 | to | ELP-132-000021329 |
| ELP-132-000021331 | to | ELP-132-000021342 |
| ELP-132-000021344 | to | ELP-132-000021353 |
| ELP-132-000021359 | to | ELP-132-000021359 |
| ELP-132-000021361 | to | ELP-132-000021362 |
| ELP-132-000021364 | to | ELP-132-000021366 |
| ELP-132-000021368 | to | ELP-132-000021384 |
| ELP-132-000021386 | to | ELP-132-000021387 |
| ELP-132-000021394 | to | ELP-132-000021403 |
| ELP-132-000021405 | to | ELP-132-000021405 |
| ELP-132-000021407 | to | ELP-132-000021408 |
| ELP-132-000021411 | to | ELP-132-000021429 |

| | | |
|---|---|---|
| ELP-132-000021431 | to | ELP-132-000021431 |
| ELP-132-000021433 | to | ELP-132-000021435 |
| ELP-132-000021437 | to | ELP-132-000021439 |
| ELP-132-000021441 | to | ELP-132-000021441 |
| ELP-132-000021453 | to | ELP-132-000021476 |
| ELP-132-000021482 | to | ELP-132-000021491 |
| ELP-132-000021493 | to | ELP-132-000021494 |
| ELP-132-000021496 | to | ELP-132-000021496 |
| ELP-132-000021501 | to | ELP-132-000021501 |
| ELP-132-000021504 | to | ELP-132-000021505 |
| ELP-132-000021507 | to | ELP-132-000021509 |
| ELP-132-000021511 | to | ELP-132-000021511 |
| ELP-132-000021513 | to | ELP-132-000021521 |
| ELP-132-000021525 | to | ELP-132-000021527 |
| ELP-132-000021531 | to | ELP-132-000021534 |
| ELP-132-000021536 | to | ELP-132-000021544 |
| ELP-132-000021547 | to | ELP-132-000021554 |
| ELP-132-000021559 | to | ELP-132-000021592 |
| ELP-132-000021594 | to | ELP-132-000021606 |
| ELP-132-000021609 | to | ELP-132-000021609 |
| ELP-132-000021611 | to | ELP-132-000021613 |
| ELP-132-000021615 | to | ELP-132-000021617 |
| ELP-132-000021619 | to | ELP-132-000021621 |
| ELP-132-000021623 | to | ELP-132-000021623 |
| ELP-132-000021626 | to | ELP-132-000021627 |
| ELP-132-000021629 | to | ELP-132-000021632 |
| ELP-132-000021638 | to | ELP-132-000021661 |
| ELP-132-000021664 | to | ELP-132-000021674 |
| ELP-132-000021676 | to | ELP-132-000021678 |
| ELP-132-000021681 | to | ELP-132-000021681 |
| ELP-132-000021683 | to | ELP-132-000021683 |
| ELP-132-000021685 | to | ELP-132-000021686 |
| ELP-132-000021688 | to | ELP-132-000021689 |
| ELP-132-000021691 | to | ELP-132-000021707 |
| ELP-132-000021709 | to | ELP-132-000021716 |
| ELP-132-000021722 | to | ELP-132-000021741 |
| ELP-132-000021743 | to | ELP-132-000021745 |
| ELP-132-000021748 | to | ELP-132-000021750 |
| ELP-132-000021752 | to | ELP-132-000021753 |
| ELP-132-000021756 | to | ELP-132-000021777 |
| ELP-132-000021779 | to | ELP-132-000021784 |
| ELP-132-000021788 | to | ELP-132-000021788 |
| ELP-132-000021790 | to | ELP-132-000021803 |
| ELP-132-000021805 | to | ELP-132-000021819 |

| | | |
|---|---|---|
| ELP-132-000021821 | to | ELP-132-000021824 |
| ELP-132-000021827 | to | ELP-132-000021827 |
| ELP-132-000021829 | to | ELP-132-000021829 |
| ELP-132-000021831 | to | ELP-132-000021837 |
| ELP-132-000021842 | to | ELP-132-000021844 |
| ELP-132-000021846 | to | ELP-132-000021856 |
| ELP-132-000021866 | to | ELP-132-000021867 |
| ELP-132-000021869 | to | ELP-132-000021869 |
| ELP-132-000021875 | to | ELP-132-000021876 |
| ELP-132-000021879 | to | ELP-132-000021882 |
| ELP-132-000021884 | to | ELP-132-000021886 |
| ELP-132-000021891 | to | ELP-132-000021891 |
| ELP-132-000021893 | to | ELP-132-000021900 |
| ELP-132-000021902 | to | ELP-132-000021926 |
| ELP-132-000021928 | to | ELP-132-000021929 |
| ELP-132-000021933 | to | ELP-132-000021962 |
| ELP-132-000021965 | to | ELP-132-000021967 |
| ELP-132-000021969 | to | ELP-132-000021971 |
| ELP-132-000021973 | to | ELP-132-000021973 |
| ELP-132-000021983 | to | ELP-132-000021984 |
| ELP-132-000021988 | to | ELP-132-000021991 |
| ELP-132-000021994 | to | ELP-132-000021994 |
| ELP-132-000021997 | to | ELP-132-000022001 |
| ELP-132-000022003 | to | ELP-132-000022003 |
| ELP-132-000022006 | to | ELP-132-000022011 |
| ELP-132-000022013 | to | ELP-132-000022013 |
| ELP-132-000022015 | to | ELP-132-000022019 |
| ELP-132-000022021 | to | ELP-132-000022022 |
| ELP-132-000022027 | to | ELP-132-000022028 |
| ELP-132-000022030 | to | ELP-132-000022045 |
| ELP-132-000022047 | to | ELP-132-000022049 |
| ELP-132-000022051 | to | ELP-132-000022055 |
| ELP-132-000022057 | to | ELP-132-000022057 |
| ELP-132-000022059 | to | ELP-132-000022071 |
| ELP-132-000022073 | to | ELP-132-000022075 |
| ELP-132-000022077 | to | ELP-132-000022077 |
| ELP-132-000022079 | to | ELP-132-000022081 |
| ELP-132-000022083 | to | ELP-132-000022086 |
| ELP-132-000022088 | to | ELP-132-000022098 |
| ELP-132-000022100 | to | ELP-132-000022100 |
| ELP-132-000022102 | to | ELP-132-000022102 |
| ELP-132-000022108 | to | ELP-132-000022110 |
| ELP-132-000022112 | to | ELP-132-000022162 |
| ELP-132-000022170 | to | ELP-132-000022170 |

| | | |
|---|---|---|
| ELP-132-000022172 | to | ELP-132-000022174 |
| ELP-132-000022176 | to | ELP-132-000022182 |
| ELP-132-000022184 | to | ELP-132-000022185 |
| ELP-132-000022187 | to | ELP-132-000022200 |
| ELP-132-000022202 | to | ELP-132-000022209 |
| ELP-132-000022213 | to | ELP-132-000022213 |
| ELP-132-000022215 | to | ELP-132-000022215 |
| ELP-132-000022217 | to | ELP-132-000022222 |
| ELP-132-000022224 | to | ELP-132-000022224 |
| ELP-132-000022228 | to | ELP-132-000022229 |
| ELP-132-000022232 | to | ELP-132-000022250 |
| ELP-132-000022252 | to | ELP-132-000022257 |
| ELP-132-000022259 | to | ELP-132-000022260 |
| ELP-132-000022263 | to | ELP-132-000022271 |
| ELP-132-000022277 | to | ELP-132-000022277 |
| ELP-132-000022287 | to | ELP-132-000022287 |
| ELP-132-000022289 | to | ELP-132-000022289 |
| ELP-132-000022292 | to | ELP-132-000022304 |
| ELP-132-000022308 | to | ELP-132-000022308 |
| ELP-132-000022310 | to | ELP-132-000022311 |
| ELP-132-000022313 | to | ELP-132-000022313 |
| ELP-132-000022315 | to | ELP-132-000022324 |
| ELP-132-000022326 | to | ELP-132-000022327 |
| ELP-132-000022330 | to | ELP-132-000022330 |
| ELP-132-000022332 | to | ELP-132-000022332 |
| ELP-132-000022334 | to | ELP-132-000022362 |
| ELP-132-000022364 | to | ELP-132-000022369 |
| ELP-132-000022371 | to | ELP-132-000022372 |
| ELP-132-000022374 | to | ELP-132-000022385 |
| ELP-132-000022388 | to | ELP-132-000022388 |
| ELP-132-000022390 | to | ELP-132-000022400 |
| ELP-132-000022405 | to | ELP-132-000022423 |
| ELP-132-000022425 | to | ELP-132-000022429 |
| ELP-132-000022432 | to | ELP-132-000022432 |
| ELP-132-000022434 | to | ELP-132-000022434 |
| ELP-132-000022436 | to | ELP-132-000022438 |
| ELP-132-000022440 | to | ELP-132-000022444 |
| ELP-132-000022446 | to | ELP-132-000022459 |
| ELP-132-000022461 | to | ELP-132-000022478 |
| ELP-132-000022481 | to | ELP-132-000022481 |
| ELP-132-000022485 | to | ELP-132-000022487 |
| ELP-132-000022489 | to | ELP-132-000022493 |
| ELP-132-000022495 | to | ELP-132-000022496 |
| ELP-132-000022499 | to | ELP-132-000022501 |

| | | |
|---|---|---|
| ELP-132-000022503 | to | ELP-132-000022515 |
| ELP-132-000022517 | to | ELP-132-000022550 |
| ELP-132-000022552 | to | ELP-132-000022553 |
| ELP-132-000022556 | to | ELP-132-000022558 |
| ELP-132-000022560 | to | ELP-132-000022562 |
| ELP-132-000022564 | to | ELP-132-000022566 |
| ELP-132-000022570 | to | ELP-132-000022570 |
| ELP-132-000022572 | to | ELP-132-000022572 |
| ELP-132-000022576 | to | ELP-132-000022576 |
| ELP-132-000022578 | to | ELP-132-000022579 |
| ELP-132-000022583 | to | ELP-132-000022583 |
| ELP-132-000022585 | to | ELP-132-000022585 |
| ELP-132-000022587 | to | ELP-132-000022587 |
| ELP-132-000022591 | to | ELP-132-000022591 |
| ELP-132-000022596 | to | ELP-132-000022598 |
| ELP-132-000022601 | to | ELP-132-000022601 |
| ELP-132-000022603 | to | ELP-132-000022603 |
| ELP-132-000022605 | to | ELP-132-000022605 |
| ELP-132-000022608 | to | ELP-132-000022620 |
| ELP-132-000022624 | to | ELP-132-000022627 |
| ELP-132-000022633 | to | ELP-132-000022633 |
| ELP-132-000022635 | to | ELP-132-000022635 |
| ELP-132-000022640 | to | ELP-132-000022642 |
| ELP-132-000022648 | to | ELP-132-000022651 |
| ELP-132-000022653 | to | ELP-132-000022660 |
| ELP-132-000022662 | to | ELP-132-000022667 |
| ELP-132-000022669 | to | ELP-132-000022682 |
| ELP-132-000022684 | to | ELP-132-000022684 |
| ELP-132-000022686 | to | ELP-132-000022686 |
| ELP-132-000022688 | to | ELP-132-000022694 |
| ELP-132-000022696 | to | ELP-132-000022723 |
| ELP-132-000022725 | to | ELP-132-000022726 |
| ELP-132-000022728 | to | ELP-132-000022735 |
| ELP-132-000022737 | to | ELP-132-000022737 |
| ELP-132-000022739 | to | ELP-132-000022742 |
| ELP-132-000022744 | to | ELP-132-000022747 |
| ELP-132-000022749 | to | ELP-132-000022750 |
| ELP-132-000022753 | to | ELP-132-000022757 |
| ELP-132-000022763 | to | ELP-132-000022765 |
| ELP-132-000022769 | to | ELP-132-000022770 |
| ELP-132-000022772 | to | ELP-132-000022773 |
| ELP-132-000022780 | to | ELP-132-000022808 |
| ELP-132-000022810 | to | ELP-132-000022810 |
| ELP-132-000022812 | to | ELP-132-000022816 |

| | | |
|---|---|---|
| ELP-132-000022818 | to | ELP-132-000022818 |
| ELP-132-000022820 | to | ELP-132-000022820 |
| ELP-132-000022823 | to | ELP-132-000022823 |
| ELP-132-000022827 | to | ELP-132-000022827 |
| ELP-132-000022829 | to | ELP-132-000022831 |
| ELP-132-000022833 | to | ELP-132-000022835 |
| ELP-132-000022837 | to | ELP-132-000022841 |
| ELP-132-000022844 | to | ELP-132-000022860 |
| ELP-132-000022862 | to | ELP-132-000022891 |
| ELP-132-000022893 | to | ELP-132-000022894 |
| ELP-132-000022896 | to | ELP-132-000022903 |
| ELP-132-000022905 | to | ELP-132-000022905 |
| ELP-132-000022908 | to | ELP-132-000022909 |
| ELP-132-000022915 | to | ELP-132-000022919 |
| ELP-132-000022921 | to | ELP-132-000022921 |
| ELP-132-000022923 | to | ELP-132-000022923 |
| ELP-132-000022926 | to | ELP-132-000022926 |
| ELP-132-000022928 | to | ELP-132-000022945 |
| ELP-132-000022947 | to | ELP-132-000022963 |
| ELP-132-000022969 | to | ELP-132-000022978 |
| ELP-132-000022982 | to | ELP-132-000022982 |
| ELP-132-000022985 | to | ELP-132-000022988 |
| ELP-132-000022993 | to | ELP-132-000023005 |
| ELP-132-000023007 | to | ELP-132-000023012 |
| ELP-132-000023014 | to | ELP-132-000023024 |
| ELP-132-000023026 | to | ELP-132-000023026 |
| ELP-132-000023028 | to | ELP-132-000023032 |
| ELP-132-000023034 | to | ELP-132-000023039 |
| ELP-132-000023041 | to | ELP-132-000023041 |
| ELP-132-000023045 | to | ELP-132-000023045 |
| ELP-132-000023050 | to | ELP-132-000023050 |
| ELP-132-000023060 | to | ELP-132-000023066 |
| ELP-132-000023068 | to | ELP-132-000023068 |
| ELP-132-000023071 | to | ELP-132-000023074 |
| ELP-132-000023076 | to | ELP-132-000023078 |
| ELP-132-000023080 | to | ELP-132-000023080 |
| ELP-132-000023082 | to | ELP-132-000023099 |
| ELP-132-000023102 | to | ELP-132-000023110 |
| ELP-132-000023114 | to | ELP-132-000023114 |
| ELP-132-000023118 | to | ELP-132-000023147 |
| ELP-132-000023149 | to | ELP-132-000023154 |
| ELP-132-000023156 | to | ELP-132-000023168 |
| ELP-132-000023170 | to | ELP-132-000023182 |
| ELP-132-000023184 | to | ELP-132-000023212 |

| | | |
|---|---|---|
| ELP-132-000023214 | to | ELP-132-000023217 |
| ELP-132-000023219 | to | ELP-132-000023230 |
| ELP-132-000023232 | to | ELP-132-000023254 |
| ELP-132-000023258 | to | ELP-132-000023262 |
| ELP-132-000023264 | to | ELP-132-000023264 |
| ELP-132-000023266 | to | ELP-132-000023266 |
| ELP-132-000023268 | to | ELP-132-000023269 |
| ELP-132-000023272 | to | ELP-132-000023272 |
| ELP-132-000023274 | to | ELP-132-000023292 |
| ELP-132-000023294 | to | ELP-132-000023294 |
| ELP-132-000023297 | to | ELP-132-000023304 |
| ELP-132-000023307 | to | ELP-132-000023307 |
| ELP-132-000023309 | to | ELP-132-000023315 |
| ELP-132-000023324 | to | ELP-132-000023324 |
| ELP-132-000023331 | to | ELP-132-000023331 |
| ELP-132-000023333 | to | ELP-132-000023333 |
| ELP-132-000023335 | to | ELP-132-000023335 |
| ELP-132-000023337 | to | ELP-132-000023337 |
| ELP-132-000023341 | to | ELP-132-000023342 |
| ELP-132-000023356 | to | ELP-132-000023356 |
| ELP-132-000023360 | to | ELP-132-000023362 |
| ELP-132-000023364 | to | ELP-132-000023368 |
| ELP-132-000023370 | to | ELP-132-000023370 |
| ELP-132-000023372 | to | ELP-132-000023388 |
| ELP-132-000023391 | to | ELP-132-000023417 |
| ELP-132-000023419 | to | ELP-132-000023419 |
| ELP-132-000023423 | to | ELP-132-000023425 |
| ELP-132-000023427 | to | ELP-132-000023429 |
| ELP-132-000023435 | to | ELP-132-000023446 |
| ELP-132-000023450 | to | ELP-132-000023450 |
| ELP-132-000023452 | to | ELP-132-000023468 |
| ELP-132-000023475 | to | ELP-132-000023486 |
| ELP-132-000023490 | to | ELP-132-000023490 |
| ELP-132-000023495 | to | ELP-132-000023501 |
| ELP-132-000023503 | to | ELP-132-000023516 |
| ELP-132-000023518 | to | ELP-132-000023522 |
| ELP-132-000023524 | to | ELP-132-000023528 |
| ELP-132-000023530 | to | ELP-132-000023543 |
| ELP-132-000023546 | to | ELP-132-000023546 |
| ELP-132-000023550 | to | ELP-132-000023553 |
| ELP-132-000023555 | to | ELP-132-000023564 |
| ELP-132-000023566 | to | ELP-132-000023600 |
| ELP-132-000023602 | to | ELP-132-000023603 |
| ELP-132-000023609 | to | ELP-132-000023618 |

| | | |
|---|---|---|
| ELP-132-000023620 | to | ELP-132-000023630 |
| ELP-132-000023633 | to | ELP-132-000023635 |
| ELP-132-000023638 | to | ELP-132-000023640 |
| ELP-132-000023642 | to | ELP-132-000023648 |
| ELP-132-000023650 | to | ELP-132-000023650 |
| ELP-132-000023653 | to | ELP-132-000023663 |
| ELP-132-000023667 | to | ELP-132-000023671 |
| ELP-132-000023674 | to | ELP-132-000023675 |
| ELP-132-000023677 | to | ELP-132-000023684 |
| ELP-132-000023686 | to | ELP-132-000023687 |
| ELP-132-000023689 | to | ELP-132-000023689 |
| ELP-132-000023691 | to | ELP-132-000023691 |
| ELP-132-000023693 | to | ELP-132-000023693 |
| ELP-132-000023695 | to | ELP-132-000023695 |
| ELP-132-000023697 | to | ELP-132-000023702 |
| ELP-132-000023705 | to | ELP-132-000023718 |
| ELP-132-000023720 | to | ELP-132-000023736 |
| ELP-132-000023740 | to | ELP-132-000023740 |
| ELP-132-000023750 | to | ELP-132-000023761 |
| ELP-132-000023763 | to | ELP-132-000023764 |
| ELP-132-000023766 | to | ELP-132-000023767 |
| ELP-132-000023770 | to | ELP-132-000023771 |
| ELP-132-000023773 | to | ELP-132-000023776 |
| ELP-132-000023783 | to | ELP-132-000023783 |
| ELP-132-000023789 | to | ELP-132-000023790 |
| ELP-132-000023793 | to | ELP-132-000023793 |
| ELP-132-000023796 | to | ELP-132-000023797 |
| ELP-132-000023809 | to | ELP-132-000023809 |
| ELP-132-000023814 | to | ELP-132-000023816 |
| ELP-132-000023818 | to | ELP-132-000023834 |
| ELP-132-000023836 | to | ELP-132-000023847 |
| ELP-132-000023849 | to | ELP-132-000023849 |
| ELP-132-000023857 | to | ELP-132-000023876 |
| ELP-132-000023878 | to | ELP-132-000023908 |
| ELP-132-000023915 | to | ELP-132-000023915 |
| ELP-132-000023917 | to | ELP-132-000023917 |
| ELP-132-000023919 | to | ELP-132-000023927 |
| ELP-132-000023929 | to | ELP-132-000023932 |
| ELP-132-000023935 | to | ELP-132-000023959 |
| ELP-132-000023961 | to | ELP-132-000023980 |
| ELP-132-000023982 | to | ELP-132-000023983 |
| ELP-132-000023985 | to | ELP-132-000023994 |
| ELP-132-000023996 | to | ELP-132-000023997 |
| ELP-132-000023999 | to | ELP-132-000024000 |

| | | |
|---|---|---|
| ELP-132-000024002 | to | ELP-132-000024004 |
| ELP-132-000024006 | to | ELP-132-000024007 |
| ELP-132-000024010 | to | ELP-132-000024011 |
| ELP-132-000024013 | to | ELP-132-000024018 |
| ELP-132-000024020 | to | ELP-132-000024025 |
| ELP-132-000024028 | to | ELP-132-000024030 |
| ELP-132-000024039 | to | ELP-132-000024040 |
| ELP-132-000024052 | to | ELP-132-000024062 |
| ELP-132-000024064 | to | ELP-132-000024077 |
| ELP-132-000024080 | to | ELP-132-000024082 |
| ELP-132-000024085 | to | ELP-132-000024088 |
| ELP-132-000024090 | to | ELP-132-000024095 |
| ELP-132-000024097 | to | ELP-132-000024101 |
| ELP-132-000024104 | to | ELP-132-000024104 |
| ELP-132-000024106 | to | ELP-132-000024117 |
| ELP-132-000024119 | to | ELP-132-000024120 |
| ELP-132-000024122 | to | ELP-132-000024133 |
| ELP-132-000024135 | to | ELP-132-000024147 |
| ELP-132-000024153 | to | ELP-132-000024153 |
| ELP-132-000024157 | to | ELP-132-000024158 |
| ELP-132-000024162 | to | ELP-132-000024166 |
| ELP-132-000024168 | to | ELP-132-000024171 |
| ELP-132-000024173 | to | ELP-132-000024200 |
| ELP-132-000024208 | to | ELP-132-000024232 |
| ELP-132-000024234 | to | ELP-132-000024236 |
| ELP-132-000024238 | to | ELP-132-000024253 |
| ELP-132-000024255 | to | ELP-132-000024264 |
| ELP-132-000024266 | to | ELP-132-000024268 |
| ELP-132-000024270 | to | ELP-132-000024275 |
| ELP-132-000024279 | to | ELP-132-000024284 |
| ELP-132-000024287 | to | ELP-132-000024287 |
| ELP-132-000024289 | to | ELP-132-000024323 |
| ELP-132-000024325 | to | ELP-132-000024332 |
| ELP-132-000024337 | to | ELP-132-000024338 |
| ELP-132-000024342 | to | ELP-132-000024365 |
| ELP-132-000024367 | to | ELP-132-000024375 |
| ELP-132-000024377 | to | ELP-132-000024396 |
| ELP-132-000024398 | to | ELP-132-000024408 |
| ELP-132-000024411 | to | ELP-132-000024411 |
| ELP-132-000024415 | to | ELP-132-000024415 |
| ELP-132-000024417 | to | ELP-132-000024417 |
| ELP-132-000024419 | to | ELP-132-000024421 |
| ELP-132-000024427 | to | ELP-132-000024429 |
| ELP-132-000024431 | to | ELP-132-000024442 |

| | | |
|---|---|---|
| ELP-132-000024445 | to | ELP-132-000024445 |
| ELP-132-000024447 | to | ELP-132-000024452 |
| ELP-132-000024454 | to | ELP-132-000024457 |
| ELP-132-000024459 | to | ELP-132-000024466 |
| ELP-132-000024468 | to | ELP-132-000024468 |
| ELP-132-000024471 | to | ELP-132-000024478 |
| ELP-132-000024480 | to | ELP-132-000024480 |
| ELP-132-000024482 | to | ELP-132-000024501 |
| ELP-132-000024503 | to | ELP-132-000024528 |
| ELP-132-000024531 | to | ELP-132-000024548 |
| ELP-132-000024551 | to | ELP-132-000024611 |
| ELP-132-000024613 | to | ELP-132-000024618 |
| ELP-132-000024620 | to | ELP-132-000024631 |
| ELP-132-000024633 | to | ELP-132-000024636 |
| ELP-132-000024639 | to | ELP-132-000024659 |
| ELP-132-000024661 | to | ELP-132-000024676 |
| ELP-132-000024678 | to | ELP-132-000024708 |
| ELP-132-000024720 | to | ELP-132-000024720 |
| ELP-132-000024723 | to | ELP-132-000024723 |
| ELP-132-000024734 | to | ELP-132-000024735 |
| ELP-132-000024737 | to | ELP-132-000024737 |
| ELP-132-000024742 | to | ELP-132-000024744 |
| ELP-132-000024748 | to | ELP-132-000024748 |
| ELP-132-000024750 | to | ELP-132-000024751 |
| ELP-132-000024754 | to | ELP-132-000024775 |
| ELP-132-000024777 | to | ELP-132-000024780 |
| ELP-132-000024782 | to | ELP-132-000024813 |
| ELP-132-000024815 | to | ELP-132-000024815 |
| ELP-132-000024819 | to | ELP-132-000024825 |
| ELP-132-000024827 | to | ELP-132-000024835 |
| ELP-132-000024837 | to | ELP-132-000024837 |
| ELP-132-000024843 | to | ELP-132-000024852 |
| ELP-132-000024860 | to | ELP-132-000024860 |
| ELP-132-000024862 | to | ELP-132-000024862 |
| ELP-132-000024866 | to | ELP-132-000024867 |
| ELP-132-000024869 | to | ELP-132-000024870 |
| ELP-132-000024872 | to | ELP-132-000024872 |
| ELP-132-000024875 | to | ELP-132-000024879 |
| ELP-132-000024882 | to | ELP-132-000024901 |
| ELP-132-000024903 | to | ELP-132-000024904 |
| ELP-132-000024911 | to | ELP-132-000024923 |
| ELP-132-000024926 | to | ELP-132-000024930 |
| ELP-132-000024932 | to | ELP-132-000024934 |
| ELP-132-000024937 | to | ELP-132-000024939 |

| | | |
|---|---|---|
| ELP-132-000024941 | to | ELP-132-000024941 |
| ELP-132-000024945 | to | ELP-132-000024945 |
| ELP-132-000024949 | to | ELP-132-000024952 |
| ELP-132-000024957 | to | ELP-132-000024974 |
| ELP-132-000024978 | to | ELP-132-000024978 |
| ELP-132-000024981 | to | ELP-132-000024981 |
| ELP-132-000024983 | to | ELP-132-000025003 |
| ELP-132-000025005 | to | ELP-132-000025023 |
| ELP-132-000025026 | to | ELP-132-000025026 |
| ELP-132-000025028 | to | ELP-132-000025028 |
| ELP-132-000025030 | to | ELP-132-000025041 |
| ELP-132-000025043 | to | ELP-132-000025046 |
| ELP-132-000025055 | to | ELP-132-000025055 |
| ELP-132-000025063 | to | ELP-132-000025063 |
| ELP-132-000025074 | to | ELP-132-000025074 |
| ELP-132-000025076 | to | ELP-132-000025084 |
| ELP-132-000025086 | to | ELP-132-000025107 |
| ELP-132-000025109 | to | ELP-132-000025124 |
| ELP-132-000025127 | to | ELP-132-000025127 |
| ELP-132-000025137 | to | ELP-132-000025138 |
| ELP-132-000025140 | to | ELP-132-000025144 |
| ELP-132-000025147 | to | ELP-132-000025152 |
| ELP-132-000025154 | to | ELP-132-000025184 |
| ELP-132-000025187 | to | ELP-132-000025187 |
| ELP-132-000025189 | to | ELP-132-000025201 |
| ELP-132-000025204 | to | ELP-132-000025204 |
| ELP-132-000025206 | to | ELP-132-000025216 |
| ELP-132-000025218 | to | ELP-132-000025221 |
| ELP-132-000025223 | to | ELP-132-000025223 |
| ELP-132-000025226 | to | ELP-132-000025244 |
| ELP-132-000025247 | to | ELP-132-000025247 |
| ELP-132-000025249 | to | ELP-132-000025249 |
| ELP-132-000025252 | to | ELP-132-000025252 |
| ELP-132-000025254 | to | ELP-132-000025255 |
| ELP-132-000025257 | to | ELP-132-000025271 |
| ELP-132-000025274 | to | ELP-132-000025288 |
| ELP-132-000025290 | to | ELP-132-000025295 |
| ELP-132-000025297 | to | ELP-132-000025330 |
| ELP-132-000025332 | to | ELP-132-000025334 |
| ELP-132-000025336 | to | ELP-132-000025338 |
| ELP-132-000025340 | to | ELP-132-000025341 |
| ELP-132-000025343 | to | ELP-132-000025343 |
| ELP-132-000025345 | to | ELP-132-000025345 |
| ELP-132-000025347 | to | ELP-132-000025347 |

| | | |
|---|---|---|
| ELP-132-000025349 | to | ELP-132-000025349 |
| ELP-132-000025353 | to | ELP-132-000025366 |
| ELP-132-000025368 | to | ELP-132-000025368 |
| ELP-132-000025370 | to | ELP-132-000025372 |
| ELP-132-000025382 | to | ELP-132-000025382 |
| ELP-132-000025385 | to | ELP-132-000025385 |
| ELP-132-000025387 | to | ELP-132-000025387 |
| ELP-132-000025389 | to | ELP-132-000025392 |
| ELP-132-000025395 | to | ELP-132-000025395 |
| ELP-132-000025397 | to | ELP-132-000025397 |
| ELP-132-000025403 | to | ELP-132-000025405 |
| ELP-132-000025417 | to | ELP-132-000025417 |
| ELP-132-000025432 | to | ELP-132-000025439 |
| ELP-132-000025441 | to | ELP-132-000025444 |
| ELP-132-000025446 | to | ELP-132-000025446 |
| ELP-132-000025448 | to | ELP-132-000025459 |
| ELP-132-000025461 | to | ELP-132-000025496 |
| ELP-132-000025512 | to | ELP-132-000025512 |
| ELP-132-000025515 | to | ELP-132-000025515 |
| ELP-132-000025518 | to | ELP-132-000025523 |
| ELP-132-000025525 | to | ELP-132-000025527 |
| ELP-132-000025530 | to | ELP-132-000025530 |
| ELP-132-000025532 | to | ELP-132-000025538 |
| ELP-132-000025541 | to | ELP-132-000025541 |
| ELP-132-000025545 | to | ELP-132-000025552 |
| ELP-132-000025554 | to | ELP-132-000025554 |
| ELP-132-000025557 | to | ELP-132-000025560 |
| ELP-132-000025564 | to | ELP-132-000025571 |
| ELP-132-000025573 | to | ELP-132-000025573 |
| ELP-132-000025575 | to | ELP-132-000025576 |
| ELP-132-000025578 | to | ELP-132-000025578 |
| ELP-132-000025580 | to | ELP-132-000025590 |
| ELP-132-000025593 | to | ELP-132-000025596 |
| ELP-132-000025598 | to | ELP-132-000025598 |
| ELP-132-000025604 | to | ELP-132-000025604 |
| ELP-132-000025607 | to | ELP-132-000025614 |
| ELP-132-000025616 | to | ELP-132-000025622 |
| ELP-132-000025628 | to | ELP-132-000025628 |
| ELP-132-000025630 | to | ELP-132-000025631 |
| ELP-132-000025633 | to | ELP-132-000025633 |
| ELP-132-000025635 | to | ELP-132-000025635 |
| ELP-132-000025637 | to | ELP-132-000025663 |
| ELP-132-000025665 | to | ELP-132-000025671 |
| ELP-132-000025674 | to | ELP-132-000025674 |

| | | |
|---|---|---|
| ELP-132-000025676 | to | ELP-132-000025677 |
| ELP-132-000025680 | to | ELP-132-000025681 |
| ELP-132-000025684 | to | ELP-132-000025684 |
| ELP-132-000025686 | to | ELP-132-000025691 |
| ELP-132-000025693 | to | ELP-132-000025700 |
| ELP-132-000025702 | to | ELP-132-000025702 |
| ELP-132-000025710 | to | ELP-132-000025711 |
| ELP-132-000025713 | to | ELP-132-000025713 |
| ELP-132-000025716 | to | ELP-132-000025717 |
| ELP-132-000025719 | to | ELP-132-000025719 |
| ELP-132-000025721 | to | ELP-132-000025723 |
| ELP-132-000025728 | to | ELP-132-000025730 |
| ELP-132-000025734 | to | ELP-132-000025738 |
| ELP-132-000025740 | to | ELP-132-000025740 |
| ELP-132-000025742 | to | ELP-132-000025742 |
| ELP-132-000025744 | to | ELP-132-000025744 |
| ELP-132-000025746 | to | ELP-132-000025746 |
| ELP-132-000025748 | to | ELP-132-000025748 |
| ELP-132-000025752 | to | ELP-132-000025752 |
| ELP-132-000025755 | to | ELP-132-000025759 |
| ELP-132-000025762 | to | ELP-132-000025766 |
| ELP-132-000025768 | to | ELP-132-000025782 |
| ELP-132-000025785 | to | ELP-132-000025792 |
| ELP-132-000025794 | to | ELP-132-000025799 |
| ELP-132-000025801 | to | ELP-132-000025801 |
| ELP-132-000025804 | to | ELP-132-000025804 |
| ELP-132-000025808 | to | ELP-132-000025808 |
| ELP-132-000025810 | to | ELP-132-000025818 |
| ELP-132-000025820 | to | ELP-132-000025822 |
| ELP-132-000025824 | to | ELP-132-000025834 |
| ELP-132-000025836 | to | ELP-132-000025852 |
| ELP-132-000025855 | to | ELP-132-000025859 |
| ELP-132-000025861 | to | ELP-132-000025861 |
| ELP-132-000025863 | to | ELP-132-000025875 |
| ELP-132-000025879 | to | ELP-132-000025918 |
| ELP-132-000025920 | to | ELP-132-000025925 |
| ELP-132-000025928 | to | ELP-132-000025930 |
| ELP-132-000025932 | to | ELP-132-000025960 |
| ELP-132-000025967 | to | ELP-132-000025978 |
| ELP-132-000025980 | to | ELP-132-000025980 |
| ELP-132-000025982 | to | ELP-132-000025982 |
| ELP-132-000025984 | to | ELP-132-000025997 |
| ELP-132-000025999 | to | ELP-132-000026006 |
| ELP-132-000026008 | to | ELP-132-000026008 |

| | | |
|---|---|---|
| ELP-132-000026010 | to | ELP-132-000026010 |
| ELP-132-000026014 | to | ELP-132-000026016 |
| ELP-132-000026022 | to | ELP-132-000026037 |
| ELP-132-000026041 | to | ELP-132-000026044 |
| ELP-132-000026046 | to | ELP-132-000026046 |
| ELP-132-000026049 | to | ELP-132-000026052 |
| ELP-132-000026054 | to | ELP-132-000026054 |
| ELP-132-000026062 | to | ELP-132-000026062 |
| ELP-132-000026064 | to | ELP-132-000026081 |
| ELP-132-000026083 | to | ELP-132-000026092 |
| ELP-132-000026094 | to | ELP-132-000026115 |
| ELP-132-000026117 | to | ELP-132-000026119 |
| ELP-132-000026121 | to | ELP-132-000026121 |
| ELP-132-000026123 | to | ELP-132-000026131 |
| ELP-132-000026133 | to | ELP-132-000026136 |
| ELP-132-000026138 | to | ELP-132-000026138 |
| ELP-132-000026141 | to | ELP-132-000026143 |
| ELP-132-000026145 | to | ELP-132-000026145 |
| ELP-132-000026148 | to | ELP-132-000026148 |
| ELP-132-000026150 | to | ELP-132-000026150 |
| ELP-132-000026155 | to | ELP-132-000026168 |
| ELP-132-000026170 | to | ELP-132-000026170 |
| ELP-132-000026172 | to | ELP-132-000026174 |
| ELP-132-000026176 | to | ELP-132-000026189 |
| ELP-132-000026191 | to | ELP-132-000026191 |
| ELP-132-000026193 | to | ELP-132-000026197 |
| ELP-132-000026199 | to | ELP-132-000026199 |
| ELP-132-000026201 | to | ELP-132-000026202 |
| ELP-132-000026205 | to | ELP-132-000026209 |
| ELP-132-000026211 | to | ELP-132-000026218 |
| ELP-132-000026221 | to | ELP-132-000026225 |
| ELP-132-000026227 | to | ELP-132-000026228 |
| ELP-132-000026230 | to | ELP-132-000026231 |
| ELP-132-000026234 | to | ELP-132-000026251 |
| ELP-132-000026253 | to | ELP-132-000026255 |
| ELP-132-000026258 | to | ELP-132-000026258 |
| ELP-132-000026262 | to | ELP-132-000026264 |
| ELP-132-000026269 | to | ELP-132-000026271 |
| ELP-132-000026273 | to | ELP-132-000026275 |
| ELP-132-000026277 | to | ELP-132-000026281 |
| ELP-132-000026283 | to | ELP-132-000026283 |
| ELP-132-000026285 | to | ELP-132-000026285 |
| ELP-132-000026287 | to | ELP-132-000026291 |
| ELP-132-000026293 | to | ELP-132-000026297 |

| | | |
|---|---|---|
| ELP-132-000026299 | to | ELP-132-000026299 |
| ELP-132-000026301 | to | ELP-132-000026345 |
| ELP-132-000026347 | to | ELP-132-000026347 |
| ELP-132-000026350 | to | ELP-132-000026372 |
| ELP-132-000026374 | to | ELP-132-000026375 |
| ELP-132-000026377 | to | ELP-132-000026383 |
| ELP-132-000026386 | to | ELP-132-000026388 |
| ELP-132-000026390 | to | ELP-132-000026393 |
| ELP-132-000026395 | to | ELP-132-000026398 |
| ELP-132-000026400 | to | ELP-132-000026400 |
| ELP-132-000026402 | to | ELP-132-000026442 |
| ELP-132-000026444 | to | ELP-132-000026450 |
| ELP-132-000026452 | to | ELP-132-000026452 |
| ELP-132-000026454 | to | ELP-132-000026469 |
| ELP-132-000026473 | to | ELP-132-000026474 |
| ELP-132-000026478 | to | ELP-132-000026479 |
| ELP-132-000026481 | to | ELP-132-000026500 |
| ELP-132-000026503 | to | ELP-132-000026505 |
| ELP-132-000026507 | to | ELP-132-000026507 |
| ELP-132-000026510 | to | ELP-132-000026512 |
| ELP-132-000026514 | to | ELP-132-000026523 |
| ELP-132-000026525 | to | ELP-132-000026528 |
| ELP-132-000026530 | to | ELP-132-000026531 |
| ELP-132-000026533 | to | ELP-132-000026541 |
| ELP-132-000026544 | to | ELP-132-000026547 |
| ELP-132-000026550 | to | ELP-132-000026550 |
| ELP-132-000026556 | to | ELP-132-000026559 |
| ELP-132-000026561 | to | ELP-132-000026569 |
| ELP-132-000026571 | to | ELP-132-000026572 |
| ELP-132-000026574 | to | ELP-132-000026580 |
| ELP-132-000026582 | to | ELP-132-000026583 |
| ELP-132-000026588 | to | ELP-132-000026588 |
| ELP-132-000026590 | to | ELP-132-000026590 |
| ELP-132-000026592 | to | ELP-132-000026595 |
| ELP-132-000026597 | to | ELP-132-000026597 |
| ELP-132-000026600 | to | ELP-132-000026600 |
| ELP-132-000026602 | to | ELP-132-000026602 |
| ELP-132-000026607 | to | ELP-132-000026611 |
| ELP-132-000026616 | to | ELP-132-000026618 |
| ELP-132-000026620 | to | ELP-132-000026622 |
| ELP-132-000026625 | to | ELP-132-000026630 |
| ELP-132-000026632 | to | ELP-132-000026634 |
| ELP-132-000026639 | to | ELP-132-000026639 |
| ELP-132-000026641 | to | ELP-132-000026651 |

| | | |
|---|---|---|
| ELP-132-000026654 | to | ELP-132-000026667 |
| ELP-132-000026669 | to | ELP-132-000026675 |
| ELP-132-000026677 | to | ELP-132-000026684 |
| ELP-132-000026686 | to | ELP-132-000026691 |
| ELP-132-000026693 | to | ELP-132-000026697 |
| ELP-132-000026699 | to | ELP-132-000026702 |
| ELP-132-000026705 | to | ELP-132-000026705 |
| ELP-132-000026707 | to | ELP-132-000026708 |
| ELP-132-000026710 | to | ELP-132-000026712 |
| ELP-132-000026714 | to | ELP-132-000026731 |
| ELP-132-000026733 | to | ELP-132-000026735 |
| ELP-132-000026737 | to | ELP-132-000026747 |
| ELP-132-000026751 | to | ELP-132-000026768 |
| ELP-132-000026770 | to | ELP-132-000026788 |
| ELP-132-000026790 | to | ELP-132-000026802 |
| ELP-132-000026805 | to | ELP-132-000026807 |
| ELP-132-000026809 | to | ELP-132-000026810 |
| ELP-132-000026812 | to | ELP-132-000026820 |
| ELP-132-000026822 | to | ELP-132-000026824 |
| ELP-132-000026826 | to | ELP-132-000026832 |
| ELP-132-000026834 | to | ELP-132-000026836 |
| ELP-132-000026840 | to | ELP-132-000026841 |
| ELP-132-000026843 | to | ELP-132-000026848 |
| ELP-132-000026851 | to | ELP-132-000026851 |
| ELP-132-000026856 | to | ELP-132-000026861 |
| ELP-132-000026864 | to | ELP-132-000026865 |
| ELP-132-000026867 | to | ELP-132-000026881 |
| ELP-132-000026883 | to | ELP-132-000026883 |
| ELP-132-000026885 | to | ELP-132-000026885 |
| ELP-132-000026888 | to | ELP-132-000026888 |
| ELP-132-000026890 | to | ELP-132-000026890 |
| ELP-132-000026892 | to | ELP-132-000026896 |
| ELP-132-000026898 | to | ELP-132-000026900 |
| ELP-132-000026902 | to | ELP-132-000026906 |
| ELP-132-000026909 | to | ELP-132-000026913 |
| ELP-132-000026916 | to | ELP-132-000026917 |
| ELP-132-000026919 | to | ELP-132-000026935 |
| ELP-132-000026937 | to | ELP-132-000026941 |
| ELP-132-000026943 | to | ELP-132-000026944 |
| ELP-132-000026946 | to | ELP-132-000026953 |
| ELP-132-000026955 | to | ELP-132-000026955 |
| ELP-132-000026957 | to | ELP-132-000026965 |
| ELP-132-000026967 | to | ELP-132-000026999 |
| ELP-132-000027001 | to | ELP-132-000027010 |

| | | |
|---|---|---|
| ELP-132-000027014 | to | ELP-132-000027016 |
| ELP-132-000027019 | to | ELP-132-000027023 |
| ELP-132-000027025 | to | ELP-132-000027031 |
| ELP-132-000027035 | to | ELP-132-000027050 |
| ELP-132-000027052 | to | ELP-132-000027052 |
| ELP-132-000027054 | to | ELP-132-000027061 |
| ELP-132-000027063 | to | ELP-132-000027064 |
| ELP-132-000027066 | to | ELP-132-000027090 |
| ELP-132-000027093 | to | ELP-132-000027109 |
| ELP-132-000027111 | to | ELP-132-000027111 |
| ELP-132-000027113 | to | ELP-132-000027113 |
| ELP-132-000027115 | to | ELP-132-000027115 |
| ELP-132-000027117 | to | ELP-132-000027124 |
| ELP-132-000027127 | to | ELP-132-000027128 |
| ELP-132-000027130 | to | ELP-132-000027136 |
| ELP-132-000027139 | to | ELP-132-000027160 |
| ELP-132-000027166 | to | ELP-132-000027172 |
| ELP-132-000027174 | to | ELP-132-000027179 |
| ELP-132-000027182 | to | ELP-132-000027185 |
| ELP-132-000027191 | to | ELP-132-000027194 |
| ELP-132-000027196 | to | ELP-132-000027197 |
| ELP-132-000027199 | to | ELP-132-000027200 |
| ELP-132-000027202 | to | ELP-132-000027204 |
| ELP-132-000027206 | to | ELP-132-000027209 |
| ELP-132-000027214 | to | ELP-132-000027214 |
| ELP-132-000027217 | to | ELP-132-000027218 |
| ELP-132-000027220 | to | ELP-132-000027222 |
| ELP-132-000027224 | to | ELP-132-000027242 |
| ELP-132-000027244 | to | ELP-132-000027251 |
| ELP-132-000027254 | to | ELP-132-000027258 |
| ELP-132-000027260 | to | ELP-132-000027260 |
| ELP-132-000027264 | to | ELP-132-000027267 |
| ELP-132-000027269 | to | ELP-132-000027275 |
| ELP-132-000027277 | to | ELP-132-000027286 |
| ELP-132-000027288 | to | ELP-132-000027297 |
| ELP-132-000027299 | to | ELP-132-000027304 |
| ELP-132-000027306 | to | ELP-132-000027306 |
| ELP-132-000027308 | to | ELP-132-000027324 |
| ELP-132-000027326 | to | ELP-132-000027355 |
| ELP-132-000027360 | to | ELP-132-000027361 |
| ELP-132-000027363 | to | ELP-132-000027370 |
| ELP-132-000027372 | to | ELP-132-000027374 |
| ELP-132-000027376 | to | ELP-132-000027378 |
| ELP-132-000027380 | to | ELP-132-000027385 |

| | | |
|---|---|---|
| ELP-132-000027387 | to | ELP-132-000027387 |
| ELP-132-000027391 | to | ELP-132-000027400 |
| ELP-132-000027403 | to | ELP-132-000027413 |
| ELP-132-000027415 | to | ELP-132-000027435 |
| ELP-132-000027442 | to | ELP-132-000027442 |
| ELP-132-000027444 | to | ELP-132-000027448 |
| ELP-132-000027450 | to | ELP-132-000027451 |
| ELP-132-000027453 | to | ELP-132-000027460 |
| ELP-132-000027462 | to | ELP-132-000027462 |
| ELP-132-000027464 | to | ELP-132-000027488 |
| ELP-132-000027490 | to | ELP-132-000027494 |
| ELP-132-000027496 | to | ELP-132-000027496 |
| ELP-132-000027498 | to | ELP-132-000027499 |
| ELP-132-000027503 | to | ELP-132-000027517 |
| ELP-132-000027522 | to | ELP-132-000027524 |
| ELP-132-000027526 | to | ELP-132-000027539 |
| ELP-132-000027551 | to | ELP-132-000027551 |
| ELP-132-000027554 | to | ELP-132-000027554 |
| ELP-132-000027557 | to | ELP-132-000027557 |
| ELP-132-000027559 | to | ELP-132-000027571 |
| ELP-132-000027574 | to | ELP-132-000027578 |
| ELP-132-000027586 | to | ELP-132-000027587 |
| ELP-132-000027589 | to | ELP-132-000027590 |
| ELP-132-000027592 | to | ELP-132-000027597 |
| ELP-132-000027599 | to | ELP-132-000027601 |
| ELP-132-000027604 | to | ELP-132-000027604 |
| ELP-132-000027609 | to | ELP-132-000027622 |
| ELP-132-000027627 | to | ELP-132-000027627 |
| ELP-132-000027630 | to | ELP-132-000027642 |
| ELP-132-000027648 | to | ELP-132-000027648 |
| ELP-132-000027650 | to | ELP-132-000027664 |
| ELP-132-000027666 | to | ELP-132-000027667 |
| ELP-132-000027670 | to | ELP-132-000027670 |
| ELP-132-000027674 | to | ELP-132-000027679 |
| ELP-132-000027681 | to | ELP-132-000027689 |
| ELP-132-000027691 | to | ELP-132-000027694 |
| ELP-132-000027696 | to | ELP-132-000027707 |
| ELP-132-000027717 | to | ELP-132-000027718 |
| ELP-132-000027722 | to | ELP-132-000027725 |
| ELP-132-000027729 | to | ELP-132-000027754 |
| ELP-132-000027756 | to | ELP-132-000027756 |
| ELP-132-000027759 | to | ELP-132-000027765 |
| ELP-132-000027767 | to | ELP-132-000027774 |
| ELP-132-000027776 | to | ELP-132-000027780 |

| | | |
|---|---|---|
| ELP-132-000027783 | to | ELP-132-000027783 |
| ELP-132-000027786 | to | ELP-132-000027786 |
| ELP-132-000027788 | to | ELP-132-000027803 |
| ELP-132-000027805 | to | ELP-132-000027812 |
| ELP-132-000027814 | to | ELP-132-000027818 |
| ELP-132-000027820 | to | ELP-132-000027845 |
| ELP-132-000027847 | to | ELP-132-000027856 |
| ELP-132-000027858 | to | ELP-132-000027867 |
| ELP-132-000027869 | to | ELP-132-000027874 |
| ELP-132-000027877 | to | ELP-132-000027877 |
| ELP-132-000027879 | to | ELP-132-000027909 |
| ELP-132-000027914 | to | ELP-132-000027918 |
| ELP-132-000027920 | to | ELP-132-000027921 |
| ELP-132-000027923 | to | ELP-132-000027951 |
| ELP-132-000027953 | to | ELP-132-000027956 |
| ELP-132-000027958 | to | ELP-132-000027969 |
| ELP-132-000027974 | to | ELP-132-000027989 |
| ELP-132-000027991 | to | ELP-132-000028000 |
| ELP-132-000028002 | to | ELP-132-000028006 |
| ELP-132-000028008 | to | ELP-132-000028025 |
| ELP-132-000028027 | to | ELP-132-000028029 |
| ELP-132-000028031 | to | ELP-132-000028046 |
| ELP-132-000028050 | to | ELP-132-000028064 |
| ELP-132-000028066 | to | ELP-132-000028074 |
| ELP-132-000028076 | to | ELP-132-000028078 |
| ELP-132-000028080 | to | ELP-132-000028088 |
| ELP-132-000028090 | to | ELP-132-000028090 |
| ELP-132-000028092 | to | ELP-132-000028093 |
| ELP-132-000028095 | to | ELP-132-000028097 |
| ELP-132-000028099 | to | ELP-132-000028099 |
| ELP-132-000028101 | to | ELP-132-000028102 |
| ELP-132-000028104 | to | ELP-132-000028111 |
| ELP-132-000028113 | to | ELP-132-000028134 |
| ELP-132-000028136 | to | ELP-132-000028136 |
| ELP-132-000028138 | to | ELP-132-000028139 |
| ELP-132-000028143 | to | ELP-132-000028145 |
| ELP-132-000028147 | to | ELP-132-000028148 |
| ELP-132-000028150 | to | ELP-132-000028164 |
| ELP-132-000028166 | to | ELP-132-000028167 |
| ELP-132-000028169 | to | ELP-132-000028171 |
| ELP-132-000028173 | to | ELP-132-000028180 |
| ELP-132-000028182 | to | ELP-132-000028194 |
| ELP-132-000028200 | to | ELP-132-000028208 |
| ELP-132-000028211 | to | ELP-132-000028212 |

| | | |
|---|---|---|
| ELP-132-000028217 | to | ELP-132-000028221 |
| ELP-132-000028223 | to | ELP-132-000028223 |
| ELP-132-000028225 | to | ELP-132-000028225 |
| ELP-132-000028227 | to | ELP-132-000028227 |
| ELP-132-000028229 | to | ELP-132-000028230 |
| ELP-132-000028232 | to | ELP-132-000028235 |
| ELP-132-000028237 | to | ELP-132-000028238 |
| ELP-132-000028240 | to | ELP-132-000028241 |
| ELP-132-000028243 | to | ELP-132-000028243 |
| ELP-132-000028245 | to | ELP-132-000028245 |
| ELP-132-000028247 | to | ELP-132-000028249 |
| ELP-132-000028251 | to | ELP-132-000028251 |
| ELP-132-000028255 | to | ELP-132-000028255 |
| ELP-132-000028257 | to | ELP-132-000028258 |
| ELP-132-000028261 | to | ELP-132-000028266 |
| ELP-132-000028268 | to | ELP-132-000028268 |
| ELP-132-000028271 | to | ELP-132-000028273 |
| ELP-132-000028275 | to | ELP-132-000028275 |
| ELP-132-000028277 | to | ELP-132-000028298 |
| ELP-132-000028300 | to | ELP-132-000028300 |
| ELP-132-000028303 | to | ELP-132-000028305 |
| ELP-132-000028307 | to | ELP-132-000028310 |
| ELP-132-000028312 | to | ELP-132-000028328 |
| ELP-132-000028330 | to | ELP-132-000028333 |
| ELP-132-000028335 | to | ELP-132-000028335 |
| ELP-132-000028339 | to | ELP-132-000028340 |
| ELP-132-000028342 | to | ELP-132-000028343 |
| ELP-132-000028345 | to | ELP-132-000028358 |
| ELP-132-000028360 | to | ELP-132-000028369 |
| ELP-132-000028372 | to | ELP-132-000028372 |
| ELP-132-000028376 | to | ELP-132-000028377 |
| ELP-132-000028379 | to | ELP-132-000028384 |
| ELP-132-000028392 | to | ELP-132-000028392 |
| ELP-132-000028394 | to | ELP-132-000028394 |
| ELP-132-000028396 | to | ELP-132-000028396 |
| ELP-132-000028398 | to | ELP-132-000028400 |
| ELP-132-000028402 | to | ELP-132-000028402 |
| ELP-132-000028405 | to | ELP-132-000028405 |
| ELP-132-000028407 | to | ELP-132-000028407 |
| ELP-132-000028409 | to | ELP-132-000028417 |
| ELP-132-000028423 | to | ELP-132-000028423 |
| ELP-132-000028428 | to | ELP-132-000028430 |
| ELP-132-000028433 | to | ELP-132-000028458 |
| ELP-132-000028460 | to | ELP-132-000028460 |

| | | |
|---|---|---|
| ELP-132-000028462 | to | ELP-132-000028462 |
| ELP-132-000028464 | to | ELP-132-000028469 |
| ELP-132-000028471 | to | ELP-132-000028484 |
| ELP-132-000028486 | to | ELP-132-000028487 |
| ELP-132-000028489 | to | ELP-132-000028490 |
| ELP-132-000028492 | to | ELP-132-000028516 |
| ELP-132-000028518 | to | ELP-132-000028521 |
| ELP-132-000028523 | to | ELP-132-000028523 |
| ELP-132-000028526 | to | ELP-132-000028528 |
| ELP-132-000028530 | to | ELP-132-000028531 |
| ELP-132-000028533 | to | ELP-132-000028533 |
| ELP-132-000028538 | to | ELP-132-000028538 |
| ELP-132-000028541 | to | ELP-132-000028544 |
| ELP-132-000028546 | to | ELP-132-000028546 |
| ELP-132-000028549 | to | ELP-132-000028557 |
| ELP-132-000028560 | to | ELP-132-000028573 |
| ELP-132-000028575 | to | ELP-132-000028578 |
| ELP-132-000028580 | to | ELP-132-000028592 |
| ELP-132-000028594 | to | ELP-132-000028596 |
| ELP-132-000028601 | to | ELP-132-000028621 |
| ELP-132-000028626 | to | ELP-132-000028639 |
| ELP-132-000028641 | to | ELP-132-000028659 |
| ELP-132-000028661 | to | ELP-132-000028661 |
| ELP-132-000028663 | to | ELP-132-000028663 |
| ELP-132-000028665 | to | ELP-132-000028665 |
| ELP-132-000028667 | to | ELP-132-000028678 |
| ELP-132-000028680 | to | ELP-132-000028690 |
| ELP-132-000028694 | to | ELP-132-000028704 |
| ELP-132-000028706 | to | ELP-132-000028712 |
| ELP-132-000028714 | to | ELP-132-000028728 |
| ELP-132-000028730 | to | ELP-132-000028730 |
| ELP-132-000028732 | to | ELP-132-000028733 |
| ELP-132-000028736 | to | ELP-132-000028737 |
| ELP-132-000028739 | to | ELP-132-000028739 |
| ELP-132-000028741 | to | ELP-132-000028744 |
| ELP-132-000028746 | to | ELP-132-000028747 |
| ELP-132-000028756 | to | ELP-132-000028756 |
| ELP-132-000028758 | to | ELP-132-000028758 |
| ELP-132-000028764 | to | ELP-132-000028764 |
| ELP-132-000028766 | to | ELP-132-000028766 |
| ELP-132-000028768 | to | ELP-132-000028773 |
| ELP-132-000028775 | to | ELP-132-000028776 |
| ELP-132-000028779 | to | ELP-132-000028782 |
| ELP-132-000028786 | to | ELP-132-000028787 |

| | | |
|---|---|---|
| ELP-132-000028793 | to | ELP-132-000028794 |
| ELP-132-000028798 | to | ELP-132-000028814 |
| ELP-132-000028820 | to | ELP-132-000028820 |
| ELP-132-000028822 | to | ELP-132-000028822 |
| ELP-132-000028824 | to | ELP-132-000028829 |
| ELP-132-000028831 | to | ELP-132-000028838 |
| ELP-132-000028841 | to | ELP-132-000028844 |
| ELP-132-000028847 | to | ELP-132-000028863 |
| ELP-132-000028865 | to | ELP-132-000028865 |
| ELP-132-000028867 | to | ELP-132-000028869 |
| ELP-132-000028884 | to | ELP-132-000028887 |
| ELP-132-000028891 | to | ELP-132-000028895 |
| ELP-132-000028897 | to | ELP-132-000028904 |
| ELP-132-000028906 | to | ELP-132-000028908 |
| ELP-132-000028910 | to | ELP-132-000028910 |
| ELP-132-000028912 | to | ELP-132-000028917 |
| ELP-132-000028920 | to | ELP-132-000028920 |
| ELP-132-000028923 | to | ELP-132-000028923 |
| ELP-132-000028929 | to | ELP-132-000028930 |
| ELP-132-000028934 | to | ELP-132-000028943 |
| ELP-132-000028946 | to | ELP-132-000028963 |
| ELP-132-000028965 | to | ELP-132-000028970 |
| ELP-132-000028973 | to | ELP-132-000028986 |
| ELP-132-000028992 | to | ELP-132-000028994 |
| ELP-132-000029000 | to | ELP-132-000029002 |
| ELP-132-000029004 | to | ELP-132-000029009 |
| ELP-132-000029011 | to | ELP-132-000029016 |
| ELP-132-000029029 | to | ELP-132-000029032 |
| ELP-132-000029035 | to | ELP-132-000029035 |
| ELP-132-000029041 | to | ELP-132-000029051 |
| ELP-132-000029053 | to | ELP-132-000029056 |
| ELP-132-000029061 | to | ELP-132-000029065 |
| ELP-132-000029069 | to | ELP-132-000029071 |
| ELP-132-000029073 | to | ELP-132-000029073 |
| ELP-132-000029075 | to | ELP-132-000029078 |
| ELP-132-000029080 | to | ELP-132-000029084 |
| ELP-132-000029086 | to | ELP-132-000029095 |
| ELP-132-000029097 | to | ELP-132-000029097 |
| ELP-132-000029099 | to | ELP-132-000029106 |
| ELP-132-000029109 | to | ELP-132-000029112 |
| ELP-132-000029117 | to | ELP-132-000029130 |
| ELP-132-000029133 | to | ELP-132-000029133 |
| ELP-132-000029135 | to | ELP-132-000029141 |
| ELP-132-000029143 | to | ELP-132-000029152 |

| | | |
|---|---|---|
| ELP-132-000029154 | to | ELP-132-000029164 |
| ELP-132-000029166 | to | ELP-132-000029167 |
| ELP-132-000029170 | to | ELP-132-000029170 |
| ELP-132-000029172 | to | ELP-132-000029187 |
| ELP-132-000029189 | to | ELP-132-000029189 |
| ELP-132-000029191 | to | ELP-132-000029198 |
| ELP-132-000029202 | to | ELP-132-000029215 |
| ELP-132-000029217 | to | ELP-132-000029227 |
| ELP-132-000029229 | to | ELP-132-000029238 |
| ELP-132-000029240 | to | ELP-132-000029246 |
| ELP-132-000029262 | to | ELP-132-000029281 |
| ELP-132-000029283 | to | ELP-132-000029287 |
| ELP-132-000029289 | to | ELP-132-000029289 |
| ELP-132-000029291 | to | ELP-132-000029311 |
| ELP-132-000029313 | to | ELP-132-000029314 |
| ELP-132-000029316 | to | ELP-132-000029321 |
| ELP-132-000029323 | to | ELP-132-000029331 |
| ELP-132-000029334 | to | ELP-132-000029344 |
| ELP-132-000029346 | to | ELP-132-000029348 |
| ELP-132-000029350 | to | ELP-132-000029351 |
| ELP-132-000029353 | to | ELP-132-000029355 |
| ELP-132-000029357 | to | ELP-132-000029363 |
| ELP-132-000029365 | to | ELP-132-000029366 |
| ELP-132-000029368 | to | ELP-132-000029374 |
| ELP-132-000029376 | to | ELP-132-000029378 |
| ELP-132-000029380 | to | ELP-132-000029381 |
| ELP-132-000029383 | to | ELP-132-000029396 |
| ELP-132-000029398 | to | ELP-132-000029446 |
| ELP-132-000029448 | to | ELP-132-000029458 |
| ELP-132-000029460 | to | ELP-132-000029479 |
| ELP-132-000029482 | to | ELP-132-000029484 |
| ELP-132-000029487 | to | ELP-132-000029501 |
| ELP-132-000029504 | to | ELP-132-000029511 |
| ELP-132-000029516 | to | ELP-132-000029516 |
| ELP-132-000029518 | to | ELP-132-000029520 |
| ELP-132-000029522 | to | ELP-132-000029522 |
| ELP-132-000029531 | to | ELP-132-000029534 |
| ELP-132-000029536 | to | ELP-132-000029548 |
| ELP-132-000029553 | to | ELP-132-000029563 |
| ELP-132-000029565 | to | ELP-132-000029570 |
| ELP-132-000029573 | to | ELP-132-000029575 |
| ELP-132-000029578 | to | ELP-132-000029582 |
| ELP-132-000029584 | to | ELP-132-000029588 |
| ELP-132-000029592 | to | ELP-132-000029595 |

| | | |
|---|---|---|
| ELP-132-000029597 | to | ELP-132-000029602 |
| ELP-132-000029608 | to | ELP-132-000029609 |
| ELP-132-000029612 | to | ELP-132-000029614 |
| ELP-132-000029617 | to | ELP-132-000029622 |
| ELP-132-000029625 | to | ELP-132-000029634 |
| ELP-132-000029636 | to | ELP-132-000029640 |
| ELP-132-000029642 | to | ELP-132-000029642 |
| ELP-132-000029649 | to | ELP-132-000029649 |
| ELP-132-000029652 | to | ELP-132-000029652 |
| ELP-132-000029654 | to | ELP-132-000029665 |
| ELP-132-000029675 | to | ELP-132-000029675 |
| ELP-132-000029677 | to | ELP-132-000029693 |
| ELP-132-000029695 | to | ELP-132-000029713 |
| ELP-132-000029722 | to | ELP-132-000029730 |
| ELP-132-000029732 | to | ELP-132-000029739 |
| ELP-132-000029741 | to | ELP-132-000029755 |
| ELP-132-000029758 | to | ELP-132-000029758 |
| ELP-132-000029760 | to | ELP-132-000029766 |
| ELP-132-000029768 | to | ELP-132-000029779 |
| ELP-132-000029783 | to | ELP-132-000029792 |
| ELP-132-000029794 | to | ELP-132-000029805 |
| ELP-132-000029807 | to | ELP-132-000029809 |
| ELP-132-000029812 | to | ELP-132-000029815 |
| ELP-132-000029817 | to | ELP-132-000029819 |
| ELP-132-000029822 | to | ELP-132-000029830 |
| ELP-132-000029832 | to | ELP-132-000029845 |
| ELP-132-000029848 | to | ELP-132-000029850 |
| ELP-132-000029854 | to | ELP-132-000029856 |
| ELP-132-000029860 | to | ELP-132-000029865 |
| ELP-010-000000001 | to | ELP-010-000000042 |
| ELP-010-000000049 | to | ELP-010-000000069 |
| ELP-010-000000074 | to | ELP-010-000000081 |
| ELP-010-000000083 | to | ELP-010-000000095 |
| ELP-010-000000099 | to | ELP-010-000000107 |
| ELP-010-000000111 | to | ELP-010-000000135 |
| ELP-010-000000142 | to | ELP-010-000000149 |
| ELP-010-000000151 | to | ELP-010-000000199 |
| ELP-010-000000201 | to | ELP-010-000000215 |
| ELP-010-000000218 | to | ELP-010-000000235 |
| ELP-010-000000240 | to | ELP-010-000000240 |
| ELP-010-000000244 | to | ELP-010-000000253 |
| ELP-010-000000256 | to | ELP-010-000000257 |
| ELP-010-000000259 | to | ELP-010-000000268 |
| ELP-010-000000270 | to | ELP-010-000000273 |

| | | |
|---|---|---|
| ELP-010-000000282 | to | ELP-010-000000285 |
| ELP-010-000000289 | to | ELP-010-000000321 |
| ELP-010-000000327 | to | ELP-010-000000327 |
| ELP-010-000000330 | to | ELP-010-000000367 |
| ELP-010-000000369 | to | ELP-010-000000373 |
| ELP-010-000000386 | to | ELP-010-000000388 |
| ELP-010-000000390 | to | ELP-010-000000395 |
| ELP-010-000000403 | to | ELP-010-000000412 |
| ELP-010-000000417 | to | ELP-010-000000420 |
| ELP-010-000000429 | to | ELP-010-000000430 |
| ELP-010-000000437 | to | ELP-010-000000437 |
| ELP-010-000000440 | to | ELP-010-000000461 |
| ELP-010-000000463 | to | ELP-010-000000475 |
| ELP-010-000000477 | to | ELP-010-000000494 |
| ELP-010-000000496 | to | ELP-010-000000517 |
| ELP-010-000000520 | to | ELP-010-000000524 |
| ELP-010-000000527 | to | ELP-010-000000527 |
| ELP-010-000000530 | to | ELP-010-000000530 |
| ELP-010-000000532 | to | ELP-010-000000540 |
| ELP-010-000000549 | to | ELP-010-000000564 |
| ELP-010-000000566 | to | ELP-010-000000569 |
| ELP-010-000000585 | to | ELP-010-000000606 |
| ELP-010-000000609 | to | ELP-010-000000658 |
| ELP-010-000000663 | to | ELP-010-000000669 |
| ELP-010-000000672 | to | ELP-010-000000678 |
| ELP-010-000000684 | to | ELP-010-000000695 |
| ELP-010-000000707 | to | ELP-010-000000718 |
| ELP-010-000000722 | to | ELP-010-000000722 |
| ELP-010-000000725 | to | ELP-010-000000730 |
| ELP-010-000000732 | to | ELP-010-000000738 |
| ELP-010-000000740 | to | ELP-010-000000765 |
| ELP-010-000000767 | to | ELP-010-000000768 |
| ELP-010-000000774 | to | ELP-010-000000790 |
| ELP-010-000000792 | to | ELP-010-000000792 |
| ELP-010-000000794 | to | ELP-010-000000802 |
| ELP-010-000000804 | to | ELP-010-000000845 |
| ELP-010-000000848 | to | ELP-010-000000849 |
| ELP-010-000000851 | to | ELP-010-000000852 |
| ELP-010-000000854 | to | ELP-010-000000872 |
| ELP-010-000000874 | to | ELP-010-000000876 |
| ELP-010-000000878 | to | ELP-010-000000928 |
| ELP-010-000000930 | to | ELP-010-000000931 |
| ELP-010-000000935 | to | ELP-010-000000998 |
| ELP-010-000001006 | to | ELP-010-000001008 |

| | | |
|---|---|---|
| ELP-010-000001011 | to | ELP-010-000001019 |
| ELP-010-000001021 | to | ELP-010-000001140 |
| ELP-010-000001142 | to | ELP-010-000001151 |
| ELP-010-000001155 | to | ELP-010-000001155 |
| ELP-010-000001158 | to | ELP-010-000001178 |
| ELP-010-000001180 | to | ELP-010-000001183 |
| ELP-010-000001185 | to | ELP-010-000001222 |
| ELP-010-000001225 | to | ELP-010-000001260 |
| ELP-010-000001263 | to | ELP-010-000001281 |
| ELP-010-000001285 | to | ELP-010-000001290 |
| ELP-010-000001293 | to | ELP-010-000001302 |
| ELP-010-000001304 | to | ELP-010-000001305 |
| ELP-010-000001310 | to | ELP-010-000001311 |
| ELP-010-000001313 | to | ELP-010-000001323 |
| ELP-010-000001326 | to | ELP-010-000001334 |
| ELP-010-000001337 | to | ELP-010-000001401 |
| ELP-010-000001404 | to | ELP-010-000001405 |
| ELP-010-000001408 | to | ELP-010-000001432 |
| ELP-010-000001441 | to | ELP-010-000001442 |
| ELP-010-000001446 | to | ELP-010-000001455 |
| ELP-010-000001458 | to | ELP-010-000001459 |
| ELP-010-000001462 | to | ELP-010-000001468 |
| ELP-010-000001471 | to | ELP-010-000001494 |
| ELP-010-000001496 | to | ELP-010-000001528 |
| ELP-010-000001534 | to | ELP-010-000001534 |
| ELP-010-000001536 | to | ELP-010-000001591 |
| ELP-010-000001607 | to | ELP-010-000001607 |
| ELP-010-000001611 | to | ELP-010-000001628 |
| ELP-010-000001639 | to | ELP-010-000001662 |
| ELP-010-000001670 | to | ELP-010-000001671 |
| ELP-010-000001674 | to | ELP-010-000001713 |
| ELP-010-000001715 | to | ELP-010-000001715 |
| ELP-010-000001717 | to | ELP-010-000001735 |
| ELP-010-000001738 | to | ELP-010-000001739 |
| ELP-010-000001742 | to | ELP-010-000001744 |
| ELP-010-000001747 | to | ELP-010-000001748 |
| ELP-010-000001751 | to | ELP-010-000001754 |
| ELP-010-000001757 | to | ELP-010-000001760 |
| ELP-010-000001764 | to | ELP-010-000001764 |
| ELP-010-000001767 | to | ELP-010-000001768 |
| ELP-010-000001771 | to | ELP-010-000001776 |
| ELP-010-000001780 | to | ELP-010-000001832 |
| ELP-010-000001836 | to | ELP-010-000001837 |
| ELP-010-000001841 | to | ELP-010-000001852 |

| | | |
|---|---|---|
| ELP-010-000001857 | to | ELP-010-000001859 |
| ELP-010-000001863 | to | ELP-010-000001880 |
| ELP-010-000001886 | to | ELP-010-000001892 |
| ELP-010-000001895 | to | ELP-010-000001896 |
| ELP-010-000001899 | to | ELP-010-000001906 |
| ELP-010-000001913 | to | ELP-010-000001916 |
| ELP-010-000001919 | to | ELP-010-000001935 |
| ELP-010-000001939 | to | ELP-010-000002001 |
| ELP-010-000002004 | to | ELP-010-000002007 |
| ELP-010-000002009 | to | ELP-010-000002056 |
| ELP-010-000002059 | to | ELP-010-000002061 |
| ELP-010-000002067 | to | ELP-010-000002071 |
| ELP-010-000002074 | to | ELP-010-000002116 |
| ELP-010-000002119 | to | ELP-010-000002120 |
| ELP-010-000002123 | to | ELP-010-000002130 |
| ELP-010-000002135 | to | ELP-010-000002163 |
| ELP-010-000002166 | to | ELP-010-000002177 |
| ELP-010-000002179 | to | ELP-010-000002197 |
| ELP-010-000002199 | to | ELP-010-000002201 |
| ELP-010-000002204 | to | ELP-010-000002215 |
| ELP-010-000002218 | to | ELP-010-000002224 |
| ELP-010-000002226 | to | ELP-010-000002244 |
| ELP-010-000002246 | to | ELP-010-000002264 |
| ELP-010-000002267 | to | ELP-010-000002272 |
| ELP-010-000002275 | to | ELP-010-000002275 |
| ELP-010-000002283 | to | ELP-010-000002296 |
| ELP-010-000002298 | to | ELP-010-000002302 |
| ELP-010-000002306 | to | ELP-010-000002306 |
| ELP-010-000002309 | to | ELP-010-000002309 |
| ELP-010-000002311 | to | ELP-010-000002317 |
| ELP-010-000002320 | to | ELP-010-000002332 |
| ELP-010-000002334 | to | ELP-010-000002338 |
| ELP-010-000002341 | to | ELP-010-000002433 |
| ELP-010-000002450 | to | ELP-010-000002476 |
| ELP-010-000002478 | to | ELP-010-000002478 |
| ELP-010-000002480 | to | ELP-010-000002481 |
| ELP-010-000002483 | to | ELP-010-000002483 |
| ELP-010-000002486 | to | ELP-010-000002487 |
| ELP-010-000002490 | to | ELP-010-000002493 |
| ELP-010-000002499 | to | ELP-010-000002499 |
| ELP-010-000002505 | to | ELP-010-000002543 |
| ELP-010-000002545 | to | ELP-010-000002545 |
| ELP-010-000002548 | to | ELP-010-000002552 |
| ELP-010-000002555 | to | ELP-010-000002560 |

| | | |
|---|---|---|
| ELP-010-000002563 | to | ELP-010-000002600 |
| ELP-010-000002604 | to | ELP-010-000002627 |
| ELP-010-000002629 | to | ELP-010-000002629 |
| ELP-010-000002631 | to | ELP-010-000002634 |
| ELP-010-000002636 | to | ELP-010-000002636 |
| ELP-010-000002640 | to | ELP-010-000002641 |
| ELP-010-000002643 | to | ELP-010-000002686 |
| ELP-010-000002691 | to | ELP-010-000002694 |
| ELP-010-000002706 | to | ELP-010-000002730 |
| ELP-010-000002732 | to | ELP-010-000002754 |
| ELP-010-000002756 | to | ELP-010-000002758 |
| ELP-010-000002764 | to | ELP-010-000002767 |
| ELP-010-000002769 | to | ELP-010-000002789 |
| ELP-010-000002791 | to | ELP-010-000002798 |
| ELP-010-000002800 | to | ELP-010-000002847 |
| ELP-010-000002849 | to | ELP-010-000002856 |
| ELP-010-000002862 | to | ELP-010-000002866 |
| ELP-010-000002869 | to | ELP-010-000002880 |
| ELP-010-000002882 | to | ELP-010-000002883 |
| ELP-010-000002886 | to | ELP-010-000002928 |
| ELP-010-000002930 | to | ELP-010-000002938 |
| ELP-010-000002948 | to | ELP-010-000002957 |
| ELP-010-000002959 | to | ELP-010-000002970 |
| ELP-010-000002972 | to | ELP-010-000003008 |
| ELP-010-000003011 | to | ELP-010-000003013 |
| ELP-010-000003015 | to | ELP-010-000003023 |
| ELP-010-000003026 | to | ELP-010-000003031 |
| ELP-010-000003033 | to | ELP-010-000003036 |
| ELP-010-000003039 | to | ELP-010-000003089 |
| ELP-010-000003091 | to | ELP-010-000003144 |
| ELP-010-000003147 | to | ELP-010-000003195 |
| ELP-010-000003200 | to | ELP-010-000003228 |
| ELP-010-000003231 | to | ELP-010-000003243 |
| ELP-010-000003246 | to | ELP-010-000003265 |
| ELP-010-000003269 | to | ELP-010-000003274 |
| ELP-010-000003279 | to | ELP-010-000003326 |
| ELP-010-000003334 | to | ELP-010-000003345 |
| ELP-010-000003347 | to | ELP-010-000003359 |
| ELP-010-000003361 | to | ELP-010-000003385 |
| ELP-010-000003388 | to | ELP-010-000003404 |
| ELP-010-000003407 | to | ELP-010-000003453 |
| ELP-010-000003456 | to | ELP-010-000003459 |
| ELP-010-000003463 | to | ELP-010-000003481 |
| ELP-010-000003486 | to | ELP-010-000003491 |

| | | |
|---|---|---|
| ELP-010-000003494 | to | ELP-010-000003506 |
| ELP-010-000003509 | to | ELP-010-000003509 |
| ELP-010-000003513 | to | ELP-010-000003565 |
| ELP-010-000003572 | to | ELP-010-000003578 |
| ELP-010-000003580 | to | ELP-010-000003581 |
| ELP-010-000003584 | to | ELP-010-000003584 |
| ELP-010-000003595 | to | ELP-010-000003598 |
| ELP-010-000003601 | to | ELP-010-000003612 |
| ELP-010-000003615 | to | ELP-010-000003637 |
| ELP-010-000003640 | to | ELP-010-000003700 |
| ELP-010-000003711 | to | ELP-010-000003712 |
| ELP-010-000003716 | to | ELP-010-000003729 |
| ELP-010-000003737 | to | ELP-010-000003745 |
| ELP-010-000003747 | to | ELP-010-000003808 |
| ELP-010-000003814 | to | ELP-010-000003816 |
| ELP-010-000003819 | to | ELP-010-000003823 |
| ELP-010-000003826 | to | ELP-010-000003830 |
| ELP-010-000003833 | to | ELP-010-000003845 |
| ELP-010-000003848 | to | ELP-010-000003849 |
| ELP-010-000003851 | to | ELP-010-000003851 |
| ELP-010-000003853 | to | ELP-010-000003859 |
| ELP-010-000003861 | to | ELP-010-000003863 |
| ELP-010-000003865 | to | ELP-010-000003880 |
| ELP-010-000003886 | to | ELP-010-000003889 |
| ELP-010-000003896 | to | ELP-010-000003900 |
| ELP-010-000003906 | to | ELP-010-000003907 |
| ELP-010-000003909 | to | ELP-010-000003955 |
| ELP-010-000003961 | to | ELP-010-000003984 |
| ELP-010-000003988 | to | ELP-010-000003992 |
| ELP-010-000004000 | to | ELP-010-000004036 |
| ELP-010-000004040 | to | ELP-010-000004075 |
| ELP-010-000004081 | to | ELP-010-000004092 |
| ELP-010-000004104 | to | ELP-010-000004118 |
| ELP-010-000004120 | to | ELP-010-000004123 |
| ELP-010-000004125 | to | ELP-010-000004140 |
| ELP-010-000004143 | to | ELP-010-000004149 |
| ELP-010-000004151 | to | ELP-010-000004151 |
| ELP-010-000004154 | to | ELP-010-000004168 |
| ELP-010-000004174 | to | ELP-010-000004196 |
| ELP-010-000004198 | to | ELP-010-000004271 |
| ELP-010-000004273 | to | ELP-010-000004344 |
| ELP-010-000004347 | to | ELP-010-000004353 |
| ELP-010-000004355 | to | ELP-010-000004394 |
| ELP-010-000004397 | to | ELP-010-000004397 |

| | | |
|---|---|---|
| ELP-010-000004405 | to | ELP-010-000004419 |
| ELP-010-000004421 | to | ELP-010-000004425 |
| ELP-010-000004428 | to | ELP-010-000004438 |
| ELP-010-000004440 | to | ELP-010-000004492 |
| ELP-010-000004496 | to | ELP-010-000004512 |
| ELP-010-000004514 | to | ELP-010-000004515 |
| ELP-010-000004520 | to | ELP-010-000004568 |
| ELP-010-000004572 | to | ELP-010-000004597 |
| ELP-010-000004603 | to | ELP-010-000004627 |
| ELP-010-000004629 | to | ELP-010-000004649 |
| ELP-010-000004653 | to | ELP-010-000004656 |
| ELP-010-000004659 | to | ELP-010-000004666 |
| ELP-010-000004668 | to | ELP-010-000004675 |
| ELP-010-000004678 | to | ELP-010-000004678 |
| ELP-010-000004680 | to | ELP-010-000004686 |
| ELP-010-000004688 | to | ELP-010-000004799 |
| ELP-010-000004801 | to | ELP-010-000004810 |
| ELP-010-000004812 | to | ELP-010-000004816 |
| ELP-010-000004831 | to | ELP-010-000004847 |
| ELP-010-000004850 | to | ELP-010-000004905 |
| ELP-010-000004908 | to | ELP-010-000004955 |
| ELP-010-000004957 | to | ELP-010-000004958 |
| ELP-010-000004960 | to | ELP-010-000004964 |
| ELP-010-000004967 | to | ELP-010-000004976 |
| ELP-010-000004978 | to | ELP-010-000004980 |
| ELP-010-000004992 | to | ELP-010-000005015 |
| ELP-010-000005018 | to | ELP-010-000005056 |
| ELP-010-000005058 | to | ELP-010-000005065 |
| ELP-010-000005070 | to | ELP-010-000005071 |
| ELP-010-000005077 | to | ELP-010-000005095 |
| ELP-010-000005101 | to | ELP-010-000005130 |
| ELP-010-000005133 | to | ELP-010-000005137 |
| ELP-010-000005140 | to | ELP-010-000005140 |
| ELP-010-000005142 | to | ELP-010-000005168 |
| ELP-010-000005170 | to | ELP-010-000005171 |
| ELP-010-000005174 | to | ELP-010-000005193 |
| ELP-010-000005196 | to | ELP-010-000005200 |
| ELP-010-000005203 | to | ELP-010-000005207 |
| ELP-010-000005209 | to | ELP-010-000005230 |
| ELP-010-000005238 | to | ELP-010-000005245 |
| ELP-010-000005248 | to | ELP-010-000005268 |
| ELP-010-000005270 | to | ELP-010-000005277 |
| ELP-010-000005289 | to | ELP-010-000005306 |
| ELP-010-000005309 | to | ELP-010-000005320 |

| | | |
|---|---|---|
| ELP-010-000005326 | to | ELP-010-000005327 |
| ELP-010-000005331 | to | ELP-010-000005351 |
| ELP-010-000005355 | to | ELP-010-000005386 |
| ELP-010-000005388 | to | ELP-010-000005432 |
| ELP-010-000005435 | to | ELP-010-000005469 |
| ELP-010-000005471 | to | ELP-010-000005476 |
| ELP-010-000005479 | to | ELP-010-000005502 |
| ELP-010-000005508 | to | ELP-010-000005596 |
| ELP-010-000005599 | to | ELP-010-000005615 |
| ELP-010-000005621 | to | ELP-010-000005623 |
| ELP-010-000005627 | to | ELP-010-000005657 |
| ELP-010-000005671 | to | ELP-010-000005704 |
| ELP-010-000005706 | to | ELP-010-000005747 |
| ELP-010-000005751 | to | ELP-010-000005845 |
| ELP-010-000005852 | to | ELP-010-000005859 |
| ELP-010-000005862 | to | ELP-010-000005863 |
| ELP-010-000005866 | to | ELP-010-000005881 |
| ELP-010-000005895 | to | ELP-010-000005895 |
| ELP-010-000005897 | to | ELP-010-000005900 |
| ELP-010-000005917 | to | ELP-010-000005932 |
| ELP-010-000005934 | to | ELP-010-000005976 |
| ELP-010-000005978 | to | ELP-010-000005979 |
| ELP-010-000005981 | to | ELP-010-000006000 |
| ELP-010-000006002 | to | ELP-010-000006004 |
| ELP-010-000006006 | to | ELP-010-000006011 |
| ELP-010-000006013 | to | ELP-010-000006013 |
| ELP-010-000006015 | to | ELP-010-000006025 |
| ELP-010-000006032 | to | ELP-010-000006108 |
| ELP-010-000006112 | to | ELP-010-000006147 |
| ELP-010-000006158 | to | ELP-010-000006166 |
| ELP-010-000006168 | to | ELP-010-000006168 |
| ELP-010-000006170 | to | ELP-010-000006173 |
| ELP-010-000006180 | to | ELP-010-000006182 |
| ELP-010-000006187 | to | ELP-010-000006193 |
| ELP-010-000006195 | to | ELP-010-000006204 |
| ELP-010-000006207 | to | ELP-010-000006240 |
| ELP-010-000006245 | to | ELP-010-000006247 |
| ELP-010-000006250 | to | ELP-010-000006266 |
| ELP-010-000006268 | to | ELP-010-000006273 |
| ELP-010-000006275 | to | ELP-010-000006276 |
| ELP-010-000006278 | to | ELP-010-000006341 |
| ELP-010-000006343 | to | ELP-010-000006346 |
| ELP-010-000006348 | to | ELP-010-000006352 |
| ELP-010-000006354 | to | ELP-010-000006388 |

| | | |
|---|---|---|
| ELP-010-000006392 | to | ELP-010-000006392 |
| ELP-010-000006397 | to | ELP-010-000006408 |
| ELP-010-000006414 | to | ELP-010-000006414 |
| ELP-010-000006423 | to | ELP-010-000006425 |
| ELP-010-000006428 | to | ELP-010-000006444 |
| ELP-010-000006446 | to | ELP-010-000006453 |
| ELP-010-000006457 | to | ELP-010-000006494 |
| ELP-010-000006496 | to | ELP-010-000006506 |
| ELP-010-000006508 | to | ELP-010-000006509 |
| ELP-010-000006511 | to | ELP-010-000006515 |
| ELP-010-000006518 | to | ELP-010-000006520 |
| ELP-010-000006524 | to | ELP-010-000006536 |
| ELP-010-000006539 | to | ELP-010-000006565 |
| ELP-010-000006568 | to | ELP-010-000006578 |
| ELP-010-000006580 | to | ELP-010-000006654 |
| ELP-010-000006656 | to | ELP-010-000006659 |
| ELP-010-000006662 | to | ELP-010-000006665 |
| ELP-010-000006667 | to | ELP-010-000006667 |
| ELP-010-000006669 | to | ELP-010-000006670 |
| ELP-010-000006672 | to | ELP-010-000006710 |
| ELP-010-000006713 | to | ELP-010-000006717 |
| ELP-010-000006719 | to | ELP-010-000006725 |
| ELP-010-000006727 | to | ELP-010-000006769 |
| ELP-010-000006772 | to | ELP-010-000006798 |
| ELP-010-000006805 | to | ELP-010-000006836 |
| ELP-010-000006839 | to | ELP-010-000006839 |
| ELP-010-000006842 | to | ELP-010-000006846 |
| ELP-010-000006851 | to | ELP-010-000006916 |
| ELP-010-000006919 | to | ELP-010-000006920 |
| ELP-010-000006923 | to | ELP-010-000006952 |
| ELP-010-000006955 | to | ELP-010-000006976 |
| ELP-010-000006978 | to | ELP-010-000006992 |
| ELP-010-000006995 | to | ELP-010-000007014 |
| ELP-010-000007017 | to | ELP-010-000007035 |
| ELP-010-000007037 | to | ELP-010-000007037 |
| ELP-010-000007040 | to | ELP-010-000007049 |
| ELP-010-000007051 | to | ELP-010-000007075 |
| ELP-010-000007081 | to | ELP-010-000007197 |
| ELP-010-000007200 | to | ELP-010-000007249 |
| ELP-010-000007252 | to | ELP-010-000007279 |
| ELP-010-000007281 | to | ELP-010-000007283 |
| ELP-010-000007287 | to | ELP-010-000007296 |
| ELP-010-000007303 | to | ELP-010-000007307 |
| ELP-010-000007310 | to | ELP-010-000007310 |

| | | |
|---|---|---|
| ELP-010-000007318 | to | ELP-010-000007319 |
| ELP-010-000007321 | to | ELP-010-000007341 |
| ELP-010-000007343 | to | ELP-010-000007364 |
| ELP-010-000007369 | to | ELP-010-000007399 |
| ELP-010-000007402 | to | ELP-010-000007466 |
| ELP-010-000007468 | to | ELP-010-000007468 |
| ELP-010-000007470 | to | ELP-010-000007481 |
| ELP-010-000007484 | to | ELP-010-000007546 |
| ELP-010-000007548 | to | ELP-010-000007551 |
| ELP-010-000007553 | to | ELP-010-000007557 |
| ELP-010-000007560 | to | ELP-010-000007568 |
| ELP-010-000007570 | to | ELP-010-000007571 |
| ELP-010-000007574 | to | ELP-010-000007586 |
| ELP-010-000007588 | to | ELP-010-000007625 |
| ELP-010-000007628 | to | ELP-010-000007640 |
| ELP-010-000007643 | to | ELP-010-000007650 |
| ELP-010-000007657 | to | ELP-010-000007672 |
| ELP-010-000007675 | to | ELP-010-000007690 |
| ELP-010-000007692 | to | ELP-010-000007701 |
| ELP-010-000007706 | to | ELP-010-000007708 |
| ELP-010-000007710 | to | ELP-010-000007713 |
| ELP-010-000007719 | to | ELP-010-000007719 |
| ELP-010-000007721 | to | ELP-010-000007723 |
| ELP-010-000007725 | to | ELP-010-000007765 |
| ELP-010-000007767 | to | ELP-010-000007775 |
| ELP-010-000007779 | to | ELP-010-000007793 |
| ELP-010-000007795 | to | ELP-010-000007800 |
| ELP-010-000007802 | to | ELP-010-000007804 |
| ELP-010-000007806 | to | ELP-010-000007827 |
| ELP-010-000007831 | to | ELP-010-000007832 |
| ELP-010-000007838 | to | ELP-010-000007853 |
| ELP-010-000007855 | to | ELP-010-000007866 |
| ELP-010-000007869 | to | ELP-010-000007869 |
| ELP-010-000007871 | to | ELP-010-000007900 |
| ELP-010-000007906 | to | ELP-010-000007913 |
| ELP-010-000007915 | to | ELP-010-000007916 |
| ELP-010-000007921 | to | ELP-010-000007921 |
| ELP-010-000007924 | to | ELP-010-000007931 |
| ELP-010-000007933 | to | ELP-010-000007943 |
| ELP-010-000007946 | to | ELP-010-000007947 |
| ELP-010-000007950 | to | ELP-010-000007966 |
| ELP-010-000007968 | to | ELP-010-000007981 |
| ELP-010-000007985 | to | ELP-010-000008017 |
| ELP-010-000008019 | to | ELP-010-000008029 |

| | | |
|---|---|---|
| ELP-010-000008035 | to | ELP-010-000008051 |
| ELP-010-000008053 | to | ELP-010-000008062 |
| ELP-010-000008065 | to | ELP-010-000008087 |
| ELP-010-000008090 | to | ELP-010-000008094 |
| ELP-010-000008098 | to | ELP-010-000008128 |
| ELP-010-000008132 | to | ELP-010-000008145 |
| ELP-010-000008147 | to | ELP-010-000008156 |
| ELP-010-000008158 | to | ELP-010-000008179 |
| ELP-010-000008182 | to | ELP-010-000008211 |
| ELP-010-000008213 | to | ELP-010-000008226 |
| ELP-010-000008229 | to | ELP-010-000008232 |
| ELP-010-000008234 | to | ELP-010-000008235 |
| ELP-010-000008238 | to | ELP-010-000008242 |
| ELP-010-000008248 | to | ELP-010-000008289 |
| ELP-010-000008292 | to | ELP-010-000008293 |
| ELP-010-000008296 | to | ELP-010-000008296 |
| ELP-010-000008299 | to | ELP-010-000008299 |
| ELP-010-000008302 | to | ELP-010-000008328 |
| ELP-010-000008330 | to | ELP-010-000008332 |
| ELP-010-000008334 | to | ELP-010-000008334 |
| ELP-010-000008337 | to | ELP-010-000008340 |
| ELP-010-000008343 | to | ELP-010-000008374 |
| ELP-010-000008377 | to | ELP-010-000008393 |
| ELP-010-000008395 | to | ELP-010-000008447 |
| ELP-010-000008449 | to | ELP-010-000008455 |
| ELP-010-000008461 | to | ELP-010-000008476 |
| ELP-010-000008488 | to | ELP-010-000008492 |
| ELP-010-000008494 | to | ELP-010-000008522 |
| ELP-010-000008524 | to | ELP-010-000008527 |
| ELP-010-000008545 | to | ELP-010-000008576 |
| ELP-010-000008578 | to | ELP-010-000008620 |
| ELP-010-000008623 | to | ELP-010-000008644 |
| ELP-010-000008647 | to | ELP-010-000008649 |
| ELP-010-000008656 | to | ELP-010-000008657 |
| ELP-010-000008659 | to | ELP-010-000008663 |
| ELP-010-000008666 | to | ELP-010-000008673 |
| ELP-010-000008675 | to | ELP-010-000008682 |
| ELP-010-000008684 | to | ELP-010-000008693 |
| ELP-010-000008699 | to | ELP-010-000008701 |
| ELP-010-000008703 | to | ELP-010-000008716 |
| ELP-010-000008720 | to | ELP-010-000008722 |
| ELP-010-000008728 | to | ELP-010-000008728 |
| ELP-010-000008734 | to | ELP-010-000008742 |
| ELP-010-000008744 | to | ELP-010-000008746 |

| | | |
|---|---|---|
| ELP-010-000008748 | to | ELP-010-000008752 |
| ELP-010-000008754 | to | ELP-010-000008756 |
| ELP-010-000008759 | to | ELP-010-000008781 |
| ELP-010-000008797 | to | ELP-010-000008811 |
| ELP-010-000008814 | to | ELP-010-000008836 |
| ELP-010-000008844 | to | ELP-010-000008869 |
| ELP-010-000008871 | to | ELP-010-000008881 |
| ELP-010-000008886 | to | ELP-010-000008886 |
| ELP-010-000008890 | to | ELP-010-000008893 |
| ELP-010-000008898 | to | ELP-010-000008905 |
| ELP-010-000008909 | to | ELP-010-000008910 |
| ELP-010-000008916 | to | ELP-010-000008949 |
| ELP-010-000008951 | to | ELP-010-000008956 |
| ELP-010-000008959 | to | ELP-010-000008961 |
| ELP-010-000008963 | to | ELP-010-000008989 |
| ELP-010-000008993 | to | ELP-010-000009021 |
| ELP-010-000009024 | to | ELP-010-000009030 |
| ELP-010-000009034 | to | ELP-010-000009036 |
| ELP-010-000009039 | to | ELP-010-000009048 |
| ELP-010-000009050 | to | ELP-010-000009053 |
| ELP-010-000009056 | to | ELP-010-000009058 |
| ELP-010-000009060 | to | ELP-010-000009115 |
| ELP-010-000009117 | to | ELP-010-000009145 |
| ELP-010-000009148 | to | ELP-010-000009152 |
| ELP-010-000009155 | to | ELP-010-000009166 |
| ELP-010-000009168 | to | ELP-010-000009209 |
| ELP-010-000009212 | to | ELP-010-000009213 |
| ELP-010-000009215 | to | ELP-010-000009223 |
| ELP-010-000009225 | to | ELP-010-000009235 |
| ELP-010-000009238 | to | ELP-010-000009240 |
| ELP-010-000009242 | to | ELP-010-000009247 |
| ELP-010-000009250 | to | ELP-010-000009266 |
| ELP-010-000009268 | to | ELP-010-000009282 |
| ELP-010-000009286 | to | ELP-010-000009327 |
| ELP-010-000009331 | to | ELP-010-000009381 |
| ELP-010-000009387 | to | ELP-010-000009390 |
| ELP-010-000009393 | to | ELP-010-000009401 |
| ELP-010-000009404 | to | ELP-010-000009407 |
| ELP-010-000009409 | to | ELP-010-000009419 |
| ELP-010-000009422 | to | ELP-010-000009464 |
| ELP-010-000009466 | to | ELP-010-000009467 |
| ELP-010-000009469 | to | ELP-010-000009481 |
| ELP-010-000009483 | to | ELP-010-000009485 |
| ELP-010-000009488 | to | ELP-010-000009493 |

| | | |
|---|---|---|
| ELP-010-000009495 | to | ELP-010-000009514 |
| ELP-010-000009516 | to | ELP-010-000009516 |
| ELP-010-000009522 | to | ELP-010-000009544 |
| ELP-010-000009546 | to | ELP-010-000009557 |
| ELP-010-000009559 | to | ELP-010-000009560 |
| ELP-010-000009562 | to | ELP-010-000009569 |
| ELP-010-000009573 | to | ELP-010-000009607 |
| ELP-010-000009612 | to | ELP-010-000009620 |
| ELP-010-000009624 | to | ELP-010-000009629 |
| ELP-010-000009636 | to | ELP-010-000009645 |
| ELP-010-000009648 | to | ELP-010-000009651 |
| ELP-010-000009654 | to | ELP-010-000009676 |
| ELP-010-000009678 | to | ELP-010-000009692 |
| ELP-010-000009694 | to | ELP-010-000009706 |
| ELP-010-000009708 | to | ELP-010-000009710 |
| ELP-010-000009712 | to | ELP-010-000009713 |
| ELP-010-000009715 | to | ELP-010-000009732 |
| ELP-010-000009736 | to | ELP-010-000009741 |
| ELP-010-000009744 | to | ELP-010-000009793 |
| ELP-010-000009796 | to | ELP-010-000009815 |
| ELP-010-000009831 | to | ELP-010-000009848 |
| ELP-010-000009859 | to | ELP-010-000009897 |
| ELP-010-000009902 | to | ELP-010-000009916 |
| ELP-010-000009919 | to | ELP-010-000009955 |
| ELP-010-000009958 | to | ELP-010-000009958 |
| ELP-010-000009961 | to | ELP-010-000009965 |
| ELP-010-000009967 | to | ELP-010-000009995 |
| ELP-010-000009997 | to | ELP-010-000010003 |
| ELP-010-000010006 | to | ELP-010-000010015 |
| ELP-010-000010018 | to | ELP-010-000010024 |
| ELP-010-000010027 | to | ELP-010-000010027 |
| ELP-010-000010031 | to | ELP-010-000010036 |
| ELP-010-000010040 | to | ELP-010-000010047 |
| ELP-010-000010049 | to | ELP-010-000010067 |
| ELP-010-000010073 | to | ELP-010-000010096 |
| ELP-010-000010098 | to | ELP-010-000010130 |
| ELP-010-000010132 | to | ELP-010-000010161 |
| ELP-010-000010163 | to | ELP-010-000010182 |
| ELP-010-000010186 | to | ELP-010-000010194 |
| ELP-010-000010198 | to | ELP-010-000010198 |
| ELP-010-000010205 | to | ELP-010-000010218 |
| ELP-010-000010220 | to | ELP-010-000010235 |
| ELP-010-000010238 | to | ELP-010-000010244 |
| ELP-010-000010253 | to | ELP-010-000010256 |

| ELP-010-000010259 | to | ELP-010-000010265 |
| ELP-010-000010267 | to | ELP-010-000010269 |
| ELP-010-000010271 | to | ELP-010-000010277 |
| ELP-010-000010281 | to | ELP-010-000010294 |
| ELP-010-000010296 | to | ELP-010-000010299 |
| ELP-010-000010302 | to | ELP-010-000010333 |
| ELP-010-000010346 | to | ELP-010-000010356 |
| ELP-010-000010360 | to | ELP-010-000010387 |
| ELP-010-000010397 | to | ELP-010-000010397 |
| ELP-010-000010401 | to | ELP-010-000010418 |
| ELP-010-000010421 | to | ELP-010-000010424 |
| ELP-010-000010427 | to | ELP-010-000010468 |
| ELP-010-000010470 | to | ELP-010-000010480 |
| ELP-010-000010482 | to | ELP-010-000010483 |
| ELP-010-000010485 | to | ELP-010-000010490 |
| ELP-010-000010492 | to | ELP-010-000010497 |
| ELP-010-000010500 | to | ELP-010-000010500 |
| ELP-010-000010503 | to | ELP-010-000010510. |

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 22, 2008

**CERTIFICATE OF SERVICE**


      I, James F. McConnon, Jr., hereby certify that on April 22, 2008, I served a true copy of

the United States' Notice of Production upon all parties by ECF.



          s/ James F. McConnon, Jr.     

          JAMES F. McCONNON, JR.