**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000000001 | ELP-135-000000015 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000017 | ELP-135-000000031 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000035 | ELP-135-000000042 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000045 | ELP-135-000000078 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000080 | ELP-135-000000080 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000084 | ELP-135-000000093 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000096 | ELP-135-000000096 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000098 | ELP-135-000000128 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000130 | ELP-135-000000151 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000000155 | ELP-135-000000164 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000167 | ELP-135-000000168 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000172 | ELP-135-000000176 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000179 | ELP-135-000000188 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000192 | ELP-135-000000212 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000216 | ELP-135-000000219 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000221 | ELP-135-000000225 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000235 | ELP-135-000000236 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000240 | ELP-135-000000266 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000000268 | ELP-135-000000272 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000275 | ELP-135-000000275 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000278 | ELP-135-000000279 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000281 | ELP-135-000000284 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000286 | ELP-135-000000286 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000288 | ELP-135-000000288 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000290 | ELP-135-000000291 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000293 | ELP-135-000000293 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000295 | ELP-135-000000296 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000000298 | ELP-135-000000298 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000301 | ELP-135-000000307 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000309 | ELP-135-000000309 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000313 | ELP-135-000000319 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000321 | ELP-135-000000324 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000326 | ELP-135-000000328 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000331 | ELP-135-000000333 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000337 | ELP-135-000000338 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000340 | ELP-135-000000342 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000000344 | ELP-135-000000349 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000353 | ELP-135-000000357 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000359 | ELP-135-000000359 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000361 | ELP-135-000000362 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000364 | ELP-135-000000370 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000373 | ELP-135-000000373 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000376 | ELP-135-000000377 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000381 | ELP-135-000000381 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000383 | ELP-135-000000385 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000000387 | ELP-135-000000387 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000389 | ELP-135-000000391 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000393 | ELP-135-000000399 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000402 | ELP-135-000000402 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000405 | ELP-135-000000407 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000410 | ELP-135-000000413 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000419 | ELP-135-000000419 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000424 | ELP-135-000000425 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000427 | ELP-135-000000429 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000000432 | ELP-135-000000435 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000438 | ELP-135-000000458 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000460 | ELP-135-000000461 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000464 | ELP-135-000000469 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000471 | ELP-135-000000472 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000474 | ELP-135-000000476 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000479 | ELP-135-000000482 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000484 | ELP-135-000000484 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000486 | ELP-135-000000490 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000000494 | ELP-135-000000497 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000499 | ELP-135-000000517 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000519 | ELP-135-000000532 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000534 | ELP-135-000000548 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000550 | ELP-135-000000581 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000583 | ELP-135-000000602 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000604 | ELP-135-000000605 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000607 | ELP-135-000000672 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000674 | ELP-135-000000692 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000000694 | ELP-135-000000697 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000699 | ELP-135-000000705 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000708 | ELP-135-000000708 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000710 | ELP-135-000000741 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000743 | ELP-135-000000747 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000749 | ELP-135-000000750 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000752 | ELP-135-000000777 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000781 | ELP-135-000000782 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000784 | ELP-135-000000787 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000000790 | ELP-135-000000790 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000795 | ELP-135-000000798 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000800 | ELP-135-000000802 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000804 | ELP-135-000000804 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000806 | ELP-135-000000818 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000820 | ELP-135-000000822 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000824 | ELP-135-000000873 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000876 | ELP-135-000000878 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000881 | ELP-135-000000891 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000000893 | ELP-135-000000898 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000902 | ELP-135-000000906 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000908 | ELP-135-000000913 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000917 | ELP-135-000000923 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000927 | ELP-135-000000927 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000934 | ELP-135-000000943 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000945 | ELP-135-000000948 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000950 | ELP-135-000000951 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000954 | ELP-135-000000954 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000000973 | ELP-135-000000977 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000983 | ELP-135-000000983 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000989 | ELP-135-000001004 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001007 | ELP-135-000001015 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001017 | ELP-135-000001019 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001021 | ELP-135-000001023 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001025 | ELP-135-000001033 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001035 | ELP-135-000001052 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001056 | ELP-135-000001056 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001058 | ELP-135-000001059 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001062 | ELP-135-000001062 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001069 | ELP-135-000001073 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001075 | ELP-135-000001077 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001079 | ELP-135-000001091 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001094 | ELP-135-000001096 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001098 | ELP-135-000001112 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001115 | ELP-135-000001119 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001121 | ELP-135-000001125 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001127 | ELP-135-000001129 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001131 | ELP-135-000001145 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001148 | ELP-135-000001156 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001159 | ELP-135-000001162 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001164 | ELP-135-000001169 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001171 | ELP-135-000001173 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001175 | ELP-135-000001178 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001180 | ELP-135-000001180 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001182 | ELP-135-000001183 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001185 | ELP-135-000001188 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001190 | ELP-135-000001195 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001197 | ELP-135-000001206 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001208 | ELP-135-000001211 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001215 | ELP-135-000001215 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001218 | ELP-135-000001220 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001222 | ELP-135-000001235 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001237 | ELP-135-000001249 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001253 | ELP-135-000001253 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001255 | ELP-135-000001256 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001258 | ELP-135-000001259 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001264 | ELP-135-000001266 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001268 | ELP-135-000001285 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001288 | ELP-135-000001289 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001291 | ELP-135-000001302 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001305 | ELP-135-000001307 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001309 | ELP-135-000001309 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001311 | ELP-135-000001327 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001330 | ELP-135-000001333 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001336 | ELP-135-000001336 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001338 | ELP-135-000001340 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001342 | ELP-135-000001343 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001346 | ELP-135-000001346 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001348 | ELP-135-000001352 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001354 | ELP-135-000001365 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001367 | ELP-135-000001367 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001369 | ELP-135-000001374 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001378 | ELP-135-000001380 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001383 | ELP-135-000001386 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001388 | ELP-135-000001388 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001390 | ELP-135-000001393 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001395 | ELP-135-000001398 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001400 | ELP-135-000001400 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001402 | ELP-135-000001404 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001407 | ELP-135-000001408 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001411 | ELP-135-000001413 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001415 | ELP-135-000001415 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001418 | ELP-135-000001418 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001422 | ELP-135-000001426 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001428 | ELP-135-000001429 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001431 | ELP-135-000001432 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001434 | ELP-135-000001434 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001438 | ELP-135-000001439 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001442 | ELP-135-000001446 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001448 | ELP-135-000001449 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001452 | ELP-135-000001452 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001454 | ELP-135-000001454 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001456 | ELP-135-000001456 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001459 | ELP-135-000001460 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001463 | ELP-135-000001470 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001473 | ELP-135-000001474 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001476 | ELP-135-000001476 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001478 | ELP-135-000001480 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001482 | ELP-135-000001483 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001485 | ELP-135-000001489 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001492 | ELP-135-000001493 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001496 | ELP-135-000001498 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001500 | ELP-135-000001501 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001503 | ELP-135-000001503 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001506 | ELP-135-000001510 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001513 | ELP-135-000001513 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001515 | ELP-135-000001516 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001519 | ELP-135-000001519 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001521 | ELP-135-000001526 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001528 | ELP-135-000001528 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001530 | ELP-135-000001537 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001539 | ELP-135-000001539 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001541 | ELP-135-000001541 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001543 | ELP-135-000001545 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001547 | ELP-135-000001552 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001554 | ELP-135-000001563 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001565 | ELP-135-000001572 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001575 | ELP-135-000001586 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001588 | ELP-135-000001588 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001591 | ELP-135-000001591 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001595 | ELP-135-000001595 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001597 | ELP-135-000001597 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001600 | ELP-135-000001601 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001603 | ELP-135-000001604 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001607 | ELP-135-000001614 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001616 | ELP-135-000001638 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001640 | ELP-135-000001645 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001648 | ELP-135-000001651 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001653 | ELP-135-000001687 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001689 | ELP-135-000001689 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001691 | ELP-135-000001701 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001703 | ELP-135-000001720 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001722 | ELP-135-000001722 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001724 | ELP-135-000001730 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001732 | ELP-135-000001741 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001743 | ELP-135-000001748 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001751 | ELP-135-000001755 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001757 | ELP-135-000001757 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001759 | ELP-135-000001768 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001770 | ELP-135-000001770 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001772 | ELP-135-000001775 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001777 | ELP-135-000001777 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001779 | ELP-135-000001783 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001785 | ELP-135-000001785 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001787 | ELP-135-000001809 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001811 | ELP-135-000001819 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001821 | ELP-135-000001823 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001826 | ELP-135-000001830 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001832 | ELP-135-000001844 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001847 | ELP-135-000001850 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001853 | ELP-135-000001853 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001856 | ELP-135-000001860 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001863 | ELP-135-000001871 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001873 | ELP-135-000001873 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001875 | ELP-135-000001875 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001878 | ELP-135-000001885 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001887 | ELP-135-000001900 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001902 | ELP-135-000001906 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001908 | ELP-135-000001908 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001911 | ELP-135-000001913 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001917 | ELP-135-000001917 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001919 | ELP-135-000001926 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001928 | ELP-135-000001928 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001930 | ELP-135-000001933 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001936 | ELP-135-000001938 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001940 | ELP-135-000001941 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001943 | ELP-135-000001953 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001955 | ELP-135-000001959 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001961 | ELP-135-000001961 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001963 | ELP-135-000001967 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001970 | ELP-135-000001971 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001973 | ELP-135-000001977 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001980 | ELP-135-000001983 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001985 | ELP-135-000001988 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001990 | ELP-135-000001991 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001997 | ELP-135-000001997 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001999 | ELP-135-000002002 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002004 | ELP-135-000002010 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002012 | ELP-135-000002062 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002064 | ELP-135-000002072 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000002075 | ELP-135-000002095 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002097 | ELP-135-000002105 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002110 | ELP-135-000002118 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002122 | ELP-135-000002126 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002130 | ELP-135-000002132 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002136 | ELP-135-000002136 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002142 | ELP-135-000002147 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002151 | ELP-135-000002151 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002154 | ELP-135-000002165 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000002173 | ELP-135-000002175 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002190 | ELP-135-000002202 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002204 | ELP-135-000002204 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002206 | ELP-135-000002206 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002208 | ELP-135-000002211 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002214 | ELP-135-000002214 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002216 | ELP-135-000002223 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002226 | ELP-135-000002231 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002233 | ELP-135-000002234 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000002236 | ELP-135-000002245 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002255 | ELP-135-000002255 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002258 | ELP-135-000002264 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002267 | ELP-135-000002274 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002277 | ELP-135-000002279 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002282 | ELP-135-000002282 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002284 | ELP-135-000002286 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002288 | ELP-135-000002293 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002295 | ELP-135-000002311 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000002314 | ELP-135-000002315 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002317 | ELP-135-000002317 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002319 | ELP-135-000002319 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002323 | ELP-135-000002323 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002326 | ELP-135-000002327 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002329 | ELP-135-000002330 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002334 | ELP-135-000002338 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002340 | ELP-135-000002359 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002363 | ELP-135-000002379 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000002382 | ELP-135-000002395 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002398 | ELP-135-000002398 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002401 | ELP-135-000002403 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002405 | ELP-135-000002409 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002412 | ELP-135-000002412 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002417 | ELP-135-000002419 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002421 | ELP-135-000002463 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002466 | ELP-135-000002479 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002481 | ELP-135-000002483 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000002485 | ELP-135-000002485 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002487 | ELP-135-000002487 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002490 | ELP-135-000002492 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002502 | ELP-135-000002511 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002513 | ELP-135-000002515 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002518 | ELP-135-000002527 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002530 | ELP-135-000002540 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002563 | ELP-135-000002565 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002568 | ELP-135-000002586 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000002589 | ELP-135-000002590 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002592 | ELP-135-000002594 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002596 | ELP-135-000002601 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002607 | ELP-135-000002627 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002629 | ELP-135-000002643 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002645 | ELP-135-000002645 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002647 | ELP-135-000002649 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002652 | ELP-135-000002657 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002659 | ELP-135-000002659 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000002661 | ELP-135-000002672 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002674 | ELP-135-000002690 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002693 | ELP-135-000002702 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002705 | ELP-135-000002708 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002711 | ELP-135-000002752 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002755 | ELP-135-000002765 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002767 | ELP-135-000002779 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002781 | ELP-135-000002782 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002784 | ELP-135-000002791 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000002794 | ELP-135-000002814 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002819 | ELP-135-000002820 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002824 | ELP-135-000002829 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002834 | ELP-135-000002834 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002836 | ELP-135-000002836 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002838 | ELP-135-000002847 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002849 | ELP-135-000002849 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002851 | ELP-135-000002857 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002863 | ELP-135-000002871 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000002879 | ELP-135-000002894 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002902 | ELP-135-000002904 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002906 | ELP-135-000002907 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002910 | ELP-135-000002911 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002913 | ELP-135-000002918 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002920 | ELP-135-000002929 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002931 | ELP-135-000002941 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002943 | ELP-135-000002944 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002947 | ELP-135-000002951 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000002953 | ELP-135-000002954 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002957 | ELP-135-000002957 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002959 | ELP-135-000002959 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002963 | ELP-135-000002963 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002965 | ELP-135-000002965 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002967 | ELP-135-000002979 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002981 | ELP-135-000002981 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002985 | ELP-135-000002991 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002996 | ELP-135-000002996 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000002998 | ELP-135-000002999 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003001 | ELP-135-000003001 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003003 | ELP-135-000003003 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003005 | ELP-135-000003008 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003016 | ELP-135-000003019 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003024 | ELP-135-000003024 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003026 | ELP-135-000003027 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003033 | ELP-135-000003037 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003039 | ELP-135-000003047 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000003060 | ELP-135-000003060 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003062 | ELP-135-000003069 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003072 | ELP-135-000003073 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003075 | ELP-135-000003075 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003080 | ELP-135-000003082 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003085 | ELP-135-000003107 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003111 | ELP-135-000003112 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003114 | ELP-135-000003116 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003121 | ELP-135-000003122 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000003130 | ELP-135-000003137 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003139 | ELP-135-000003146 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003152 | ELP-135-000003153 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003155 | ELP-135-000003165 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003168 | ELP-135-000003173 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003179 | ELP-135-000003180 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003185 | ELP-135-000003185 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003189 | ELP-135-000003189 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003191 | ELP-135-000003199 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000003203 | ELP-135-000003209 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003217 | ELP-135-000003217 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003222 | ELP-135-000003230 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003232 | ELP-135-000003233 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003248 | ELP-135-000003249 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003252 | ELP-135-000003261 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003263 | ELP-135-000003265 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003267 | ELP-135-000003320 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003322 | ELP-135-000003322 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000003325 | ELP-135-000003326 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003330 | ELP-135-000003384 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003386 | ELP-135-000003395 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003397 | ELP-135-000003413 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003415 | ELP-135-000003422 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003424 | ELP-135-000003433 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003435 | ELP-135-000003435 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003437 | ELP-135-000003447 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003451 | ELP-135-000003455 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000003459 | ELP-135-000003462 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003464 | ELP-135-000003464 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003466 | ELP-135-000003467 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003470 | ELP-135-000003471 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003473 | ELP-135-000003475 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003477 | ELP-135-000003486 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003488 | ELP-135-000003501 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003503 | ELP-135-000003512 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003514 | ELP-135-000003523 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000003525 | ELP-135-000003526 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003528 | ELP-135-000003533 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003543 | ELP-135-000003544 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003548 | ELP-135-000003548 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003550 | ELP-135-000003552 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003554 | ELP-135-000003579 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003581 | ELP-135-000003596 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003598 | ELP-135-000003602 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003605 | ELP-135-000003608 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000003611 | ELP-135-000003619 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003621 | ELP-135-000003622 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003624 | ELP-135-000003627 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003629 | ELP-135-000003658 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003660 | ELP-135-000003660 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003662 | ELP-135-000003665 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003667 | ELP-135-000003670 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003672 | ELP-135-000003674 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003677 | ELP-135-000003680 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000003682 | ELP-135-000003695 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003698 | ELP-135-000003705 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003708 | ELP-135-000003733 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003739 | ELP-135-000003743 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003745 | ELP-135-000003745 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003747 | ELP-135-000003747 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003749 | ELP-135-000003757 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003759 | ELP-135-000003761 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003763 | ELP-135-000003765 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000003767 | ELP-135-000003769 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003772 | ELP-135-000003775 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003777 | ELP-135-000003786 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003788 | ELP-135-000003788 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003791 | ELP-135-000003795 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003797 | ELP-135-000003827 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003829 | ELP-135-000003831 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003833 | ELP-135-000003840 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003843 | ELP-135-000003845 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000003848 | ELP-135-000003855 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003858 | ELP-135-000003864 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003866 | ELP-135-000003868 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003870 | ELP-135-000003881 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003883 | ELP-135-000003883 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003885 | ELP-135-000003887 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003890 | ELP-135-000003903 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003905 | ELP-135-000003910 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003912 | ELP-135-000003919 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000003921 | ELP-135-000003928 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003931 | ELP-135-000003932 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003934 | ELP-135-000003945 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003947 | ELP-135-000003973 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003975 | ELP-135-000003976 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003978 | ELP-135-000003997 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003999 | ELP-135-000004005 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004008 | ELP-135-000004015 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004018 | ELP-135-000004021 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004023 | ELP-135-000004028 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004030 | ELP-135-000004031 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004033 | ELP-135-000004059 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004061 | ELP-135-000004061 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004064 | ELP-135-000004070 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004073 | ELP-135-000004078 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004080 | ELP-135-000004082 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004084 | ELP-135-000004086 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004088 | ELP-135-000004089 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004094 | ELP-135-000004106 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004110 | ELP-135-000004116 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004118 | ELP-135-000004127 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004129 | ELP-135-000004130 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004132 | ELP-135-000004141 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004143 | ELP-135-000004145 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004147 | ELP-135-000004152 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004154 | ELP-135-000004157 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004159 | ELP-135-000004161 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004163 | ELP-135-000004166 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004168 | ELP-135-000004174 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004177 | ELP-135-000004183 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004185 | ELP-135-000004185 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004197 | ELP-135-000004198 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004200 | ELP-135-000004203 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004207 | ELP-135-000004207 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004209 | ELP-135-000004209 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004212 | ELP-135-000004219 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004221 | ELP-135-000004223 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004225 | ELP-135-000004232 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004234 | ELP-135-000004237 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004239 | ELP-135-000004239 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004241 | ELP-135-000004241 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004243 | ELP-135-000004251 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004254 | ELP-135-000004255 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004257 | ELP-135-000004258 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004268 | ELP-135-000004268 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004272 | ELP-135-000004273 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004275 | ELP-135-000004277 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004281 | ELP-135-000004282 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004284 | ELP-135-000004284 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004291 | ELP-135-000004291 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004299 | ELP-135-000004299 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004302 | ELP-135-000004302 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004304 | ELP-135-000004309 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004312 | ELP-135-000004313 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004315 | ELP-135-000004319 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004323 | ELP-135-000004325 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004328 | ELP-135-000004330 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004333 | ELP-135-000004333 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004335 | ELP-135-000004337 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004340 | ELP-135-000004342 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004345 | ELP-135-000004345 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004347 | ELP-135-000004347 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004349 | ELP-135-000004350 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004354 | ELP-135-000004355 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004357 | ELP-135-000004358 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004360 | ELP-135-000004360 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004362 | ELP-135-000004362 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004365 | ELP-135-000004365 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004368 | ELP-135-000004368 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004370 | ELP-135-000004370 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004373 | ELP-135-000004379 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004381 | ELP-135-000004383 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004385 | ELP-135-000004388 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004405 | ELP-135-000004405 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004414 | ELP-135-000004418 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004421 | ELP-135-000004421 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004424 | ELP-135-000004424 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004437 | ELP-135-000004437 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004439 | ELP-135-000004439 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004442 | ELP-135-000004442 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004445 | ELP-135-000004445 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004449 | ELP-135-000004451 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004453 | ELP-135-000004456 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004458 | ELP-135-000004459 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004464 | ELP-135-000004465 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004470 | ELP-135-000004470 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004472 | ELP-135-000004474 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004476 | ELP-135-000004477 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004479 | ELP-135-000004479 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004481 | ELP-135-000004489 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004491 | ELP-135-000004501 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004503 | ELP-135-000004513 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004515 | ELP-135-000004516 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004519 | ELP-135-000004522 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004525 | ELP-135-000004536 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004538 | ELP-135-000004540 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004542 | ELP-135-000004551 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004560 | ELP-135-000004562 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004565 | ELP-135-000004565 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004567 | ELP-135-000004571 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004573 | ELP-135-000004576 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004585 | ELP-135-000004588 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004592 | ELP-135-000004597 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004599 | ELP-135-000004600 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004603 | ELP-135-000004603 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004605 | ELP-135-000004611 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004614 | ELP-135-000004614 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004618 | ELP-135-000004618 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004620 | ELP-135-000004625 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004628 | ELP-135-000004629 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004632 | ELP-135-000004632 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004635 | ELP-135-000004635 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004639 | ELP-135-000004640 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004644 | ELP-135-000004644 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004646 | ELP-135-000004650 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004652 | ELP-135-000004656 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004658 | ELP-135-000004658 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004661 | ELP-135-000004661 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004663 | ELP-135-000004667 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004670 | ELP-135-000004678 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004680 | ELP-135-000004681 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004684 | ELP-135-000004684 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004686 | ELP-135-000004698 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004700 | ELP-135-000004704 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004708 | ELP-135-000004730 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004732 | ELP-135-000004736 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004738 | ELP-135-000004741 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004743 | ELP-135-000004743 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004745 | ELP-135-000004749 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004752 | ELP-135-000004752 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004754 | ELP-135-000004756 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004758 | ELP-135-000004761 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004764 | ELP-135-000004779 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004781 | ELP-135-000004784 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004786 | ELP-135-000004811 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004813 | ELP-135-000004817 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004821 | ELP-135-000004824 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004826 | ELP-135-000004834 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004836 | ELP-135-000004837 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004842 | ELP-135-000004843 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004848 | ELP-135-000004853 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004855 | ELP-135-000004858 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004861 | ELP-135-000004865 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004867 | ELP-135-000004871 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004873 | ELP-135-000004897 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004900 | ELP-135-000004900 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004902 | ELP-135-000004904 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004906 | ELP-135-000004913 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004916 | ELP-135-000004918 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004920 | ELP-135-000004934 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004937 | ELP-135-000004938 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004940 | ELP-135-000004940 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004942 | ELP-135-000004945 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004947 | ELP-135-000004950 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004952 | ELP-135-000004962 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004964 | ELP-135-000004965 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004967 | ELP-135-000004969 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004973 | ELP-135-000004980 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004984 | ELP-135-000004986 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004988 | ELP-135-000004989 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004991 | ELP-135-000004997 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005000 | ELP-135-000005002 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000005006 | ELP-135-000005025 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005027 | ELP-135-000005027 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005029 | ELP-135-000005031 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005036 | ELP-135-000005036 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005038 | ELP-135-000005040 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005045 | ELP-135-000005045 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005050 | ELP-135-000005051 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005054 | ELP-135-000005054 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005056 | ELP-135-000005056 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000005061 | ELP-135-000005066 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005073 | ELP-135-000005073 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005078 | ELP-135-000005078 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005096 | ELP-135-000005096 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005102 | ELP-135-000005103 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005105 | ELP-135-000005106 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005109 | ELP-135-000005111 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005117 | ELP-135-000005117 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005121 | ELP-135-000005187 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000005189 | ELP-135-000005192 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005194 | ELP-135-000005202 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005204 | ELP-135-000005204 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005206 | ELP-135-000005207 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005209 | ELP-135-000005213 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005215 | ELP-135-000005221 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005223 | ELP-135-000005246 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005249 | ELP-135-000005266 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005268 | ELP-135-000005304 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000005306 | ELP-135-000005319 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005321 | ELP-135-000005323 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005325 | ELP-135-000005328 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005330 | ELP-135-000005331 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005333 | ELP-135-000005336 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005339 | ELP-135-000005345 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005347 | ELP-135-000005350 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005352 | ELP-135-000005356 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005358 | ELP-135-000005358 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000005361 | ELP-135-000005363 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005365 | ELP-135-000005367 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005370 | ELP-135-000005371 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005373 | ELP-135-000005373 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005375 | ELP-135-000005382 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005384 | ELP-135-000005390 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005392 | ELP-135-000005402 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005404 | ELP-135-000005419 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005422 | ELP-135-000005423 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000005426 | ELP-135-000005431 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005433 | ELP-135-000005438 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005441 | ELP-135-000005441 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005445 | ELP-135-000005456 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005458 | ELP-135-000005465 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005467 | ELP-135-000005485 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005487 | ELP-135-000005491 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005493 | ELP-135-000005499 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005501 | ELP-135-000005535 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000005537 | ELP-135-000005546 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005549 | ELP-135-000005549 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005551 | ELP-135-000005561 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005565 | ELP-135-000005566 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005569 | ELP-135-000005570 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005572 | ELP-135-000005582 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005584 | ELP-135-000005591 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005595 | ELP-135-000005595 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005600 | ELP-135-000005601 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000005603 | ELP-135-000005616 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005618 | ELP-135-000005624 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005628 | ELP-135-000005637 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005639 | ELP-135-000005673 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005675 | ELP-135-000005676 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005679 | ELP-135-000005699 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005701 | ELP-135-000005706 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005709 | ELP-135-000005710 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005712 | ELP-135-000005722 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000005725 | ELP-135-000005726 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005729 | ELP-135-000005749 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005754 | ELP-135-000005758 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005762 | ELP-135-000005763 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005766 | ELP-135-000005771 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005775 | ELP-135-000005777 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005780 | ELP-135-000005780 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005782 | ELP-135-000005784 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005786 | ELP-135-000005790 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000005792 | ELP-135-000005795 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005799 | ELP-135-000005799 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005802 | ELP-135-000005802 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005805 | ELP-135-000005813 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005815 | ELP-135-000005823 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005825 | ELP-135-000005858 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005860 | ELP-135-000005860 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005863 | ELP-135-000005865 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005867 | ELP-135-000005871 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000005874 | ELP-135-000005874 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005876 | ELP-135-000005904 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005906 | ELP-135-000005907 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005909 | ELP-135-000005914 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005916 | ELP-135-000005958 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005960 | ELP-135-000005976 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005978 | ELP-135-000005979 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005981 | ELP-135-000005983 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005985 | ELP-135-000005989 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000005991 | ELP-135-000006000 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006002 | ELP-135-000006016 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006018 | ELP-135-000006019 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006021 | ELP-135-000006025 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006027 | ELP-135-000006027 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006032 | ELP-135-000006037 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006039 | ELP-135-000006045 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006047 | ELP-135-000006050 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006052 | ELP-135-000006052 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006054 | ELP-135-000006061 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006066 | ELP-135-000006072 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006074 | ELP-135-000006080 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006084 | ELP-135-000006094 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006098 | ELP-135-000006102 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006104 | ELP-135-000006104 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006106 | ELP-135-000006106 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006108 | ELP-135-000006114 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006116 | ELP-135-000006117 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006119 | ELP-135-000006120 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006122 | ELP-135-000006125 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006127 | ELP-135-000006129 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006131 | ELP-135-000006131 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006138 | ELP-135-000006142 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006146 | ELP-135-000006147 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006150 | ELP-135-000006150 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006152 | ELP-135-000006156 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006163 | ELP-135-000006163 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006168 | ELP-135-000006168 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006170 | ELP-135-000006170 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006176 | ELP-135-000006183 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006185 | ELP-135-000006185 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006188 | ELP-135-000006188 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006190 | ELP-135-000006191 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006194 | ELP-135-000006201 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006203 | ELP-135-000006203 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006205 | ELP-135-000006208 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006210 | ELP-135-000006211 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006216 | ELP-135-000006219 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006221 | ELP-135-000006221 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006226 | ELP-135-000006229 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006231 | ELP-135-000006231 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006234 | ELP-135-000006234 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006241 | ELP-135-000006276 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006278 | ELP-135-000006293 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006295 | ELP-135-000006295 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006297 | ELP-135-000006297 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006300 | ELP-135-000006302 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006305 | ELP-135-000006306 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006308 | ELP-135-000006308 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006311 | ELP-135-000006313 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006315 | ELP-135-000006317 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006319 | ELP-135-000006319 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006321 | ELP-135-000006324 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006327 | ELP-135-000006327 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006329 | ELP-135-000006331 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006333 | ELP-135-000006335 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006337 | ELP-135-000006339 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006342 | ELP-135-000006342 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006346 | ELP-135-000006349 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006351 | ELP-135-000006352 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006359 | ELP-135-000006382 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006384 | ELP-135-000006384 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006387 | ELP-135-000006402 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006404 | ELP-135-000006404 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006407 | ELP-135-000006425 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006427 | ELP-135-000006429 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006433 | ELP-135-000006433 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006440 | ELP-135-000006441 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006443 | ELP-135-000006444 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006446 | ELP-135-000006446 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006449 | ELP-135-000006450 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006453 | ELP-135-000006457 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006465 | ELP-135-000006466 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006468 | ELP-135-000006471 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006473 | ELP-135-000006478 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006480 | ELP-135-000006486 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006488 | ELP-135-000006491 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006493 | ELP-135-000006505 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006507 | ELP-135-000006517 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006519 | ELP-135-000006519 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006522 | ELP-135-000006523 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006525 | ELP-135-000006543 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006545 | ELP-135-000006551 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006555 | ELP-135-000006592 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006598 | ELP-135-000006600 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006602 | ELP-135-000006606 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006609 | ELP-135-000006613 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006615 | ELP-135-000006624 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006626 | ELP-135-000006628 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006630 | ELP-135-000006632 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006639 | ELP-135-000006644 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006648 | ELP-135-000006650 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006652 | ELP-135-000006655 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006657 | ELP-135-000006660 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006668 | ELP-135-000006671 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006673 | ELP-135-000006675 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006680 | ELP-135-000006680 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006686 | ELP-135-000006690 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006692 | ELP-135-000006693 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006695 | ELP-135-000006696 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006699 | ELP-135-000006699 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006701 | ELP-135-000006707 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006709 | ELP-135-000006709 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006714 | ELP-135-000006714 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006717 | ELP-135-000006731 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006733 | ELP-135-000006743 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006746 | ELP-135-000006746 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006749 | ELP-135-000006752 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006761 | ELP-135-000006761 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006763 | ELP-135-000006771 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006773 | ELP-135-000006785 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006787 | ELP-135-000006790 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006793 | ELP-135-000006797 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006800 | ELP-135-000006802 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006805 | ELP-135-000006815 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006818 | ELP-135-000006820 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006823 | ELP-135-000006824 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006826 | ELP-135-000006831 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006839 | ELP-135-000006839 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006841 | ELP-135-000006841 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006843 | ELP-135-000006845 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006847 | ELP-135-000006854 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006864 | ELP-135-000006881 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006890 | ELP-135-000006890 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006893 | ELP-135-000006895 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006897 | ELP-135-000006898 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006901 | ELP-135-000006907 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006909 | ELP-135-000006917 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006919 | ELP-135-000006919 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006922 | ELP-135-000006925 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006928 | ELP-135-000006930 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006946 | ELP-135-000006949 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006952 | ELP-135-000006953 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006955 | ELP-135-000006956 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006959 | ELP-135-000006962 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006964 | ELP-135-000006968 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006970 | ELP-135-000006970 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006973 | ELP-135-000006975 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006978 | ELP-135-000006982 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006984 | ELP-135-000006985 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006988 | ELP-135-000006988 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006990 | ELP-135-000006991 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006998 | ELP-135-000006998 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007000 | ELP-135-000007000 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007002 | ELP-135-000007009 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007011 | ELP-135-000007011 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007014 | ELP-135-000007014 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007022 | ELP-135-000007023 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007026 | ELP-135-000007026 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007028 | ELP-135-000007040 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007042 | ELP-135-000007045 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007047 | ELP-135-000007050 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007053 | ELP-135-000007053 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007056 | ELP-135-000007062 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007065 | ELP-135-000007067 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007069 | ELP-135-000007071 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007073 | ELP-135-000007083 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007085 | ELP-135-000007090 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007092 | ELP-135-000007094 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007097 | ELP-135-000007104 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007107 | ELP-135-000007110 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007113 | ELP-135-000007116 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007118 | ELP-135-000007118 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007120 | ELP-135-000007120 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007124 | ELP-135-000007124 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007126 | ELP-135-000007126 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007129 | ELP-135-000007134 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007143 | ELP-135-000007153 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007155 | ELP-135-000007155 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007166 | ELP-135-000007170 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007173 | ELP-135-000007180 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007182 | ELP-135-000007182 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007185 | ELP-135-000007186 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007190 | ELP-135-000007190 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007197 | ELP-135-000007214 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007216 | ELP-135-000007224 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007228 | ELP-135-000007233 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007235 | ELP-135-000007235 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007242 | ELP-135-000007244 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007247 | ELP-135-000007247 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007249 | ELP-135-000007253 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007255 | ELP-135-000007258 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007260 | ELP-135-000007261 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007263 | ELP-135-000007268 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007272 | ELP-135-000007273 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007275 | ELP-135-000007280 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007282 | ELP-135-000007293 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007296 | ELP-135-000007301 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007303 | ELP-135-000007304 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007308 | ELP-135-000007308 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007311 | ELP-135-000007311 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007313 | ELP-135-000007313 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007315 | ELP-135-000007315 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007324 | ELP-135-000007324 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007326 | ELP-135-000007336 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007341 | ELP-135-000007348 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007350 | ELP-135-000007353 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007355 | ELP-135-000007355 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007357 | ELP-135-000007358 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007360 | ELP-135-000007364 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007366 | ELP-135-000007368 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007374 | ELP-135-000007374 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007383 | ELP-135-000007383 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007385 | ELP-135-000007390 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007396 | ELP-135-000007398 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007400 | ELP-135-000007402 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007405 | ELP-135-000007407 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007409 | ELP-135-000007412 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007419 | ELP-135-000007421 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007424 | ELP-135-000007431 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007433 | ELP-135-000007437 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007439 | ELP-135-000007440 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007442 | ELP-135-000007451 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007453 | ELP-135-000007461 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007463 | ELP-135-000007463 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007465 | ELP-135-000007470 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007473 | ELP-135-000007491 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007493 | ELP-135-000007493 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007495 | ELP-135-000007500 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007502 | ELP-135-000007503 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007513 | ELP-135-000007513 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007517 | ELP-135-000007523 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007527 | ELP-135-000007527 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007531 | ELP-135-000007531 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007537 | ELP-135-000007537 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007547 | ELP-135-000007554 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007556 | ELP-135-000007572 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007574 | ELP-135-000007581 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007583 | ELP-135-000007585 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007587 | ELP-135-000007608 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007610 | ELP-135-000007610 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007612 | ELP-135-000007642 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007644 | ELP-135-000007652 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007654 | ELP-135-000007661 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007663 | ELP-135-000007663 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007669 | ELP-135-000007674 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007678 | ELP-135-000007678 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007682 | ELP-135-000007710 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007712 | ELP-135-000007720 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007724 | ELP-135-000007724 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007726 | ELP-135-000007726 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007728 | ELP-135-000007729 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007731 | ELP-135-000007736 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007740 | ELP-135-000007752 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007755 | ELP-135-000007755 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007757 | ELP-135-000007774 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007780 | ELP-135-000007780 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007793 | ELP-135-000007801 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007809 | ELP-135-000007811 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007813 | ELP-135-000007818 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007821 | ELP-135-000007832 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007834 | ELP-135-000007854 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007859 | ELP-135-000007859 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007861 | ELP-135-000007864 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007867 | ELP-135-000007873 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007876 | ELP-135-000007890 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007894 | ELP-135-000007894 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007897 | ELP-135-000007899 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007905 | ELP-135-000007916 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007918 | ELP-135-000007920 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007922 | ELP-135-000007942 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007944 | ELP-135-000007944 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007948 | ELP-135-000007951 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007953 | ELP-135-000007953 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007955 | ELP-135-000007955 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007957 | ELP-135-000007958 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007963 | ELP-135-000007965 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007967 | ELP-135-000007969 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007978 | ELP-135-000007978 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007980 | ELP-135-000007980 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007982 | ELP-135-000008005 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008007 | ELP-135-000008007 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008010 | ELP-135-000008010 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008013 | ELP-135-000008013 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008018 | ELP-135-000008019 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008021 | ELP-135-000008021 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008023 | ELP-135-000008023 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008027 | ELP-135-000008028 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008030 | ELP-135-000008030 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008032 | ELP-135-000008033 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008035 | ELP-135-000008098 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008100 | ELP-135-000008105 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008107 | ELP-135-000008107 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008109 | ELP-135-000008110 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008118 | ELP-135-000008121 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008124 | ELP-135-000008140 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008144 | ELP-135-000008146 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008155 | ELP-135-000008161 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008165 | ELP-135-000008179 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008182 | ELP-135-000008205 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008207 | ELP-135-000008213 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008215 | ELP-135-000008217 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008219 | ELP-135-000008220 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008222 | ELP-135-000008230 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008232 | ELP-135-000008235 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008237 | ELP-135-000008237 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008239 | ELP-135-000008239 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008241 | ELP-135-000008241 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008243 | ELP-135-000008249 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008251 | ELP-135-000008252 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008256 | ELP-135-000008257 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008259 | ELP-135-000008265 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008267 | ELP-135-000008271 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008276 | ELP-135-000008276 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008280 | ELP-135-000008283 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008285 | ELP-135-000008286 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008290 | ELP-135-000008290 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008293 | ELP-135-000008296 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008298 | ELP-135-000008310 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008312 | ELP-135-000008317 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008319 | ELP-135-000008320 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008322 | ELP-135-000008325 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008327 | ELP-135-000008327 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008330 | ELP-135-000008333 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008341 | ELP-135-000008341 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008344 | ELP-135-000008346 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008349 | ELP-135-000008349 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008357 | ELP-135-000008371 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008373 | ELP-135-000008379 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008381 | ELP-135-000008381 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008383 | ELP-135-000008383 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008385 | ELP-135-000008385 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008387 | ELP-135-000008387 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008389 | ELP-135-000008408 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008410 | ELP-135-000008422 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008424 | ELP-135-000008424 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008426 | ELP-135-000008426 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008428 | ELP-135-000008435 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008437 | ELP-135-000008445 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008447 | ELP-135-000008450 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008452 | ELP-135-000008461 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008463 | ELP-135-000008508 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008510 | ELP-135-000008519 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008521 | ELP-135-000008559 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008561 | ELP-135-000008564 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008569 | ELP-135-000008569 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008571 | ELP-135-000008571 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008573 | ELP-135-000008577 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008579 | ELP-135-000008592 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008595 | ELP-135-000008606 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008608 | ELP-135-000008608 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008611 | ELP-135-000008612 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008614 | ELP-135-000008615 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008617 | ELP-135-000008622 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008624 | ELP-135-000008624 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008626 | ELP-135-000008628 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008630 | ELP-135-000008651 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008653 | ELP-135-000008653 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008655 | ELP-135-000008657 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008659 | ELP-135-000008659 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008661 | ELP-135-000008664 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008666 | ELP-135-000008666 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008668 | ELP-135-000008668 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008670 | ELP-135-000008671 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008673 | ELP-135-000008682 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008688 | ELP-135-000008701 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008706 | ELP-135-000008717 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008719 | ELP-135-000008722 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008727 | ELP-135-000008732 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008745 | ELP-135-000008745 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008747 | ELP-135-000008747 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008761 | ELP-135-000008761 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008766 | ELP-135-000008766 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008768 | ELP-135-000008770 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008772 | ELP-135-000008772 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008774 | ELP-135-000008775 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008779 | ELP-135-000008779 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008783 | ELP-135-000008784 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008786 | ELP-135-000008786 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008788 | ELP-135-000008789 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008792 | ELP-135-000008794 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008796 | ELP-135-000008800 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008810 | ELP-135-000008827 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008829 | ELP-135-000008831 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008833 | ELP-135-000008835 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008837 | ELP-135-000008838 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008840 | ELP-135-000008840 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008844 | ELP-135-000008844 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008846 | ELP-135-000008849 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008853 | ELP-135-000008854 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008857 | ELP-135-000008857 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008863 | ELP-135-000008864 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008866 | ELP-135-000008866 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008869 | ELP-135-000008870 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008872 | ELP-135-000008875 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008878 | ELP-135-000008880 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008882 | ELP-135-000008882 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008884 | ELP-135-000008885 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008888 | ELP-135-000008888 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008891 | ELP-135-000008891 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008893 | ELP-135-000008893 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008895 | ELP-135-000008895 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008898 | ELP-135-000008898 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008900 | ELP-135-000008900 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008905 | ELP-135-000008905 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008908 | ELP-135-000008909 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008930 | ELP-135-000008931 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008934 | ELP-135-000008935 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008938 | ELP-135-000008938 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008940 | ELP-135-000008943 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008946 | ELP-135-000008949 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008958 | ELP-135-000008958 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008960 | ELP-135-000008961 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008964 | ELP-135-000008970 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008973 | ELP-135-000008980 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008982 | ELP-135-000008996 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008998 | ELP-135-000008999 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009001 | ELP-135-000009001 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009004 | ELP-135-000009006 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009011 | ELP-135-000009035 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009037 | ELP-135-000009040 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009043 | ELP-135-000009045 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009048 | ELP-135-000009048 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009051 | ELP-135-000009058 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009060 | ELP-135-000009060 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009062 | ELP-135-000009062 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009064 | ELP-135-000009064 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009066 | ELP-135-000009068 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009070 | ELP-135-000009078 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009080 | ELP-135-000009083 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009085 | ELP-135-000009086 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009088 | ELP-135-000009090 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009092 | ELP-135-000009093 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009095 | ELP-135-000009096 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009098 | ELP-135-000009101 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009103 | ELP-135-000009114 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009120 | ELP-135-000009126 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009128 | ELP-135-000009145 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009147 | ELP-135-000009147 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009150 | ELP-135-000009158 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009160 | ELP-135-000009199 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009201 | ELP-135-000009224 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009226 | ELP-135-000009235 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009237 | ELP-135-000009238 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009240 | ELP-135-000009253 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009255 | ELP-135-000009258 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009261 | ELP-135-000009263 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009266 | ELP-135-000009269 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009272 | ELP-135-000009274 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009276 | ELP-135-000009277 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009282 | ELP-135-000009283 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009292 | ELP-135-000009293 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009296 | ELP-135-000009296 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009298 | ELP-135-000009298 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009300 | ELP-135-000009306 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009308 | ELP-135-000009308 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009311 | ELP-135-000009311 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009313 | ELP-135-000009313 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009315 | ELP-135-000009317 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009321 | ELP-135-000009323 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009332 | ELP-135-000009332 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009334 | ELP-135-000009334 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009336 | ELP-135-000009337 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009339 | ELP-135-000009339 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009341 | ELP-135-000009341 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009346 | ELP-135-000009346 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009349 | ELP-135-000009349 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009357 | ELP-135-000009357 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009359 | ELP-135-000009359 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009361 | ELP-135-000009361 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009363 | ELP-135-000009363 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009365 | ELP-135-000009365 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009368 | ELP-135-000009370 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009372 | ELP-135-000009373 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009375 | ELP-135-000009375 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009378 | ELP-135-000009387 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009389 | ELP-135-000009389 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009392 | ELP-135-000009392 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009394 | ELP-135-000009394 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009397 | ELP-135-000009398 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009400 | ELP-135-000009400 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009402 | ELP-135-000009416 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009418 | ELP-135-000009419 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009421 | ELP-135-000009421 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009423 | ELP-135-000009424 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009444 | ELP-135-000009444 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009452 | ELP-135-000009462 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009464 | ELP-135-000009492 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009494 | ELP-135-000009494 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009498 | ELP-135-000009499 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009501 | ELP-135-000009501 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009503 | ELP-135-000009509 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009511 | ELP-135-000009513 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009515 | ELP-135-000009517 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009522 | ELP-135-000009522 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009526 | ELP-135-000009526 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009528 | ELP-135-000009533 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009535 | ELP-135-000009537 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009539 | ELP-135-000009539 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009542 | ELP-135-000009542 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009544 | ELP-135-000009550 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009552 | ELP-135-000009553 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009556 | ELP-135-000009556 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009564 | ELP-135-000009565 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009567 | ELP-135-000009570 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009572 | ELP-135-000009572 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009575 | ELP-135-000009616 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009619 | ELP-135-000009619 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009621 | ELP-135-000009634 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009636 | ELP-135-000009637 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009639 | ELP-135-000009644 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009646 | ELP-135-000009650 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009659 | ELP-135-000009660 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009662 | ELP-135-000009662 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009664 | ELP-135-000009664 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009666 | ELP-135-000009666 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009668 | ELP-135-000009675 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009677 | ELP-135-000009681 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009683 | ELP-135-000009683 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009685 | ELP-135-000009685 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009687 | ELP-135-000009687 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009689 | ELP-135-000009692 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009695 | ELP-135-000009698 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009701 | ELP-135-000009703 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009705 | ELP-135-000009705 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009707 | ELP-135-000009721 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009723 | ELP-135-000009724 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009727 | ELP-135-000009727 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009729 | ELP-135-000009729 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009731 | ELP-135-000009731 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009733 | ELP-135-000009738 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009740 | ELP-135-000009741 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009746 | ELP-135-000009749 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009753 | ELP-135-000009757 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009759 | ELP-135-000009759 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009761 | ELP-135-000009761 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009765 | ELP-135-000009769 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009771 | ELP-135-000009774 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009778 | ELP-135-000009779 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009781 | ELP-135-000009781 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009784 | ELP-135-000009784 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009786 | ELP-135-000009786 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009788 | ELP-135-000009789 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009791 | ELP-135-000009791 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009793 | ELP-135-000009793 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009800 | ELP-135-000009803 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009806 | ELP-135-000009817 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009819 | ELP-135-000009819 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009824 | ELP-135-000009824 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009831 | ELP-135-000009831 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009833 | ELP-135-000009833 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009835 | ELP-135-000009837 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009840 | ELP-135-000009843 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009845 | ELP-135-000009849 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009851 | ELP-135-000009859 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009867 | ELP-135-000009867 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009869 | ELP-135-000009869 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009871 | ELP-135-000009871 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009873 | ELP-135-000009878 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009882 | ELP-135-000009885 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009887 | ELP-135-000009895 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009897 | ELP-135-000009907 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009913 | ELP-135-000009915 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009918 | ELP-135-000009918 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009920 | ELP-135-000009923 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009925 | ELP-135-000009926 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009929 | ELP-135-000009933 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009940 | ELP-135-000009940 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009942 | ELP-135-000009942 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009944 | ELP-135-000009952 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009956 | ELP-135-000009957 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009960 | ELP-135-000009960 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009967 | ELP-135-000009967 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009970 | ELP-135-000009971 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009975 | ELP-135-000009975 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009984 | ELP-135-000009984 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009986 | ELP-135-000009986 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009990 | ELP-135-000009991 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009994 | ELP-135-000009995 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009999 | ELP-135-000009999 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010001 | ELP-135-000010003 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010005 | ELP-135-000010007 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010009 | ELP-135-000010009 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010012 | ELP-135-000010012 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010032 | ELP-135-000010032 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010034 | ELP-135-000010037 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000010040 | ELP-135-000010043 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010045 | ELP-135-000010067 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010069 | ELP-135-000010070 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010072 | ELP-135-000010072 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010074 | ELP-135-000010097 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010115 | ELP-135-000010115 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010129 | ELP-135-000010137 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010140 | ELP-135-000010143 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010145 | ELP-135-000010145 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000010147 | ELP-135-000010152 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010155 | ELP-135-000010155 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010159 | ELP-135-000010159 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010161 | ELP-135-000010181 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010183 | ELP-135-000010184 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010186 | ELP-135-000010187 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010189 | ELP-135-000010189 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010197 | ELP-135-000010197 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010199 | ELP-135-000010202 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000010207 | ELP-135-000010207 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010210 | ELP-135-000010212 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010214 | ELP-135-000010230 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010232 | ELP-135-000010234 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010236 | ELP-135-000010241 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010244 | ELP-135-000010252 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010254 | ELP-135-000010255 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010257 | ELP-135-000010264 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010267 | ELP-135-000010267 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000010271 | ELP-135-000010272 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010279 | ELP-135-000010280 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010283 | ELP-135-000010301 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010304 | ELP-135-000010305 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010308 | ELP-135-000010312 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010314 | ELP-135-000010318 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010321 | ELP-135-000010322 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010331 | ELP-135-000010354 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010356 | ELP-135-000010358 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000010363 | ELP-135-000010364 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010367 | ELP-135-000010370 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010373 | ELP-135-000010373 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010375 | ELP-135-000010376 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010381 | ELP-135-000010382 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010385 | ELP-135-000010406 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010408 | ELP-135-000010411 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010415 | ELP-135-000010421 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010423 | ELP-135-000010427 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000010431 | ELP-135-000010440 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010442 | ELP-135-000010450 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010454 | ELP-135-000010456 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010458 | ELP-135-000010458 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010460 | ELP-135-000010475 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010477 | ELP-135-000010482 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010484 | ELP-135-000010484 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010487 | ELP-135-000010487 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010511 | ELP-135-000010536 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000010544 | ELP-135-000010547 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010549 | ELP-135-000010550 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010561 | ELP-135-000010563 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010569 | ELP-135-000010595 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010599 | ELP-135-000010634 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010636 | ELP-135-000010636 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010647 | ELP-135-000010670 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010686 | ELP-135-000010691 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010700 | ELP-135-000010700 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000010705 | ELP-135-000010705 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010707 | ELP-135-000010707 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010709 | ELP-135-000010709 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010711 | ELP-135-000010711 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010713 | ELP-135-000010713 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010715 | ELP-135-000010715 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010718 | ELP-135-000010718 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010720 | ELP-135-000010724 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010726 | ELP-135-000010726 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000010729 | ELP-135-000010731 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010739 | ELP-135-000010751 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010753 | ELP-135-000010911 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010913 | ELP-135-000010982 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010994 | ELP-135-000011066 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000011090 | ELP-135-000011094 | USACE; ERDC; EL | Craig Fischenich | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000001 | ELP-003-000000033 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000043 | ELP-003-000000058 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000071 | ELP-003-000000072 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000000080 | ELP-003-000000080 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000085 | ELP-003-000000087 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000092 | ELP-003-000000095 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000098 | ELP-003-000000098 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000100 | ELP-003-000000127 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000130 | ELP-003-000000142 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000145 | ELP-003-000000148 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000151 | ELP-003-000000159 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000162 | ELP-003-000000166 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000000176 | ELP-003-000000184 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000189 | ELP-003-000000195 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000198 | ELP-003-000000208 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000214 | ELP-003-000000214 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000216 | ELP-003-000000219 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000221 | ELP-003-000000228 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000230 | ELP-003-000000233 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000237 | ELP-003-000000245 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000247 | ELP-003-000000267 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000000270 | ELP-003-000000272 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000275 | ELP-003-000000275 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000277 | ELP-003-000000282 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000287 | ELP-003-000000290 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000292 | ELP-003-000000297 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000304 | ELP-003-000000309 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000313 | ELP-003-000000316 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000319 | ELP-003-000000329 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000331 | ELP-003-000000342 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000000352 | ELP-003-000000357 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000359 | ELP-003-000000359 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000366 | ELP-003-000000370 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000373 | ELP-003-000000374 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000379 | ELP-003-000000380 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000382 | ELP-003-000000389 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000392 | ELP-003-000000394 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000398 | ELP-003-000000400 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000403 | ELP-003-000000403 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000000409 | ELP-003-000000410 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000415 | ELP-003-000000418 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000421 | ELP-003-000000436 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000439 | ELP-003-000000459 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000461 | ELP-003-000000464 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000467 | ELP-003-000000472 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000479 | ELP-003-000000480 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000485 | ELP-003-000000495 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000498 | ELP-003-000000503 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000000505 | ELP-003-000000505 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000508 | ELP-003-000000529 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000531 | ELP-003-000000532 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000534 | ELP-003-000000540 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000542 | ELP-003-000000551 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000554 | ELP-003-000000555 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000557 | ELP-003-000000560 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000566 | ELP-003-000000572 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000574 | ELP-003-000000582 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000000590 | ELP-003-000000591 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000593 | ELP-003-000000594 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000599 | ELP-003-000000610 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000614 | ELP-003-000000622 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000625 | ELP-003-000000629 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000634 | ELP-003-000000645 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000649 | ELP-003-000000651 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000653 | ELP-003-000000659 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000661 | ELP-003-000000673 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000000680 | ELP-003-000000688 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000691 | ELP-003-000000692 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000699 | ELP-003-000000714 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000716 | ELP-003-000000720 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000723 | ELP-003-000000725 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000727 | ELP-003-000000728 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000733 | ELP-003-000000745 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000747 | ELP-003-000000747 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000750 | ELP-003-000000753 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000000759 | ELP-003-000000762 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000770 | ELP-003-000000778 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000780 | ELP-003-000000800 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000805 | ELP-003-000000805 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000809 | ELP-003-000000818 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000823 | ELP-003-000000824 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000827 | ELP-003-000000827 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000832 | ELP-003-000000841 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000843 | ELP-003-000000850 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000000853 | ELP-003-000000858 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000862 | ELP-003-000000870 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000874 | ELP-003-000000881 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000883 | ELP-003-000000884 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000896 | ELP-003-000000897 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000901 | ELP-003-000000910 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000917 | ELP-003-000000922 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000926 | ELP-003-000000926 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000932 | ELP-003-000000934 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000000937 | ELP-003-000000938 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000940 | ELP-003-000000940 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000943 | ELP-003-000000972 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000976 | ELP-003-000000994 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000999 | ELP-003-000001006 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001020 | ELP-003-000001025 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001027 | ELP-003-000001048 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001052 | ELP-003-000001058 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001060 | ELP-003-000001068 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000001071 | ELP-003-000001071 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001073 | ELP-003-000001078 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001082 | ELP-003-000001086 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001089 | ELP-003-000001090 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001093 | ELP-003-000001106 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001109 | ELP-003-000001109 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001112 | ELP-003-000001116 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001119 | ELP-003-000001124 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001126 | ELP-003-000001127 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000001129 | ELP-003-000001152 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001159 | ELP-003-000001182 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001185 | ELP-003-000001187 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001190 | ELP-003-000001196 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001199 | ELP-003-000001200 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001202 | ELP-003-000001228 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001230 | ELP-003-000001260 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001262 | ELP-003-000001279 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001284 | ELP-003-000001284 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000001287 | ELP-003-000001288 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001291 | ELP-003-000001301 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001304 | ELP-003-000001310 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001314 | ELP-003-000001314 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001318 | ELP-003-000001328 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001331 | ELP-003-000001339 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001341 | ELP-003-000001347 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001350 | ELP-003-000001358 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001361 | ELP-003-000001383 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000001386 | ELP-003-000001389 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001393 | ELP-003-000001417 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001420 | ELP-003-000001432 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001435 | ELP-003-000001443 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001445 | ELP-003-000001445 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001447 | ELP-003-000001483 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001485 | ELP-003-000001485 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001487 | ELP-003-000001488 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001491 | ELP-003-000001493 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000001497 | ELP-003-000001514 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001519 | ELP-003-000001519 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001527 | ELP-003-000001567 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001569 | ELP-003-000001577 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001581 | ELP-003-000001594 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001597 | ELP-003-000001604 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001608 | ELP-003-000001610 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001615 | ELP-003-000001674 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001677 | ELP-003-000001683 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000001687 | ELP-003-000001688 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001692 | ELP-003-000001695 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001698 | ELP-003-000001700 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001703 | ELP-003-000001709 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001713 | ELP-003-000001714 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001717 | ELP-003-000001718 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001720 | ELP-003-000001735 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001739 | ELP-003-000001755 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001769 | ELP-003-000001772 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000001774 | ELP-003-000001793 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001796 | ELP-003-000001801 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001803 | ELP-003-000001828 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001831 | ELP-003-000001831 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001848 | ELP-003-000001863 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001867 | ELP-003-000001888 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001891 | ELP-003-000001894 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001897 | ELP-003-000001898 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001901 | ELP-003-000001913 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000001916 | ELP-003-000001944 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001951 | ELP-003-000001966 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001968 | ELP-003-000001984 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001986 | ELP-003-000001995 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002001 | ELP-003-000002026 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002033 | ELP-003-000002034 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002036 | ELP-003-000002038 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002045 | ELP-003-000002046 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002049 | ELP-003-000002053 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000002056 | ELP-003-000002073 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002079 | ELP-003-000002094 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002096 | ELP-003-000002097 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002102 | ELP-003-000002129 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002142 | ELP-003-000002144 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002151 | ELP-003-000002164 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002166 | ELP-003-000002182 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002184 | ELP-003-000002186 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002189 | ELP-003-000002196 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000002198 | ELP-003-000002202 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002205 | ELP-003-000002217 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002223 | ELP-003-000002227 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002236 | ELP-003-000002241 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002243 | ELP-003-000002244 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002251 | ELP-003-000002267 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002269 | ELP-003-000002280 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002283 | ELP-003-000002289 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002296 | ELP-003-000002300 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000002302 | ELP-003-000002318 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002333 | ELP-003-000002334 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002337 | ELP-003-000002337 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002342 | ELP-003-000002352 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002355 | ELP-003-000002360 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002363 | ELP-003-000002370 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002372 | ELP-003-000002374 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002377 | ELP-003-000002378 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002381 | ELP-003-000002408 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000002417 | ELP-003-000002421 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002428 | ELP-003-000002431 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002434 | ELP-003-000002440 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002442 | ELP-003-000002461 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002470 | ELP-003-000002470 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002485 | ELP-003-000002489 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002495 | ELP-003-000002509 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002516 | ELP-003-000002518 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002528 | ELP-003-000002551 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000002554 | ELP-003-000002561 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002564 | ELP-003-000002570 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002572 | ELP-003-000002581 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002583 | ELP-003-000002588 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002608 | ELP-003-000002618 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002622 | ELP-003-000002635 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002640 | ELP-003-000002640 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002644 | ELP-003-000002649 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002653 | ELP-003-000002657 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000002659 | ELP-003-000002662 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002665 | ELP-003-000002667 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002670 | ELP-003-000002679 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002683 | ELP-003-000002686 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002689 | ELP-003-000002692 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002707 | ELP-003-000002711 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002713 | ELP-003-000002713 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002723 | ELP-003-000002732 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002734 | ELP-003-000002740 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000002742 | ELP-003-000002744 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002747 | ELP-003-000002775 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002798 | ELP-003-000002801 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002804 | ELP-003-000002810 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002812 | ELP-003-000002812 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002814 | ELP-003-000002817 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002824 | ELP-003-000002825 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002827 | ELP-003-000002828 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002830 | ELP-003-000002846 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000002849 | ELP-003-000002850 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002865 | ELP-003-000002882 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002888 | ELP-003-000002891 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002900 | ELP-003-000002905 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002910 | ELP-003-000002913 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002915 | ELP-003-000002917 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002920 | ELP-003-000002931 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002934 | ELP-003-000003000 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003003 | ELP-003-000003011 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000003016 | ELP-003-000003023 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003026 | ELP-003-000003031 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003056 | ELP-003-000003059 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003062 | ELP-003-000003066 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003072 | ELP-003-000003072 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003074 | ELP-003-000003078 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003081 | ELP-003-000003114 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003117 | ELP-003-000003158 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003161 | ELP-003-000003190 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000003197 | ELP-003-000003211 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003213 | ELP-003-000003225 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003228 | ELP-003-000003241 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003247 | ELP-003-000003247 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003250 | ELP-003-000003262 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003265 | ELP-003-000003271 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003274 | ELP-003-000003275 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003277 | ELP-003-000003277 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003281 | ELP-003-000003290 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000003292 | ELP-003-000003297 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003301 | ELP-003-000003301 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003305 | ELP-003-000003305 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003307 | ELP-003-000003337 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003343 | ELP-003-000003346 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003349 | ELP-003-000003363 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003366 | ELP-003-000003378 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003380 | ELP-003-000003394 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003397 | ELP-003-000003406 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000003408 | ELP-003-000003408 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003413 | ELP-003-000003414 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003417 | ELP-003-000003473 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003475 | ELP-003-000003503 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003509 | ELP-003-000003518 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003526 | ELP-003-000003534 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003537 | ELP-003-000003553 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003556 | ELP-003-000003569 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003572 | ELP-003-000003574 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000003576 | ELP-003-000003579 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003583 | ELP-003-000003605 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003609 | ELP-003-000003614 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003617 | ELP-003-000003626 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003629 | ELP-003-000003675 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003677 | ELP-003-000003683 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003689 | ELP-003-000003703 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003706 | ELP-003-000003719 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003721 | ELP-003-000003739 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000003744 | ELP-003-000003745 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003748 | ELP-003-000003755 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003760 | ELP-003-000003767 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003772 | ELP-003-000003772 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003775 | ELP-003-000003775 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003778 | ELP-003-000003786 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003795 | ELP-003-000003807 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003812 | ELP-003-000003814 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003819 | ELP-003-000003821 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000003824 | ELP-003-000003824 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003827 | ELP-003-000003828 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003831 | ELP-003-000003832 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003834 | ELP-003-000003840 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003844 | ELP-003-000003849 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003852 | ELP-003-000003856 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003859 | ELP-003-000003862 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003869 | ELP-003-000003872 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003878 | ELP-003-000003893 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000003896 | ELP-003-000003902 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003907 | ELP-003-000003920 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003923 | ELP-003-000003923 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003925 | ELP-003-000003965 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003971 | ELP-003-000003979 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003985 | ELP-003-000004004 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004006 | ELP-003-000004008 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004012 | ELP-003-000004018 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004023 | ELP-003-000004026 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000004029 | ELP-003-000004032 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004034 | ELP-003-000004040 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004043 | ELP-003-000004055 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004058 | ELP-003-000004085 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004088 | ELP-003-000004108 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004111 | ELP-003-000004135 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004137 | ELP-003-000004138 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004141 | ELP-003-000004145 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004149 | ELP-003-000004164 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000004172 | ELP-003-000004175 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004178 | ELP-003-000004184 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004186 | ELP-003-000004192 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004195 | ELP-003-000004195 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004198 | ELP-003-000004222 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004224 | ELP-003-000004224 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004226 | ELP-003-000004230 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004232 | ELP-003-000004243 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004252 | ELP-003-000004312 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000004315 | ELP-003-000004324 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004326 | ELP-003-000004341 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004345 | ELP-003-000004345 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004347 | ELP-003-000004365 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004368 | ELP-003-000004388 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004391 | ELP-003-000004392 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004395 | ELP-003-000004396 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004398 | ELP-003-000004408 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004411 | ELP-003-000004413 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000004415 | ELP-003-000004437 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004440 | ELP-003-000004444 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004446 | ELP-003-000004447 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004450 | ELP-003-000004451 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004454 | ELP-003-000004454 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004457 | ELP-003-000004458 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004462 | ELP-003-000004462 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004464 | ELP-003-000004466 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004476 | ELP-003-000004519 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000004521 | ELP-003-000004526 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004528 | ELP-003-000004528 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004533 | ELP-003-000004537 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004540 | ELP-003-000004541 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004544 | ELP-003-000004545 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004548 | ELP-003-000004573 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004575 | ELP-003-000004578 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004581 | ELP-003-000004584 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004586 | ELP-003-000004586 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000004588 | ELP-003-000004589 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004591 | ELP-003-000004599 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004602 | ELP-003-000004608 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004611 | ELP-003-000004614 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004618 | ELP-003-000004623 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004625 | ELP-003-000004628 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004631 | ELP-003-000004631 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004633 | ELP-003-000004639 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004641 | ELP-003-000004656 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000004658 | ELP-003-000004666 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004669 | ELP-003-000004671 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004673 | ELP-003-000004673 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004676 | ELP-003-000004691 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004694 | ELP-003-000004708 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004714 | ELP-003-000004723 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004726 | ELP-003-000004726 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004730 | ELP-003-000004745 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004753 | ELP-003-000004756 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000004758 | ELP-003-000004783 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004787 | ELP-003-000004793 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004798 | ELP-003-000004827 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004832 | ELP-003-000004833 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004842 | ELP-003-000004851 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004854 | ELP-003-000004889 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004893 | ELP-003-000004896 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004899 | ELP-003-000004899 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004904 | ELP-003-000004912 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000004914 | ELP-003-000004925 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004932 | ELP-003-000004942 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004948 | ELP-003-000004970 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004975 | ELP-003-000004986 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004988 | ELP-003-000004989 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004991 | ELP-003-000004991 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004993 | ELP-003-000005001 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005007 | ELP-003-000005016 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005019 | ELP-003-000005030 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000005033 | ELP-003-000005067 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005070 | ELP-003-000005071 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005077 | ELP-003-000005094 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005097 | ELP-003-000005100 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005103 | ELP-003-000005120 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005122 | ELP-003-000005127 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005133 | ELP-003-000005139 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005144 | ELP-003-000005148 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005150 | ELP-003-000005171 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000005173 | ELP-003-000005173 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005176 | ELP-003-000005184 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005189 | ELP-003-000005189 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005192 | ELP-003-000005198 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005202 | ELP-003-000005208 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005214 | ELP-003-000005218 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005221 | ELP-003-000005245 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005248 | ELP-003-000005265 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005267 | ELP-003-000005316 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000005319 | ELP-003-000005322 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005325 | ELP-003-000005337 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005339 | ELP-003-000005339 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005341 | ELP-003-000005350 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005355 | ELP-003-000005378 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005380 | ELP-003-000005383 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005388 | ELP-003-000005389 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005397 | ELP-003-000005403 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005406 | ELP-003-000005408 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000005411 | ELP-003-000005411 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005413 | ELP-003-000005423 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005427 | ELP-003-000005465 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005468 | ELP-003-000005472 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005475 | ELP-003-000005477 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005481 | ELP-003-000005509 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005515 | ELP-003-000005521 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005523 | ELP-003-000005528 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005531 | ELP-003-000005531 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000005539 | ELP-003-000005548 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005554 | ELP-003-000005554 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005560 | ELP-003-000005583 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005586 | ELP-003-000005586 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005591 | ELP-003-000005597 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005599 | ELP-003-000005604 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005606 | ELP-003-000005613 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005615 | ELP-003-000005624 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005626 | ELP-003-000005633 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000005636 | ELP-003-000005643 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005646 | ELP-003-000005650 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005656 | ELP-003-000005657 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005664 | ELP-003-000005664 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005667 | ELP-003-000005669 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005673 | ELP-003-000005675 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005677 | ELP-003-000005678 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005681 | ELP-003-000005685 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005688 | ELP-003-000005689 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000005692 | ELP-003-000005698 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005701 | ELP-003-000005716 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005719 | ELP-003-000005722 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005725 | ELP-003-000005728 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005730 | ELP-003-000005734 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005737 | ELP-003-000005737 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005744 | ELP-003-000005750 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005753 | ELP-003-000005754 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005758 | ELP-003-000005769 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000005775 | ELP-003-000005781 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005783 | ELP-003-000005784 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005788 | ELP-003-000005791 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005796 | ELP-003-000005799 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005801 | ELP-003-000005810 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005813 | ELP-003-000005839 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005843 | ELP-003-000005848 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005850 | ELP-003-000005869 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005872 | ELP-003-000005882 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000005885 | ELP-003-000005900 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005902 | ELP-003-000005920 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005922 | ELP-003-000005926 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005934 | ELP-003-000005948 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005968 | ELP-003-000005998 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006001 | ELP-003-000006034 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006037 | ELP-003-000006042 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006045 | ELP-003-000006052 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006058 | ELP-003-000006058 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000006068 | ELP-003-000006100 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006103 | ELP-003-000006141 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006146 | ELP-003-000006157 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006160 | ELP-003-000006161 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006163 | ELP-003-000006177 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006179 | ELP-003-000006185 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006199 | ELP-003-000006203 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006208 | ELP-003-000006215 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006237 | ELP-003-000006238 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000006247 | ELP-003-000006278 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006281 | ELP-003-000006286 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006290 | ELP-003-000006329 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006332 | ELP-003-000006348 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006351 | ELP-003-000006352 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006355 | ELP-003-000006356 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006359 | ELP-003-000006361 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006365 | ELP-003-000006380 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006382 | ELP-003-000006384 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000006388 | ELP-003-000006445 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006448 | ELP-003-000006459 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006462 | ELP-003-000006468 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006480 | ELP-003-000006480 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006486 | ELP-003-000006502 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006504 | ELP-003-000006507 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006516 | ELP-003-000006524 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006526 | ELP-003-000006577 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006579 | ELP-003-000006590 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000006592 | ELP-003-000006592 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006599 | ELP-003-000006601 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006603 | ELP-003-000006606 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006612 | ELP-003-000006612 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006614 | ELP-003-000006635 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006637 | ELP-003-000006688 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006691 | ELP-003-000006720 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006722 | ELP-003-000006741 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006761 | ELP-003-000006762 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000006764 | ELP-003-000006765 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006773 | ELP-003-000006774 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006777 | ELP-003-000006781 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006784 | ELP-003-000006803 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006806 | ELP-003-000006836 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006840 | ELP-003-000006844 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006846 | ELP-003-000006858 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006865 | ELP-003-000006865 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006870 | ELP-003-000006871 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000006874 | ELP-003-000006881 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006885 | ELP-003-000006888 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006890 | ELP-003-000006907 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006911 | ELP-003-000006921 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006923 | ELP-003-000006931 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006934 | ELP-003-000006957 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006960 | ELP-003-000006962 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006966 | ELP-003-000006967 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006970 | ELP-003-000006971 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000006976 | ELP-003-000006977 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006979 | ELP-003-000006992 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006994 | ELP-003-000006997 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007003 | ELP-003-000007004 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007007 | ELP-003-000007016 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007036 | ELP-003-000007040 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007046 | ELP-003-000007058 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007062 | ELP-003-000007068 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007071 | ELP-003-000007074 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000007084 | ELP-003-000007119 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007124 | ELP-003-000007142 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007145 | ELP-003-000007154 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007157 | ELP-003-000007160 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007163 | ELP-003-000007172 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007175 | ELP-003-000007180 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007182 | ELP-003-000007183 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007186 | ELP-003-000007186 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007188 | ELP-003-000007196 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000007199 | ELP-003-000007206 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007208 | ELP-003-000007216 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007221 | ELP-003-000007244 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007246 | ELP-003-000007268 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007271 | ELP-003-000007295 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007303 | ELP-003-000007333 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007338 | ELP-003-000007338 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007341 | ELP-003-000007341 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007346 | ELP-003-000007365 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000007368 | ELP-003-000007375 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007379 | ELP-003-000007392 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007398 | ELP-003-000007402 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007405 | ELP-003-000007413 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007415 | ELP-003-000007447 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007450 | ELP-003-000007452 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007454 | ELP-003-000007455 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007462 | ELP-003-000007462 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007471 | ELP-003-000007474 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000007477 | ELP-003-000007484 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007487 | ELP-003-000007521 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007524 | ELP-003-000007529 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007531 | ELP-003-000007542 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007547 | ELP-003-000007562 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007569 | ELP-003-000007571 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007573 | ELP-003-000007574 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007579 | ELP-003-000007609 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007617 | ELP-003-000007619 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000007622 | ELP-003-000007675 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007679 | ELP-003-000007679 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007682 | ELP-003-000007685 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007688 | ELP-003-000007689 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007691 | ELP-003-000007705 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007711 | ELP-003-000007712 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007714 | ELP-003-000007724 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007728 | ELP-003-000007729 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007733 | ELP-003-000007735 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000007738 | ELP-003-000007742 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007744 | ELP-003-000007747 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007749 | ELP-003-000007750 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007753 | ELP-003-000007755 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007768 | ELP-003-000007774 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007777 | ELP-003-000007786 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007788 | ELP-003-000007832 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007836 | ELP-003-000007844 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007854 | ELP-003-000007861 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000007869 | ELP-003-000007882 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007886 | ELP-003-000007893 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007896 | ELP-003-000007908 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007912 | ELP-003-000007913 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007917 | ELP-003-000007953 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007956 | ELP-003-000007964 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007968 | ELP-003-000007980 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007983 | ELP-003-000007993 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007998 | ELP-003-000008024 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000008027 | ELP-003-000008034 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008037 | ELP-003-000008042 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008044 | ELP-003-000008054 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008056 | ELP-003-000008057 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008060 | ELP-003-000008063 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008067 | ELP-003-000008072 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008076 | ELP-003-000008077 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008083 | ELP-003-000008101 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008103 | ELP-003-000008126 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000008129 | ELP-003-000008141 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008144 | ELP-003-000008148 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008152 | ELP-003-000008155 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008165 | ELP-003-000008165 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008170 | ELP-003-000008213 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008216 | ELP-003-000008230 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008233 | ELP-003-000008250 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008257 | ELP-003-000008257 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008260 | ELP-003-000008273 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000008278 | ELP-003-000008280 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008284 | ELP-003-000008287 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008289 | ELP-003-000008322 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008324 | ELP-003-000008325 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008328 | ELP-003-000008331 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008341 | ELP-003-000008347 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008349 | ELP-003-000008349 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008354 | ELP-003-000008366 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008368 | ELP-003-000008395 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000008400 | ELP-003-000008401 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008404 | ELP-003-000008414 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008416 | ELP-003-000008422 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008424 | ELP-003-000008429 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008436 | ELP-003-000008460 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008463 | ELP-003-000008493 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008498 | ELP-003-000008498 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008500 | ELP-003-000008536 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008542 | ELP-003-000008550 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000008552 | ELP-003-000008552 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008554 | ELP-003-000008561 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008563 | ELP-003-000008563 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008567 | ELP-003-000008573 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008576 | ELP-003-000008580 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008582 | ELP-003-000008583 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008588 | ELP-003-000008588 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008590 | ELP-003-000008590 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008596 | ELP-003-000008606 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000008613 | ELP-003-000008638 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008640 | ELP-003-000008643 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008647 | ELP-003-000008653 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008658 | ELP-003-000008659 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008662 | ELP-003-000008666 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008668 | ELP-003-000008679 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008681 | ELP-003-000008682 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008686 | ELP-003-000008686 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008688 | ELP-003-000008699 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000008702 | ELP-003-000008723 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008725 | ELP-003-000008730 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008733 | ELP-003-000008740 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008743 | ELP-003-000008761 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008763 | ELP-003-000008767 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008770 | ELP-003-000008781 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008783 | ELP-003-000008794 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008797 | ELP-003-000008798 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008804 | ELP-003-000008812 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000008815 | ELP-003-000008817 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008822 | ELP-003-000008826 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008829 | ELP-003-000008832 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008835 | ELP-003-000008839 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008841 | ELP-003-000008847 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008860 | ELP-003-000008871 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008879 | ELP-003-000008879 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008881 | ELP-003-000008886 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008889 | ELP-003-000008895 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000008898 | ELP-003-000008914 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008917 | ELP-003-000008920 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008923 | ELP-003-000008936 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008939 | ELP-003-000008947 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008951 | ELP-003-000008982 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008984 | ELP-003-000009018 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009022 | ELP-003-000009027 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009030 | ELP-003-000009033 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009035 | ELP-003-000009036 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000009040 | ELP-003-000009040 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009043 | ELP-003-000009044 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009046 | ELP-003-000009049 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009053 | ELP-003-000009054 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009063 | ELP-003-000009072 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009075 | ELP-003-000009085 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009088 | ELP-003-000009091 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009094 | ELP-003-000009100 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009102 | ELP-003-000009111 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000009116 | ELP-003-000009119 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009121 | ELP-003-000009122 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009126 | ELP-003-000009127 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009137 | ELP-003-000009151 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009154 | ELP-003-000009218 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009222 | ELP-003-000009225 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009231 | ELP-003-000009253 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009256 | ELP-003-000009261 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009264 | ELP-003-000009275 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000009278 | ELP-003-000009283 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009285 | ELP-003-000009286 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009289 | ELP-003-000009289 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009292 | ELP-003-000009302 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009306 | ELP-003-000009310 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009313 | ELP-003-000009320 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009327 | ELP-003-000009328 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009333 | ELP-003-000009338 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009341 | ELP-003-000009342 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000009347 | ELP-003-000009352 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009355 | ELP-003-000009356 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009359 | ELP-003-000009367 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009369 | ELP-003-000009383 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009388 | ELP-003-000009388 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009393 | ELP-003-000009394 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009398 | ELP-003-000009402 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009404 | ELP-003-000009409 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009411 | ELP-003-000009456 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000009466 | ELP-003-000009469 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009472 | ELP-003-000009473 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009482 | ELP-003-000009483 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009486 | ELP-003-000009491 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009497 | ELP-003-000009499 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009512 | ELP-003-000009514 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009517 | ELP-003-000009530 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009536 | ELP-003-000009536 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009541 | ELP-003-000009560 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000009563 | ELP-003-000009570 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009575 | ELP-003-000009582 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009585 | ELP-003-000009602 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009604 | ELP-003-000009616 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009631 | ELP-003-000009652 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009655 | ELP-003-000009656 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009659 | ELP-003-000009667 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009669 | ELP-003-000009716 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009735 | ELP-003-000009749 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000009757 | ELP-003-000009769 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009772 | ELP-003-000009774 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009777 | ELP-003-000009833 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009835 | ELP-003-000009838 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009841 | ELP-003-000009854 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009859 | ELP-003-000009872 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009876 | ELP-003-000009889 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009891 | ELP-003-000009894 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009898 | ELP-003-000009904 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000009907 | ELP-003-000009920 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009928 | ELP-003-000009936 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009938 | ELP-003-000009944 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009947 | ELP-003-000009947 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009949 | ELP-003-000009983 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009986 | ELP-003-000009986 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009993 | ELP-003-000009994 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010013 | ELP-003-000010016 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010023 | ELP-003-000010023 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000010026 | ELP-003-000010030 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010033 | ELP-003-000010061 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010064 | ELP-003-000010071 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010075 | ELP-003-000010083 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010087 | ELP-003-000010097 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010100 | ELP-003-000010103 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010105 | ELP-003-000010115 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010118 | ELP-003-000010121 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010126 | ELP-003-000010142 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000010144 | ELP-003-000010149 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010152 | ELP-003-000010163 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010168 | ELP-003-000010177 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010179 | ELP-003-000010181 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010183 | ELP-003-000010241 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010243 | ELP-003-000010255 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010257 | ELP-003-000010300 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010304 | ELP-003-000010306 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010310 | ELP-003-000010311 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000010313 | ELP-003-000010328 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010331 | ELP-003-000010331 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010335 | ELP-003-000010341 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010348 | ELP-003-000010355 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010358 | ELP-003-000010364 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010367 | ELP-003-000010373 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010376 | ELP-003-000010379 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010383 | ELP-003-000010385 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010389 | ELP-003-000010398 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000010401 | ELP-003-000010402 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010405 | ELP-003-000010408 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010411 | ELP-003-000010434 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010445 | ELP-003-000010457 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010461 | ELP-003-000010472 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010478 | ELP-003-000010479 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010485 | ELP-003-000010503 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010505 | ELP-003-000010507 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010510 | ELP-003-000010520 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000010528 | ELP-003-000010529 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010532 | ELP-003-000010534 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010539 | ELP-003-000010540 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010543 | ELP-003-000010553 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010555 | ELP-003-000010557 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010559 | ELP-003-000010568 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010576 | ELP-003-000010576 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010579 | ELP-003-000010622 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010625 | ELP-003-000010631 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000010635 | ELP-003-000010635 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010637 | ELP-003-000010641 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010644 | ELP-003-000010649 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010652 | ELP-003-000010652 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010655 | ELP-003-000010661 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010670 | ELP-003-000010670 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010673 | ELP-003-000010679 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010682 | ELP-003-000010687 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010691 | ELP-003-000010702 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000010704 | ELP-003-000010714 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010719 | ELP-003-000010722 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010726 | ELP-003-000010736 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010742 | ELP-003-000010748 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010754 | ELP-003-000010787 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010789 | ELP-003-000010792 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010796 | ELP-003-000010821 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010824 | ELP-003-000010835 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010840 | ELP-003-000010841 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000010844 | ELP-003-000010847 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010849 | ELP-003-000010849 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010854 | ELP-003-000010855 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010858 | ELP-003-000010863 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010865 | ELP-003-000010867 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010870 | ELP-003-000010882 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010885 | ELP-003-000010889 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010896 | ELP-003-000010896 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010900 | ELP-003-000010912 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000010915 | ELP-003-000010918 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010923 | ELP-003-000010927 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010930 | ELP-003-000010933 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010937 | ELP-003-000010939 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010948 | ELP-003-000010960 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010962 | ELP-003-000010967 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010969 | ELP-003-000010969 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010971 | ELP-003-000010972 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010975 | ELP-003-000010978 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000010981 | ELP-003-000010982 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010985 | ELP-003-000010986 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010988 | ELP-003-000010995 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011000 | ELP-003-000011014 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011017 | ELP-003-000011023 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011027 | ELP-003-000011044 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011047 | ELP-003-000011065 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011067 | ELP-003-000011107 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011109 | ELP-003-000011111 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000011114 | ELP-003-000011116 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011118 | ELP-003-000011118 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011124 | ELP-003-000011132 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011139 | ELP-003-000011139 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011141 | ELP-003-000011149 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011154 | ELP-003-000011163 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011165 | ELP-003-000011175 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011177 | ELP-003-000011187 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011193 | ELP-003-000011196 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000011199 | ELP-003-000011202 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011205 | ELP-003-000011218 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011220 | ELP-003-000011222 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011225 | ELP-003-000011235 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011238 | ELP-003-000011238 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011241 | ELP-003-000011242 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011245 | ELP-003-000011246 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011249 | ELP-003-000011262 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011264 | ELP-003-000011268 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000011271 | ELP-003-000011271 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011273 | ELP-003-000011282 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011287 | ELP-003-000011302 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011307 | ELP-003-000011313 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011317 | ELP-003-000011338 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011341 | ELP-003-000011379 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011381 | ELP-003-000011388 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011394 | ELP-003-000011399 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011403 | ELP-003-000011403 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000011406 | ELP-003-000011413 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011415 | ELP-003-000011424 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011427 | ELP-003-000011428 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011431 | ELP-003-000011431 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011444 | ELP-003-000011444 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011447 | ELP-003-000011453 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011455 | ELP-003-000011461 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011463 | ELP-003-000011466 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011469 | ELP-003-000011479 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000011481 | ELP-003-000011519 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011524 | ELP-003-000011529 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011533 | ELP-003-000011537 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011540 | ELP-003-000011543 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011546 | ELP-003-000011560 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011563 | ELP-003-000011591 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011598 | ELP-003-000011602 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011604 | ELP-003-000011607 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011610 | ELP-003-000011633 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000011635 | ELP-003-000011636 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011639 | ELP-003-000011649 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011652 | ELP-003-000011663 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011667 | ELP-003-000011689 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011700 | ELP-003-000011701 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011703 | ELP-003-000011712 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011718 | ELP-003-000011731 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011736 | ELP-003-000011743 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011746 | ELP-003-000011764 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000011768 | ELP-003-000011776 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011781 | ELP-003-000011782 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011786 | ELP-003-000011787 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011794 | ELP-003-000011803 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011805 | ELP-003-000011805 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011807 | ELP-003-000011828 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011830 | ELP-003-000011839 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011843 | ELP-003-000011853 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011862 | ELP-003-000011869 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000011871 | ELP-003-000011877 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011879 | ELP-003-000011879 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011881 | ELP-003-000011882 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011884 | ELP-003-000011907 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011916 | ELP-003-000011918 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011921 | ELP-003-000011929 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011932 | ELP-003-000011951 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011972 | ELP-003-000011977 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011980 | ELP-003-000011983 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000011988 | ELP-003-000011997 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012000 | ELP-003-000012012 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012015 | ELP-003-000012044 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012047 | ELP-003-000012058 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012060 | ELP-003-000012060 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012071 | ELP-003-000012071 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012075 | ELP-003-000012077 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012080 | ELP-003-000012085 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012088 | ELP-003-000012121 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000012123 | ELP-003-000012128 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012131 | ELP-003-000012140 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012142 | ELP-003-000012149 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012154 | ELP-003-000012172 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012174 | ELP-003-000012175 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012179 | ELP-003-000012183 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012185 | ELP-003-000012185 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012188 | ELP-003-000012206 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012211 | ELP-003-000012221 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000012224 | ELP-003-000012247 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012250 | ELP-003-000012260 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012266 | ELP-003-000012270 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012273 | ELP-003-000012274 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012278 | ELP-003-000012281 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012283 | ELP-003-000012327 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012332 | ELP-003-000012345 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012349 | ELP-003-000012390 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012392 | ELP-003-000012412 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000012414 | ELP-003-000012416 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012421 | ELP-003-000012447 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012450 | ELP-003-000012452 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012464 | ELP-003-000012464 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012466 | ELP-003-000012479 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012481 | ELP-003-000012505 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012510 | ELP-003-000012514 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012519 | ELP-003-000012535 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012537 | ELP-003-000012544 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000012547 | ELP-003-000012552 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012554 | ELP-003-000012576 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012579 | ELP-003-000012584 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012587 | ELP-003-000012615 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012619 | ELP-003-000012621 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012624 | ELP-003-000012635 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012640 | ELP-003-000012644 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012646 | ELP-003-000012650 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012652 | ELP-003-000012681 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000012683 | ELP-003-000012720 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012726 | ELP-003-000012731 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012759 | ELP-003-000012763 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012766 | ELP-003-000012777 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012781 | ELP-003-000012781 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012783 | ELP-003-000012785 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012787 | ELP-003-000012791 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012794 | ELP-003-000012809 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012813 | ELP-003-000012819 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000012822 | ELP-003-000012854 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012857 | ELP-003-000012857 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012862 | ELP-003-000012870 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012872 | ELP-003-000012886 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012889 | ELP-003-000012900 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012904 | ELP-003-000012926 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012932 | ELP-003-000012936 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012943 | ELP-003-000012962 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012967 | ELP-003-000012990 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000012994 | ELP-003-000012994 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013005 | ELP-003-000013005 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013031 | ELP-003-000013052 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013057 | ELP-003-000013074 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013076 | ELP-003-000013089 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013092 | ELP-003-000013116 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013122 | ELP-003-000013122 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013124 | ELP-003-000013126 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013136 | ELP-003-000013138 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000013141 | ELP-003-000013151 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013155 | ELP-003-000013156 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013159 | ELP-003-000013230 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013232 | ELP-003-000013262 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013265 | ELP-003-000013269 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013295 | ELP-003-000013296 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013301 | ELP-003-000013304 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013307 | ELP-003-000013314 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013318 | ELP-003-000013321 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000013325 | ELP-003-000013361 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013364 | ELP-003-000013385 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013388 | ELP-003-000013388 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013391 | ELP-003-000013397 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013400 | ELP-003-000013409 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013411 | ELP-003-000013411 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013435 | ELP-003-000013437 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013452 | ELP-003-000013456 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013458 | ELP-003-000013472 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000013476 | ELP-003-000013496 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013498 | ELP-003-000013504 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013510 | ELP-003-000013518 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013529 | ELP-003-000013530 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013534 | ELP-003-000013548 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013550 | ELP-003-000013554 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013580 | ELP-003-000013581 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013584 | ELP-003-000013584 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013587 | ELP-003-000013603 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000013606 | ELP-003-000013608 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013611 | ELP-003-000013616 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013620 | ELP-003-000013621 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013624 | ELP-003-000013625 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013634 | ELP-003-000013639 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013652 | ELP-003-000013695 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013721 | ELP-003-000013721 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013727 | ELP-003-000013727 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013731 | ELP-003-000013752 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000013757 | ELP-003-000013769 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013773 | ELP-003-000013776 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013778 | ELP-003-000013779 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013782 | ELP-003-000013806 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013819 | ELP-003-000013822 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013827 | ELP-003-000013846 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013859 | ELP-003-000013875 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013878 | ELP-003-000013880 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013882 | ELP-003-000013883 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000013893 | ELP-003-000013894 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013897 | ELP-003-000013897 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013903 | ELP-003-000013913 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013915 | ELP-003-000013915 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013927 | ELP-003-000013927 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013930 | ELP-003-000013935 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013944 | ELP-003-000013953 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013956 | ELP-003-000013956 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013959 | ELP-003-000013968 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000013970 | ELP-003-000013978 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014004 | ELP-003-000014006 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014019 | ELP-003-000014036 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014039 | ELP-003-000014040 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014043 | ELP-003-000014054 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014056 | ELP-003-000014064 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014069 | ELP-003-000014088 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014099 | ELP-003-000014100 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014103 | ELP-003-000014110 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000014113 | ELP-003-000014117 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014127 | ELP-003-000014133 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014136 | ELP-003-000014144 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014146 | ELP-003-000014148 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014152 | ELP-003-000014155 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014158 | ELP-003-000014162 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014165 | ELP-003-000014184 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014186 | ELP-003-000014186 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014189 | ELP-003-000014189 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000014193 | ELP-003-000014193 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014195 | ELP-003-000014203 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014207 | ELP-003-000014229 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014232 | ELP-003-000014233 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014241 | ELP-003-000014258 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014284 | ELP-003-000014299 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014303 | ELP-003-000014316 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014318 | ELP-003-000014337 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014339 | ELP-003-000014369 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000014372 | ELP-003-000014378 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014387 | ELP-003-000014412 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014417 | ELP-003-000014422 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014424 | ELP-003-000014439 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014441 | ELP-003-000014441 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014443 | ELP-003-000014444 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014448 | ELP-003-000014457 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014460 | ELP-003-000014460 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014466 | ELP-003-000014470 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000014479 | ELP-003-000014494 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014498 | ELP-003-000014501 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014505 | ELP-003-000014510 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014513 | ELP-003-000014526 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014544 | ELP-003-000014549 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014552 | ELP-003-000014569 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014582 | ELP-003-000014608 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014610 | ELP-003-000014612 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014616 | ELP-003-000014620 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000014623 | ELP-003-000014636 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014640 | ELP-003-000014645 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014653 | ELP-003-000014654 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014657 | ELP-003-000014659 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014663 | ELP-003-000014690 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014693 | ELP-003-000014699 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014701 | ELP-003-000014705 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014707 | ELP-003-000014708 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014711 | ELP-003-000014714 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000014716 | ELP-003-000014731 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014740 | ELP-003-000014745 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014747 | ELP-003-000014762 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014764 | ELP-003-000014767 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014770 | ELP-003-000014781 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014785 | ELP-003-000014785 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014788 | ELP-003-000014824 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014827 | ELP-003-000014832 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014835 | ELP-003-000014863 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000014873 | ELP-003-000014896 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014906 | ELP-003-000014909 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014921 | ELP-003-000014923 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014926 | ELP-003-000014929 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014947 | ELP-003-000014949 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014953 | ELP-003-000014955 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014961 | ELP-003-000014962 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014965 | ELP-003-000014967 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014971 | ELP-003-000014976 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000014978 | ELP-003-000015000 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015003 | ELP-003-000015047 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015049 | ELP-003-000015051 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015066 | ELP-003-000015067 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015073 | ELP-003-000015075 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015078 | ELP-003-000015082 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015084 | ELP-003-000015085 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015088 | ELP-003-000015088 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015093 | ELP-003-000015094 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000015100 | ELP-003-000015103 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015106 | ELP-003-000015109 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015114 | ELP-003-000015172 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015176 | ELP-003-000015176 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015178 | ELP-003-000015180 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015183 | ELP-003-000015189 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015193 | ELP-003-000015196 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015199 | ELP-003-000015200 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015204 | ELP-003-000015214 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000015217 | ELP-003-000015218 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015225 | ELP-003-000015226 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015229 | ELP-003-000015231 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015233 | ELP-003-000015246 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015248 | ELP-003-000015262 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015265 | ELP-003-000015274 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015278 | ELP-003-000015286 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015291 | ELP-003-000015311 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015313 | ELP-003-000015313 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000015317 | ELP-003-000015347 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015349 | ELP-003-000015353 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015355 | ELP-003-000015368 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015370 | ELP-003-000015373 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015375 | ELP-003-000015378 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015382 | ELP-003-000015397 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015399 | ELP-003-000015401 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015404 | ELP-003-000015405 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015409 | ELP-003-000015421 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000015427 | ELP-003-000015442 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015444 | ELP-003-000015449 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015457 | ELP-003-000015462 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015467 | ELP-003-000015477 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015492 | ELP-003-000015492 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015495 | ELP-003-000015495 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015497 | ELP-003-000015511 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015514 | ELP-003-000015522 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015525 | ELP-003-000015543 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000015546 | ELP-003-000015556 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015560 | ELP-003-000015560 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015562 | ELP-003-000015600 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015604 | ELP-003-000015631 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015633 | ELP-003-000015635 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015639 | ELP-003-000015647 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015649 | ELP-003-000015659 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015662 | ELP-003-000015664 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015666 | ELP-003-000015670 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000015684 | ELP-003-000015690 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015692 | ELP-003-000015698 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015700 | ELP-003-000015713 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015716 | ELP-003-000015720 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015723 | ELP-003-000015732 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015734 | ELP-003-000015762 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015767 | ELP-003-000015784 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015789 | ELP-003-000015791 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015793 | ELP-003-000015796 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000015811 | ELP-003-000015815 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015819 | ELP-003-000015819 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015823 | ELP-003-000015825 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015827 | ELP-003-000015827 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015829 | ELP-003-000015834 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015836 | ELP-003-000015836 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015838 | ELP-003-000015863 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015866 | ELP-003-000015870 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015872 | ELP-003-000015873 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000015877 | ELP-003-000015906 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015909 | ELP-003-000015911 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015913 | ELP-003-000015913 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015915 | ELP-003-000015926 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015928 | ELP-003-000015952 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015954 | ELP-003-000015963 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015966 | ELP-003-000015969 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015972 | ELP-003-000015974 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015977 | ELP-003-000015978 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000015981 | ELP-003-000015983 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015987 | ELP-003-000015990 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015993 | ELP-003-000015993 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015996 | ELP-003-000016022 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016026 | ELP-003-000016037 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016041 | ELP-003-000016042 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016045 | ELP-003-000016045 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016060 | ELP-003-000016087 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016090 | ELP-003-000016094 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000016096 | ELP-003-000016101 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016104 | ELP-003-000016111 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016114 | ELP-003-000016130 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016134 | ELP-003-000016140 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016145 | ELP-003-000016183 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016187 | ELP-003-000016187 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016190 | ELP-003-000016192 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016197 | ELP-003-000016218 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016222 | ELP-003-000016223 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000016225 | ELP-003-000016234 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016236 | ELP-003-000016259 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016262 | ELP-003-000016271 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016274 | ELP-003-000016295 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016299 | ELP-003-000016299 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016305 | ELP-003-000016312 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016315 | ELP-003-000016315 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016317 | ELP-003-000016330 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016333 | ELP-003-000016333 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000016335 | ELP-003-000016335 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016337 | ELP-003-000016352 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016355 | ELP-003-000016358 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016361 | ELP-003-000016367 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016370 | ELP-003-000016377 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016380 | ELP-003-000016388 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016392 | ELP-003-000016403 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016407 | ELP-003-000016411 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016416 | ELP-003-000016470 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000016472 | ELP-003-000016490 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016492 | ELP-003-000016512 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016516 | ELP-003-000016520 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016523 | ELP-003-000016527 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016529 | ELP-003-000016535 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016539 | ELP-003-000016540 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016544 | ELP-003-000016547 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016550 | ELP-003-000016558 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016560 | ELP-003-000016567 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000016569 | ELP-003-000016569 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016572 | ELP-003-000016572 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016576 | ELP-003-000016578 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016581 | ELP-003-000016588 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016593 | ELP-003-000016596 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016600 | ELP-003-000016602 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016605 | ELP-003-000016610 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016613 | ELP-003-000016623 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016628 | ELP-003-000016631 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000016633 | ELP-003-000016641 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016648 | ELP-003-000016653 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016655 | ELP-003-000016679 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016683 | ELP-003-000016731 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016733 | ELP-003-000016739 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016746 | ELP-003-000016753 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016760 | ELP-003-000016773 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016775 | ELP-003-000016788 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016792 | ELP-003-000016815 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000016820 | ELP-003-000016825 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016829 | ELP-003-000016829 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016832 | ELP-003-000016851 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016855 | ELP-003-000016861 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016865 | ELP-003-000016881 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016890 | ELP-003-000016891 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016894 | ELP-003-000016899 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016901 | ELP-003-000016903 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016910 | ELP-003-000016911 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000016916 | ELP-003-000016925 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016930 | ELP-003-000016933 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016935 | ELP-003-000016976 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016978 | ELP-003-000016981 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016986 | ELP-003-000016996 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017000 | ELP-003-000017002 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017005 | ELP-003-000017009 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017012 | ELP-003-000017044 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017050 | ELP-003-000017053 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000017055 | ELP-003-000017071 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017074 | ELP-003-000017088 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017090 | ELP-003-000017093 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017096 | ELP-003-000017109 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017112 | ELP-003-000017112 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017118 | ELP-003-000017122 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017124 | ELP-003-000017152 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017165 | ELP-003-000017167 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017169 | ELP-003-000017177 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000017181 | ELP-003-000017188 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017191 | ELP-003-000017215 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017219 | ELP-003-000017234 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017238 | ELP-003-000017249 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017253 | ELP-003-000017256 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017259 | ELP-003-000017266 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017271 | ELP-003-000017293 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017296 | ELP-003-000017297 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017300 | ELP-003-000017301 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000017311 | ELP-003-000017323 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017326 | ELP-003-000017339 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017342 | ELP-003-000017342 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017345 | ELP-003-000017350 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017353 | ELP-003-000017353 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017361 | ELP-003-000017361 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017364 | ELP-003-000017373 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017376 | ELP-003-000017378 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017380 | ELP-003-000017380 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000017382 | ELP-003-000017397 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017400 | ELP-003-000017410 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017421 | ELP-003-000017461 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017464 | ELP-003-000017464 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017482 | ELP-003-000017508 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017510 | ELP-003-000017515 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017518 | ELP-003-000017525 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017531 | ELP-003-000017531 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017535 | ELP-003-000017558 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000017561 | ELP-003-000017568 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017572 | ELP-003-000017580 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017582 | ELP-003-000017584 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017590 | ELP-003-000017591 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017594 | ELP-003-000017598 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017602 | ELP-003-000017607 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017610 | ELP-003-000017610 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017612 | ELP-003-000017612 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017615 | ELP-003-000017625 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000017630 | ELP-003-000017638 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017641 | ELP-003-000017655 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017659 | ELP-003-000017659 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017662 | ELP-003-000017676 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017681 | ELP-003-000017682 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017685 | ELP-003-000017686 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017691 | ELP-003-000017721 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017723 | ELP-003-000017729 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017747 | ELP-003-000017764 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000017768 | ELP-003-000017778 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017781 | ELP-003-000017791 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017794 | ELP-003-000017795 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017800 | ELP-003-000017822 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017824 | ELP-003-000017826 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017831 | ELP-003-000017833 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017839 | ELP-003-000017844 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017847 | ELP-003-000017850 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017853 | ELP-003-000017853 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000017858 | ELP-003-000017862 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017865 | ELP-003-000017899 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017902 | ELP-003-000017906 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017910 | ELP-003-000017913 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017916 | ELP-003-000017920 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017923 | ELP-003-000017929 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017932 | ELP-003-000017938 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017940 | ELP-003-000017940 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017945 | ELP-003-000017961 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000017965 | ELP-003-000017985 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017988 | ELP-003-000017989 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017992 | ELP-003-000017992 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018011 | ELP-003-000018038 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018041 | ELP-003-000018064 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018067 | ELP-003-000018074 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018083 | ELP-003-000018098 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018101 | ELP-003-000018108 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018117 | ELP-003-000018145 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000018148 | ELP-003-000018151 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018156 | ELP-003-000018158 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018162 | ELP-003-000018175 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018179 | ELP-003-000018182 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018185 | ELP-003-000018185 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018191 | ELP-003-000018210 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018216 | ELP-003-000018240 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018245 | ELP-003-000018257 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018275 | ELP-003-000018291 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000018308 | ELP-003-000018308 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018310 | ELP-003-000018313 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018325 | ELP-003-000018325 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018327 | ELP-003-000018328 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018332 | ELP-003-000018337 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018340 | ELP-003-000018370 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018373 | ELP-003-000018378 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018384 | ELP-003-000018390 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018393 | ELP-003-000018399 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000018404 | ELP-003-000018404 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018410 | ELP-003-000018420 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018423 | ELP-003-000018423 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018426 | ELP-003-000018433 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018438 | ELP-003-000018440 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018442 | ELP-003-000018452 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018454 | ELP-003-000018470 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018479 | ELP-003-000018485 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018489 | ELP-003-000018516 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000018519 | ELP-003-000018527 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018546 | ELP-003-000018564 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018570 | ELP-003-000018571 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018573 | ELP-003-000018574 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018579 | ELP-003-000018579 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018582 | ELP-003-000018583 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018590 | ELP-003-000018590 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018592 | ELP-003-000018602 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018604 | ELP-003-000018605 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000018609 | ELP-003-000018629 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018634 | ELP-003-000018645 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018649 | ELP-003-000018652 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018654 | ELP-003-000018657 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018659 | ELP-003-000018671 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018673 | ELP-003-000018687 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018689 | ELP-003-000018690 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018693 | ELP-003-000018702 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018705 | ELP-003-000018706 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000018709 | ELP-003-000018714 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018716 | ELP-003-000018724 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018727 | ELP-003-000018727 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018733 | ELP-003-000018784 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018786 | ELP-003-000018787 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018790 | ELP-003-000018835 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018841 | ELP-003-000018845 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018847 | ELP-003-000018849 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018854 | ELP-003-000018858 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000018861 | ELP-003-000018866 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018871 | ELP-003-000018887 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018892 | ELP-003-000018914 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018922 | ELP-003-000018932 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018936 | ELP-003-000018939 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018943 | ELP-003-000018944 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018946 | ELP-003-000018947 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018949 | ELP-003-000018969 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018971 | ELP-003-000018972 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000018974 | ELP-003-000018987 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018996 | ELP-003-000019000 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019005 | ELP-003-000019008 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019011 | ELP-003-000019014 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019017 | ELP-003-000019039 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019041 | ELP-003-000019043 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019046 | ELP-003-000019052 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019055 | ELP-003-000019098 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019106 | ELP-003-000019111 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000019114 | ELP-003-000019123 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019128 | ELP-003-000019137 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019140 | ELP-003-000019152 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019160 | ELP-003-000019217 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019220 | ELP-003-000019222 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019225 | ELP-003-000019235 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019238 | ELP-003-000019240 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019249 | ELP-003-000019258 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019260 | ELP-003-000019275 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000019277 | ELP-003-000019286 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019289 | ELP-003-000019296 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019300 | ELP-003-000019301 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019304 | ELP-003-000019360 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019363 | ELP-003-000019364 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019371 | ELP-003-000019371 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019379 | ELP-003-000019384 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019389 | ELP-003-000019390 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019393 | ELP-003-000019399 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000019405 | ELP-003-000019411 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019415 | ELP-003-000019419 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019422 | ELP-003-000019434 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019436 | ELP-003-000019442 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019444 | ELP-003-000019451 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019454 | ELP-003-000019457 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019460 | ELP-003-000019479 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019481 | ELP-003-000019481 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019484 | ELP-003-000019486 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000019491 | ELP-003-000019498 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019507 | ELP-003-000019507 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019512 | ELP-003-000019513 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019516 | ELP-003-000019518 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019526 | ELP-003-000019530 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019532 | ELP-003-000019540 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019542 | ELP-003-000019553 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019556 | ELP-003-000019566 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019568 | ELP-003-000019579 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000019582 | ELP-003-000019624 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019632 | ELP-003-000019636 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019643 | ELP-003-000019647 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019651 | ELP-003-000019661 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019669 | ELP-003-000019671 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019674 | ELP-003-000019675 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019677 | ELP-003-000019690 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019697 | ELP-003-000019699 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019702 | ELP-003-000019709 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000019712 | ELP-003-000019713 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019719 | ELP-003-000019727 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019730 | ELP-003-000019735 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019739 | ELP-003-000019746 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019749 | ELP-003-000019756 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019758 | ELP-003-000019760 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019765 | ELP-003-000019765 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019768 | ELP-003-000019772 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019775 | ELP-003-000019775 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000019783 | ELP-003-000019788 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019793 | ELP-003-000019799 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019802 | ELP-003-000019809 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019823 | ELP-003-000019825 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019828 | ELP-003-000019834 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019837 | ELP-003-000019840 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019844 | ELP-003-000019855 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019859 | ELP-003-000019894 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019905 | ELP-003-000019907 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000019909 | ELP-003-000019920 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019924 | ELP-003-000019936 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019941 | ELP-003-000019943 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019946 | ELP-003-000019949 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019958 | ELP-003-000019966 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019969 | ELP-003-000019991 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019994 | ELP-003-000019997 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019999 | ELP-003-000020006 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020008 | ELP-003-000020008 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000020010 | ELP-003-000020010 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020013 | ELP-003-000020024 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020026 | ELP-003-000020031 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020035 | ELP-003-000020036 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020039 | ELP-003-000020040 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020042 | ELP-003-000020073 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020075 | ELP-003-000020083 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020086 | ELP-003-000020095 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020098 | ELP-003-000020107 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000020112 | ELP-003-000020113 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020118 | ELP-003-000020120 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020127 | ELP-003-000020160 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020163 | ELP-003-000020179 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020182 | ELP-003-000020195 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020198 | ELP-003-000020206 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020209 | ELP-003-000020222 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020225 | ELP-003-000020225 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020228 | ELP-003-000020234 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000020237 | ELP-003-000020254 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020256 | ELP-003-000020263 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020265 | ELP-003-000020272 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020275 | ELP-003-000020277 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020280 | ELP-003-000020322 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020324 | ELP-003-000020326 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020329 | ELP-003-000020330 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020337 | ELP-003-000020356 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020359 | ELP-003-000020367 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000020369 | ELP-003-000020369 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020372 | ELP-003-000020372 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020392 | ELP-003-000020431 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020433 | ELP-003-000020435 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020440 | ELP-003-000020441 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020448 | ELP-003-000020458 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020460 | ELP-003-000020494 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020498 | ELP-003-000020501 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020505 | ELP-003-000020515 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000020517 | ELP-003-000020532 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020534 | ELP-003-000020537 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020539 | ELP-003-000020539 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020542 | ELP-003-000020542 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020545 | ELP-003-000020547 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020551 | ELP-003-000020551 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020554 | ELP-003-000020570 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020573 | ELP-003-000020586 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020594 | ELP-003-000020615 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000020617 | ELP-003-000020617 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020620 | ELP-003-000020621 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020623 | ELP-003-000020624 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020627 | ELP-003-000020627 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020630 | ELP-003-000020635 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020638 | ELP-003-000020650 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020652 | ELP-003-000020655 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020658 | ELP-003-000020659 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020665 | ELP-003-000020670 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000020672 | ELP-003-000020683 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020686 | ELP-003-000020691 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020697 | ELP-003-000020703 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020706 | ELP-003-000020707 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020710 | ELP-003-000020713 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020716 | ELP-003-000020719 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020723 | ELP-003-000020771 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020774 | ELP-003-000020779 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020784 | ELP-003-000020790 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000020797 | ELP-003-000020799 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020803 | ELP-003-000020815 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020818 | ELP-003-000020827 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020833 | ELP-003-000020834 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020836 | ELP-003-000020842 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020845 | ELP-003-000020850 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020856 | ELP-003-000020872 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020875 | ELP-003-000020875 | USACE; ERDC; EL | Barry W Bunch | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 128 | ELP-128-000000001 | ELP-128-000000013 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000000016 | ELP-128-000000017 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000020 | ELP-128-000000023 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000025 | ELP-128-000000038 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000040 | ELP-128-000000052 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000054 | ELP-128-000000063 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000066 | ELP-128-000000068 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000070 | ELP-128-000000075 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000078 | ELP-128-000000087 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000090 | ELP-128-000000096 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000000098 | ELP-128-000000207 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000209 | ELP-128-000000209 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000211 | ELP-128-000000211 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000213 | ELP-128-000000213 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000216 | ELP-128-000000226 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000228 | ELP-128-000000234 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000237 | ELP-128-000000238 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000240 | ELP-128-000000240 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000243 | ELP-128-000000243 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000000245 | ELP-128-000000249 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000252 | ELP-128-000000256 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000259 | ELP-128-000000267 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000269 | ELP-128-000000278 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000280 | ELP-128-000000281 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000283 | ELP-128-000000293 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000295 | ELP-128-000000296 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000298 | ELP-128-000000301 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000303 | ELP-128-000000310 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000000312 | ELP-128-000000313 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000315 | ELP-128-000000323 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000326 | ELP-128-000000333 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000336 | ELP-128-000000341 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000343 | ELP-128-000000346 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000348 | ELP-128-000000349 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000351 | ELP-128-000000361 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000365 | ELP-128-000000372 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000375 | ELP-128-000000378 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000000381 | ELP-128-000000384 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000386 | ELP-128-000000393 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000395 | ELP-128-000000429 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000432 | ELP-128-000000455 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000457 | ELP-128-000000459 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000461 | ELP-128-000000510 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000512 | ELP-128-000000529 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000531 | ELP-128-000000534 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000536 | ELP-128-000000538 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000000540 | ELP-128-000000548 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000550 | ELP-128-000000566 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000568 | ELP-128-000000582 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000584 | ELP-128-000000642 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000644 | ELP-128-000000669 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000671 | ELP-128-000000673 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000676 | ELP-128-000000694 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000697 | ELP-128-000000707 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000709 | ELP-128-000000716 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000000718 | ELP-128-000000734 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000736 | ELP-128-000000737 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000740 | ELP-128-000000743 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000745 | ELP-128-000000745 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000747 | ELP-128-000000749 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000751 | ELP-128-000000751 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000754 | ELP-128-000000755 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000757 | ELP-128-000000764 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000766 | ELP-128-000000766 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000000769 | ELP-128-000000778 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000780 | ELP-128-000000782 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000784 | ELP-128-000000793 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000795 | ELP-128-000000803 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000805 | ELP-128-000000807 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000810 | ELP-128-000000813 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000815 | ELP-128-000000817 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000819 | ELP-128-000000831 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000833 | ELP-128-000000833 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000000835 | ELP-128-000000836 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000838 | ELP-128-000000840 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000842 | ELP-128-000000842 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000845 | ELP-128-000000846 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000850 | ELP-128-000000855 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000858 | ELP-128-000000859 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000862 | ELP-128-000000864 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000866 | ELP-128-000000866 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000874 | ELP-128-000000899 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000000904 | ELP-128-000000911 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000913 | ELP-128-000000918 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000920 | ELP-128-000001008 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001010 | ELP-128-000001075 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001077 | ELP-128-000001095 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001101 | ELP-128-000001101 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001104 | ELP-128-000001104 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001108 | ELP-128-000001209 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001213 | ELP-128-000001213 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000001215 | ELP-128-000001218 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001220 | ELP-128-000001256 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001259 | ELP-128-000001286 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001288 | ELP-128-000001303 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001305 | ELP-128-000001306 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001309 | ELP-128-000001338 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001340 | ELP-128-000001364 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001368 | ELP-128-000001371 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001373 | ELP-128-000001395 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000001398 | ELP-128-000001419 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001421 | ELP-128-000001431 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001434 | ELP-128-000001435 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001438 | ELP-128-000001438 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001440 | ELP-128-000001451 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001453 | ELP-128-000001505 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001507 | ELP-128-000001521 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001523 | ELP-128-000001650 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001652 | ELP-128-000001717 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000001719 | ELP-128-000001737 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001739 | ELP-128-000001755 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001757 | ELP-128-000001768 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001770 | ELP-128-000001785 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001787 | ELP-128-000001805 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001807 | ELP-128-000001819 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001821 | ELP-128-000001821 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001823 | ELP-128-000001838 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001840 | ELP-128-000001852 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000001854 | ELP-128-000001854 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001857 | ELP-128-000001861 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001863 | ELP-128-000001863 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001866 | ELP-128-000001884 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001886 | ELP-128-000001913 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001915 | ELP-128-000001918 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001921 | ELP-128-000001921 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001926 | ELP-128-000001926 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001934 | ELP-128-000001934 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000001941 | ELP-128-000001947 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001949 | ELP-128-000001984 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001987 | ELP-128-000001991 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001994 | ELP-128-000001999 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002001 | ELP-128-000002030 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002034 | ELP-128-000002034 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002036 | ELP-128-000002036 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002038 | ELP-128-000002055 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002057 | ELP-128-000002061 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000002064 | ELP-128-000002068 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002070 | ELP-128-000002076 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002078 | ELP-128-000002086 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002088 | ELP-128-000002093 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002095 | ELP-128-000002106 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002108 | ELP-128-000002108 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002110 | ELP-128-000002115 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002117 | ELP-128-000002140 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002143 | ELP-128-000002159 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000002161 | ELP-128-000002170 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002173 | ELP-128-000002173 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002175 | ELP-128-000002176 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002178 | ELP-128-000002179 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002184 | ELP-128-000002185 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002188 | ELP-128-000002190 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002192 | ELP-128-000002218 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002226 | ELP-128-000002228 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002230 | ELP-128-000002299 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000002301 | ELP-128-000002311 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002316 | ELP-128-000002333 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002346 | ELP-128-000002346 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002352 | ELP-128-000002352 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002356 | ELP-128-000002356 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002358 | ELP-128-000002358 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002383 | ELP-128-000002383 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002385 | ELP-128-000002385 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002390 | ELP-128-000002390 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000002392 | ELP-128-000002392 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002399 | ELP-128-000002442 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002444 | ELP-128-000002509 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002511 | ELP-128-000002537 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002539 | ELP-128-000002545 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002547 | ELP-128-000002569 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002571 | ELP-128-000002577 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002579 | ELP-128-000002579 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002581 | ELP-128-000002607 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000002609 | ELP-128-000002618 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002620 | ELP-128-000002628 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002630 | ELP-128-000002642 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002644 | ELP-128-000002645 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002647 | ELP-128-000002684 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002686 | ELP-128-000002694 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002696 | ELP-128-000002697 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002699 | ELP-128-000002704 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002706 | ELP-128-000002706 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000002708 | ELP-128-000002733 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002736 | ELP-128-000002780 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002782 | ELP-128-000002786 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002789 | ELP-128-000002826 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002828 | ELP-128-000002836 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002838 | ELP-128-000002852 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002854 | ELP-128-000002929 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002931 | ELP-128-000002953 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002957 | ELP-128-000002966 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000002968 | ELP-128-000002979 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002982 | ELP-128-000002982 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002984 | ELP-128-000002984 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002987 | ELP-128-000002988 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002990 | ELP-128-000003020 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003024 | ELP-128-000003043 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003045 | ELP-128-000003056 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003058 | ELP-128-000003125 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003128 | ELP-128-000003145 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000003147 | ELP-128-000003177 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003179 | ELP-128-000003198 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003218 | ELP-128-000003232 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003234 | ELP-128-000003307 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003309 | ELP-128-000003309 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003311 | ELP-128-000003311 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003313 | ELP-128-000003313 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003315 | ELP-128-000003316 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003318 | ELP-128-000003320 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000003322 | ELP-128-000003544 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003546 | ELP-128-000003550 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003552 | ELP-128-000003552 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003554 | ELP-128-000003561 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003564 | ELP-128-000003590 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003592 | ELP-128-000003592 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003594 | ELP-128-000003611 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003613 | ELP-128-000003620 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003623 | ELP-128-000003641 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000003644 | ELP-128-000003668 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003670 | ELP-128-000003670 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003673 | ELP-128-000003676 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003680 | ELP-128-000003702 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003705 | ELP-128-000003705 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003707 | ELP-128-000003707 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003709 | ELP-128-000003712 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003716 | ELP-128-000003730 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003734 | ELP-128-000003734 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000003739 | ELP-128-000003741 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003744 | ELP-128-000003744 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003746 | ELP-128-000003746 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003749 | ELP-128-000003762 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003768 | ELP-128-000003769 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003771 | ELP-128-000003779 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003781 | ELP-128-000003782 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003784 | ELP-128-000003784 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003786 | ELP-128-000003790 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000003792 | ELP-128-000003798 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003800 | ELP-128-000003811 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003813 | ELP-128-000003820 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003822 | ELP-128-000003832 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003834 | ELP-128-000003834 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003836 | ELP-128-000003837 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003840 | ELP-128-000003872 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003876 | ELP-128-000003894 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003902 | ELP-128-000003908 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000003910 | ELP-128-000003913 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003915 | ELP-128-000003915 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003920 | ELP-128-000003920 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003922 | ELP-128-000003922 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003924 | ELP-128-000003924 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003933 | ELP-128-000003933 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003938 | ELP-128-000003939 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003945 | ELP-128-000003945 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003948 | ELP-128-000003948 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000003950 | ELP-128-000003950 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003963 | ELP-128-000003975 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003977 | ELP-128-000003997 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003999 | ELP-128-000003999 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000004001 | ELP-128-000004009 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000004011 | ELP-128-000004043 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000004046 | ELP-128-000004105 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000004107 | ELP-128-000004128 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000004130 | ELP-128-000004132 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000004134 | ELP-128-000004146 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000004149 | ELP-128-000004300 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000004302 | ELP-128-000004320 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000004322 | ELP-128-000004356 | USACE; ERDC; ITL | Chandra Caldwell | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 005 | ELP-005-000000001 | ELP-005-000000070 | USACE; ERDC; CEERD-PW-S | Oliver J Clark | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 005 | ELP-005-000000079 | ELP-005-000000079 | USACE; ERDC; CEERD-PW-S | Oliver J Clark | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 005 | ELP-005-000000084 | ELP-005-000000157 | USACE; ERDC; CEERD-PW-S | Oliver J Clark | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 005 | ELP-005-000000160 | ELP-005-000000173 | USACE; ERDC; CEERD-PW-S | Oliver J Clark | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 005 | ELP-005-000000177 | ELP-005-000000178 | USACE; ERDC; CEERD-PW-S | Oliver J Clark | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 005 | ELP-005-000000190 | ELP-005-000000195 | USACE; ERDC; CEERD-PW-S | Oliver J Clark | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 005 | ELP-005-000000198 | ELP-005-000000210 | USACE; ERDC; CEERD-PW-S | Oliver J Clark | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 212 | ELP-212-000000001 | ELP-212-000000008 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 212 | ELP-212-000000012 | ELP-212-000000018 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 212 | ELP-212-000000020 | ELP-212-000000038 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 212 | ELP-212-000000040 | ELP-212-000000058 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 212 | ELP-212-000000060 | ELP-212-000000061 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 212 | ELP-212-000000063 | ELP-212-000000072 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 212 | ELP-212-000000074 | ELP-212-000000096 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 212 | ELP-212-000000098 | ELP-212-000000214 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 212 | ELP-212-000000216 | ELP-212-000000261 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 212 | ELP-212-000000264 | ELP-212-000000272 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 212 | ELP-212-000000276 | ELP-212-000000276 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 212 | ELP-212-000000279 | ELP-212-000000302 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 212 | ELP-212-000000304 | ELP-212-000000306 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 131 | ELP-131-000000001 | ELP-131-000000001 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000003 | ELP-131-000000007 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000009 | ELP-131-000000011 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000000013 | ELP-131-000000023 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000026 | ELP-131-000000026 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000029 | ELP-131-000000029 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000031 | ELP-131-000000032 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000034 | ELP-131-000000035 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000041 | ELP-131-000000042 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000044 | ELP-131-000000064 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000066 | ELP-131-000000066 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000068 | ELP-131-000000073 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000000075 | ELP-131-000000077 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000079 | ELP-131-000000081 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000083 | ELP-131-000000086 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000088 | ELP-131-000000100 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000102 | ELP-131-000000102 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000104 | ELP-131-000000106 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000108 | ELP-131-000000111 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000113 | ELP-131-000000116 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000118 | ELP-131-000000143 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000000145 | ELP-131-000000148 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000150 | ELP-131-000000154 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000157 | ELP-131-000000165 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000169 | ELP-131-000000186 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000188 | ELP-131-000000188 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000190 | ELP-131-000000191 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000193 | ELP-131-000000197 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000200 | ELP-131-000000207 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000209 | ELP-131-000000213 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000000215 | ELP-131-000000218 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000220 | ELP-131-000000238 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000241 | ELP-131-000000244 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000246 | ELP-131-000000248 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000250 | ELP-131-000000279 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000281 | ELP-131-000000296 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000298 | ELP-131-000000302 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000304 | ELP-131-000000306 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000308 | ELP-131-000000324 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000000326 | ELP-131-000000329 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000331 | ELP-131-000000348 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000350 | ELP-131-000000368 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000371 | ELP-131-000000376 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000378 | ELP-131-000000380 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000382 | ELP-131-000000450 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000452 | ELP-131-000000453 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000456 | ELP-131-000000456 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000458 | ELP-131-000000474 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000000476 | ELP-131-000000497 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000499 | ELP-131-000000539 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000541 | ELP-131-000000541 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000545 | ELP-131-000000553 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000555 | ELP-131-000000589 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000591 | ELP-131-000000604 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000607 | ELP-131-000000619 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000621 | ELP-131-000000632 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000634 | ELP-131-000000634 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000000641 | ELP-131-000000657 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000659 | ELP-131-000000659 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000669 | ELP-131-000000683 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000685 | ELP-131-000000698 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000701 | ELP-131-000000734 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000736 | ELP-131-000000803 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000805 | ELP-131-000000811 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000813 | ELP-131-000000831 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000833 | ELP-131-000000907 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000000911 | ELP-131-000000917 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000919 | ELP-131-000000919 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000925 | ELP-131-000000957 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000959 | ELP-131-000000991 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001009 | ELP-131-000001009 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001012 | ELP-131-000001023 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001034 | ELP-131-000001054 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001058 | ELP-131-000001077 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001081 | ELP-131-000001097 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000001100 | ELP-131-000001126 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001128 | ELP-131-000001128 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001135 | ELP-131-000001141 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001146 | ELP-131-000001148 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001150 | ELP-131-000001153 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001156 | ELP-131-000001163 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001167 | ELP-131-000001173 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001175 | ELP-131-000001186 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001191 | ELP-131-000001207 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000001210 | ELP-131-000001222 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001224 | ELP-131-000001228 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001230 | ELP-131-000001230 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001233 | ELP-131-000001238 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001250 | ELP-131-000001255 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001257 | ELP-131-000001299 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001302 | ELP-131-000001328 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001330 | ELP-131-000001336 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001338 | ELP-131-000001357 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000001359 | ELP-131-000001365 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001367 | ELP-131-000001367 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001369 | ELP-131-000001369 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001371 | ELP-131-000001374 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001376 | ELP-131-000001390 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001395 | ELP-131-000001395 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001397 | ELP-131-000001397 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001399 | ELP-131-000001400 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001403 | ELP-131-000001407 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000001409 | ELP-131-000001457 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001461 | ELP-131-000001482 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001503 | ELP-131-000001504 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001509 | ELP-131-000001511 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001514 | ELP-131-000001616 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001618 | ELP-131-000001628 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001633 | ELP-131-000001644 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001646 | ELP-131-000001701 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001704 | ELP-131-000001713 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000001715 | ELP-131-000001715 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001717 | ELP-131-000001810 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001813 | ELP-131-000001858 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001863 | ELP-131-000001863 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001872 | ELP-131-000001872 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001876 | ELP-131-000001898 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001900 | ELP-131-000001902 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001914 | ELP-131-000001914 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001921 | ELP-131-000001922 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000001925 | ELP-131-000001937 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001939 | ELP-131-000001967 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001974 | ELP-131-000001985 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001988 | ELP-131-000001998 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000002001 | ELP-131-000002007 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000002009 | ELP-131-000002009 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000002011 | ELP-131-000002013 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000002015 | ELP-131-000002035 | USACE; ERDC; CHL | Julie Cohen | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000001 | ELP-012-000000003 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000000007 | ELP-012-000000010 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000012 | ELP-012-000000028 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000030 | ELP-012-000000034 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000041 | ELP-012-000000073 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000075 | ELP-012-000000080 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000084 | ELP-012-000000104 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000106 | ELP-012-000000107 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000109 | ELP-012-000000115 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000117 | ELP-012-000000132 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000000140 | ELP-012-000000143 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000145 | ELP-012-000000164 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000166 | ELP-012-000000171 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000173 | ELP-012-000000208 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000210 | ELP-012-000000216 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000218 | ELP-012-000000233 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000235 | ELP-012-000000245 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000247 | ELP-012-000000265 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000268 | ELP-012-000000279 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000000282 | ELP-012-000000282 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000284 | ELP-012-000000284 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000286 | ELP-012-000000326 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000328 | ELP-012-000000345 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000347 | ELP-012-000000352 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000354 | ELP-012-000000356 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000358 | ELP-012-000000370 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000372 | ELP-012-000000376 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000378 | ELP-012-000000391 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000000393 | ELP-012-000000395 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000397 | ELP-012-000000403 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000406 | ELP-012-000000414 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000416 | ELP-012-000000416 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000420 | ELP-012-000000420 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000422 | ELP-012-000000425 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000427 | ELP-012-000000431 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000433 | ELP-012-000000437 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000439 | ELP-012-000000440 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000000442 | ELP-012-000000454 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000457 | ELP-012-000000459 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000461 | ELP-012-000000462 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000464 | ELP-012-000000465 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000468 | ELP-012-000000469 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000471 | ELP-012-000000481 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000484 | ELP-012-000000500 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000506 | ELP-012-000000508 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000510 | ELP-012-000000530 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000000534 | ELP-012-000000546 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000548 | ELP-012-000000561 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000563 | ELP-012-000000566 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000568 | ELP-012-000000578 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000580 | ELP-012-000000593 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000595 | ELP-012-000000607 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000609 | ELP-012-000000621 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000623 | ELP-012-000000713 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000716 | ELP-012-000000728 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000000730 | ELP-012-000000740 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000745 | ELP-012-000000772 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000774 | ELP-012-000000785 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000787 | ELP-012-000000837 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000841 | ELP-012-000000878 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000881 | ELP-012-000000882 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000884 | ELP-012-000000903 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000905 | ELP-012-000000935 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000938 | ELP-012-000000938 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000000940 | ELP-012-000000980 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000982 | ELP-012-000000982 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000984 | ELP-012-000000986 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000988 | ELP-012-000000988 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000990 | ELP-012-000001004 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001006 | ELP-012-000001008 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001010 | ELP-012-000001024 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001026 | ELP-012-000001033 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001036 | ELP-012-000001039 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000001041 | ELP-012-000001048 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001050 | ELP-012-000001065 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001067 | ELP-012-000001068 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001073 | ELP-012-000001078 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001082 | ELP-012-000001083 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001086 | ELP-012-000001106 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001108 | ELP-012-000001109 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001111 | ELP-012-000001111 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001113 | ELP-012-000001114 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000001116 | ELP-012-000001120 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001122 | ELP-012-000001124 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001126 | ELP-012-000001126 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001129 | ELP-012-000001145 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001147 | ELP-012-000001156 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001158 | ELP-012-000001189 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001191 | ELP-012-000001198 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001200 | ELP-012-000001207 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001211 | ELP-012-000001211 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000001213 | ELP-012-000001219 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001221 | ELP-012-000001236 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001238 | ELP-012-000001243 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001246 | ELP-012-000001259 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001261 | ELP-012-000001262 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001264 | ELP-012-000001281 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001283 | ELP-012-000001300 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001302 | ELP-012-000001309 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001313 | ELP-012-000001319 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000001323 | ELP-012-000001323 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001326 | ELP-012-000001326 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001328 | ELP-012-000001328 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001331 | ELP-012-000001336 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001338 | ELP-012-000001338 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001341 | ELP-012-000001342 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001344 | ELP-012-000001344 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001346 | ELP-012-000001359 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001361 | ELP-012-000001365 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000001367 | ELP-012-000001367 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001369 | ELP-012-000001375 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001377 | ELP-012-000001377 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001381 | ELP-012-000001389 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001391 | ELP-012-000001397 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001402 | ELP-012-000001426 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001428 | ELP-012-000001429 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001431 | ELP-012-000001467 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001469 | ELP-012-000001474 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000001477 | ELP-012-000001507 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001510 | ELP-012-000001511 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001513 | ELP-012-000001552 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001556 | ELP-012-000001615 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001617 | ELP-012-000001617 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001619 | ELP-012-000001619 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001621 | ELP-012-000001625 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001631 | ELP-012-000001631 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001634 | ELP-012-000001646 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000001648 | ELP-012-000001656 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001658 | ELP-012-000001675 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001678 | ELP-012-000001686 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001688 | ELP-012-000001709 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001711 | ELP-012-000001716 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001718 | ELP-012-000001718 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001720 | ELP-012-000001726 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001728 | ELP-012-000001731 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001734 | ELP-012-000001737 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000001740 | ELP-012-000001740 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001742 | ELP-012-000001761 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001763 | ELP-012-000001763 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001765 | ELP-012-000001765 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001769 | ELP-012-000001769 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001771 | ELP-012-000001772 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001775 | ELP-012-000001801 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001803 | ELP-012-000001803 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001805 | ELP-012-000001811 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000001816 | ELP-012-000001816 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001819 | ELP-012-000001819 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001829 | ELP-012-000001838 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001840 | ELP-012-000001844 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001846 | ELP-012-000001848 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001850 | ELP-012-000001937 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001940 | ELP-012-000002101 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002103 | ELP-012-000002266 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002268 | ELP-012-000002297 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000002299 | ELP-012-000002341 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002343 | ELP-012-000002351 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002353 | ELP-012-000002509 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002511 | ELP-012-000002522 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002524 | ELP-012-000002532 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002536 | ELP-012-000002536 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002539 | ELP-012-000002544 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002546 | ELP-012-000002546 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002554 | ELP-012-000002572 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000002575 | ELP-012-000002577 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002579 | ELP-012-000002582 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002589 | ELP-012-000002607 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002609 | ELP-012-000002609 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002611 | ELP-012-000002611 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002613 | ELP-012-000002613 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002615 | ELP-012-000002617 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002619 | ELP-012-000002709 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002711 | ELP-012-000002807 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000002809 | ELP-012-000002819 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002821 | ELP-012-000002823 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002826 | ELP-012-000002826 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002828 | ELP-012-000002829 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002831 | ELP-012-000002834 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002836 | ELP-012-000002837 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002839 | ELP-012-000002848 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002850 | ELP-012-000002857 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002860 | ELP-012-000002861 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000002866 | ELP-012-000002877 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002879 | ELP-012-000002882 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002888 | ELP-012-000002894 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002897 | ELP-012-000002897 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002900 | ELP-012-000002900 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002902 | ELP-012-000002903 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002905 | ELP-012-000002906 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002908 | ELP-012-000002909 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002916 | ELP-012-000002916 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000002918 | ELP-012-000002918 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002922 | ELP-012-000002923 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002925 | ELP-012-000002929 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002931 | ELP-012-000002931 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002941 | ELP-012-000002946 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002949 | ELP-012-000002951 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002953 | ELP-012-000002955 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002959 | ELP-012-000002959 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002962 | ELP-012-000002974 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000002980 | ELP-012-000002980 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002990 | ELP-012-000002990 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002993 | ELP-012-000002996 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002998 | ELP-012-000003001 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003004 | ELP-012-000003005 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003012 | ELP-012-000003025 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003028 | ELP-012-000003029 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003031 | ELP-012-000003032 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003034 | ELP-012-000003035 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000003037 | ELP-012-000003042 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003048 | ELP-012-000003048 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003051 | ELP-012-000003060 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003062 | ELP-012-000003062 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003065 | ELP-012-000003071 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003073 | ELP-012-000003083 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003085 | ELP-012-000003089 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003098 | ELP-012-000003112 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003114 | ELP-012-000003114 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000003116 | ELP-012-000003117 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003119 | ELP-012-000003121 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003127 | ELP-012-000003127 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003131 | ELP-012-000003133 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003135 | ELP-012-000003147 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003158 | ELP-012-000003159 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003161 | ELP-012-000003194 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003196 | ELP-012-000003196 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003198 | ELP-012-000003208 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000003211 | ELP-012-000003211 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003213 | ELP-012-000003223 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003225 | ELP-012-000003249 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003251 | ELP-012-000003266 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003268 | ELP-012-000003278 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003281 | ELP-012-000003291 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003298 | ELP-012-000003299 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003301 | ELP-012-000003302 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003305 | ELP-012-000003340 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000003342 | ELP-012-000003345 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003347 | ELP-012-000003377 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003380 | ELP-012-000003383 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003385 | ELP-012-000003429 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003431 | ELP-012-000003460 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003463 | ELP-012-000003467 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003469 | ELP-012-000003545 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003548 | ELP-012-000003568 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003580 | ELP-012-000003580 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000003585 | ELP-012-000003585 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003587 | ELP-012-000003590 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003592 | ELP-012-000003592 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003594 | ELP-012-000003594 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003596 | ELP-012-000003596 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003598 | ELP-012-000003609 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003611 | ELP-012-000003622 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003625 | ELP-012-000003647 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003649 | ELP-012-000003656 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000003658 | ELP-012-000003658 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003660 | ELP-012-000003665 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003667 | ELP-012-000003716 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003722 | ELP-012-000003726 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003728 | ELP-012-000003733 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003735 | ELP-012-000003746 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003748 | ELP-012-000003753 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003758 | ELP-012-000003764 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003769 | ELP-012-000003769 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000003772 | ELP-012-000003780 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003785 | ELP-012-000003785 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003788 | ELP-012-000003788 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003791 | ELP-012-000003811 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003819 | ELP-012-000003821 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003823 | ELP-012-000003823 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003825 | ELP-012-000003826 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003828 | ELP-012-000003828 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003831 | ELP-012-000003831 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000003833 | ELP-012-000003852 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003854 | ELP-012-000003858 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003860 | ELP-012-000003863 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003865 | ELP-012-000003880 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003883 | ELP-012-000003899 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003902 | ELP-012-000003904 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003906 | ELP-012-000003906 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003908 | ELP-012-000003912 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003914 | ELP-012-000003914 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000003921 | ELP-012-000003922 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003924 | ELP-012-000003930 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003932 | ELP-012-000003932 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003934 | ELP-012-000003935 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003937 | ELP-012-000003937 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003939 | ELP-012-000003939 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003941 | ELP-012-000003954 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003958 | ELP-012-000003964 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003967 | ELP-012-000003972 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000003975 | ELP-012-000003981 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003989 | ELP-012-000003992 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003996 | ELP-012-000003996 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004000 | ELP-012-000004035 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004037 | ELP-012-000004054 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004056 | ELP-012-000004106 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004108 | ELP-012-000004118 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004121 | ELP-012-000004129 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004132 | ELP-012-000004148 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000004150 | ELP-012-000004166 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004168 | ELP-012-000004201 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004204 | ELP-012-000004208 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004210 | ELP-012-000004211 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004213 | ELP-012-000004217 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004219 | ELP-012-000004222 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004224 | ELP-012-000004238 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004240 | ELP-012-000004240 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004242 | ELP-012-000004273 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000004275 | ELP-012-000004286 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004288 | ELP-012-000004311 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004313 | ELP-012-000004340 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004343 | ELP-012-000004358 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004360 | ELP-012-000004366 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004368 | ELP-012-000004468 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004470 | ELP-012-000004478 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004480 | ELP-012-000004480 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004482 | ELP-012-000004482 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000004484 | ELP-012-000004500 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004502 | ELP-012-000004504 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004506 | ELP-012-000004522 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004524 | ELP-012-000004537 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004541 | ELP-012-000004542 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004544 | ELP-012-000004567 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004569 | ELP-012-000004569 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004571 | ELP-012-000004574 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004576 | ELP-012-000004577 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000004580 | ELP-012-000004580 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004582 | ELP-012-000004594 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004596 | ELP-012-000004613 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004615 | ELP-012-000004615 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004618 | ELP-012-000004618 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004624 | ELP-012-000004636 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004638 | ELP-012-000004659 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004661 | ELP-012-000004661 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004663 | ELP-012-000004667 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000004669 | ELP-012-000004712 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004714 | ELP-012-000004752 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004754 | ELP-012-000004754 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004756 | ELP-012-000004757 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004759 | ELP-012-000004761 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004763 | ELP-012-000004769 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004776 | ELP-012-000004776 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004779 | ELP-012-000004799 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004802 | ELP-012-000004819 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000004821 | ELP-012-000004821 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004823 | ELP-012-000004823 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004825 | ELP-012-000004836 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004838 | ELP-012-000004839 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004841 | ELP-012-000004867 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004869 | ELP-012-000004878 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004880 | ELP-012-000004882 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004884 | ELP-012-000004901 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004903 | ELP-012-000004904 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000004906 | ELP-012-000004926 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004928 | ELP-012-000004955 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004960 | ELP-012-000004974 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004976 | ELP-012-000004991 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004993 | ELP-012-000005004 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005006 | ELP-012-000005008 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005011 | ELP-012-000005011 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005013 | ELP-012-000005030 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005036 | ELP-012-000005105 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000005107 | ELP-012-000005111 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005114 | ELP-012-000005127 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005129 | ELP-012-000005144 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005146 | ELP-012-000005148 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005150 | ELP-012-000005199 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005203 | ELP-012-000005249 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005251 | ELP-012-000005284 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005286 | ELP-012-000005368 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005370 | ELP-012-000005373 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000005375 | ELP-012-000005498 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005500 | ELP-012-000005631 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005636 | ELP-012-000006559 | USACE; ERDC; CHL | Mary Allison | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 132 | ELP-132-000000001 | ELP-132-000000001 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000003 | ELP-132-000000007 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000010 | ELP-132-000000015 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000017 | ELP-132-000000019 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000021 | ELP-132-000000035 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000037 | ELP-132-000000039 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000000041 | ELP-132-000000042 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000044 | ELP-132-000000045 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000047 | ELP-132-000000050 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000052 | ELP-132-000000056 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000058 | ELP-132-000000069 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000071 | ELP-132-000000072 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000075 | ELP-132-000000089 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000091 | ELP-132-000000092 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000094 | ELP-132-000000107 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000000109 | ELP-132-000000119 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000121 | ELP-132-000000122 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000124 | ELP-132-000000148 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000150 | ELP-132-000000153 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000155 | ELP-132-000000155 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000158 | ELP-132-000000159 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000162 | ELP-132-000000166 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000168 | ELP-132-000000179 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000181 | ELP-132-000000188 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000000190 | ELP-132-000000192 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000194 | ELP-132-000000202 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000204 | ELP-132-000000205 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000207 | ELP-132-000000207 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000209 | ELP-132-000000209 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000212 | ELP-132-000000219 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000221 | ELP-132-000000242 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000245 | ELP-132-000000312 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000321 | ELP-132-000000335 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000000337 | ELP-132-000000337 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000339 | ELP-132-000000350 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000353 | ELP-132-000000365 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000368 | ELP-132-000000368 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000371 | ELP-132-000000390 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000394 | ELP-132-000000397 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000399 | ELP-132-000000400 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000402 | ELP-132-000000403 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000406 | ELP-132-000000407 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000000409 | ELP-132-000000409 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000411 | ELP-132-000000416 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000418 | ELP-132-000000425 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000427 | ELP-132-000000430 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000432 | ELP-132-000000434 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000437 | ELP-132-000000447 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000449 | ELP-132-000000449 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000451 | ELP-132-000000452 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000455 | ELP-132-000000461 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000000463 | ELP-132-000000472 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000474 | ELP-132-000000475 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000477 | ELP-132-000000481 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000483 | ELP-132-000000483 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000485 | ELP-132-000000499 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000502 | ELP-132-000000520 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000528 | ELP-132-000000534 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000537 | ELP-132-000000540 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000544 | ELP-132-000000544 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000000547 | ELP-132-000000548 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000551 | ELP-132-000000559 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000561 | ELP-132-000000563 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000565 | ELP-132-000000573 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000575 | ELP-132-000000586 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000590 | ELP-132-000000595 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000598 | ELP-132-000000600 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000602 | ELP-132-000000617 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000622 | ELP-132-000000623 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000000625 | ELP-132-000000626 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000631 | ELP-132-000000646 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000648 | ELP-132-000000663 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000665 | ELP-132-000000665 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000673 | ELP-132-000000680 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000684 | ELP-132-000000685 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000689 | ELP-132-000000698 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000707 | ELP-132-000000735 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000737 | ELP-132-000000739 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000000741 | ELP-132-000000745 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000747 | ELP-132-000000749 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000751 | ELP-132-000000751 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000753 | ELP-132-000000762 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000764 | ELP-132-000000771 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000774 | ELP-132-000000774 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000778 | ELP-132-000000788 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000790 | ELP-132-000000792 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000799 | ELP-132-000000810 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000000813 | ELP-132-000000829 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000835 | ELP-132-000000843 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000846 | ELP-132-000000846 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000854 | ELP-132-000000857 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000860 | ELP-132-000000862 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000864 | ELP-132-000000865 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000867 | ELP-132-000000886 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000888 | ELP-132-000000895 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000897 | ELP-132-000000898 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000000900 | ELP-132-000000907 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000909 | ELP-132-000000910 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000914 | ELP-132-000000914 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000916 | ELP-132-000000918 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000920 | ELP-132-000000927 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000929 | ELP-132-000000929 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000933 | ELP-132-000000934 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000936 | ELP-132-000000936 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000938 | ELP-132-000000939 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000000942 | ELP-132-000000942 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000945 | ELP-132-000000945 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000948 | ELP-132-000000948 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000950 | ELP-132-000000951 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000953 | ELP-132-000000960 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000962 | ELP-132-000000964 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000966 | ELP-132-000000970 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000972 | ELP-132-000000972 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000975 | ELP-132-000000975 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000000981 | ELP-132-000001009 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001012 | ELP-132-000001014 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001016 | ELP-132-000001038 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001041 | ELP-132-000001042 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001044 | ELP-132-000001044 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001053 | ELP-132-000001054 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001059 | ELP-132-000001065 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001067 | ELP-132-000001070 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001073 | ELP-132-000001073 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001076 | ELP-132-000001077 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001079 | ELP-132-000001079 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001081 | ELP-132-000001082 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001084 | ELP-132-000001084 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001086 | ELP-132-000001090 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001092 | ELP-132-000001097 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001099 | ELP-132-000001101 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001104 | ELP-132-000001104 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001107 | ELP-132-000001107 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001110 | ELP-132-000001115 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001117 | ELP-132-000001117 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001119 | ELP-132-000001119 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001121 | ELP-132-000001133 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001135 | ELP-132-000001136 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001138 | ELP-132-000001150 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001152 | ELP-132-000001156 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001158 | ELP-132-000001158 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001160 | ELP-132-000001162 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001164 | ELP-132-000001164 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001167 | ELP-132-000001173 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001175 | ELP-132-000001176 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001178 | ELP-132-000001188 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001190 | ELP-132-000001191 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001193 | ELP-132-000001194 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001196 | ELP-132-000001197 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001199 | ELP-132-000001199 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001202 | ELP-132-000001202 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001204 | ELP-132-000001205 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001207 | ELP-132-000001220 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001222 | ELP-132-000001228 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001231 | ELP-132-000001238 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001240 | ELP-132-000001242 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001246 | ELP-132-000001248 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001250 | ELP-132-000001251 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001254 | ELP-132-000001259 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001262 | ELP-132-000001262 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001264 | ELP-132-000001264 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001266 | ELP-132-000001280 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001283 | ELP-132-000001288 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001290 | ELP-132-000001293 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001295 | ELP-132-000001315 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001317 | ELP-132-000001320 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001323 | ELP-132-000001325 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001327 | ELP-132-000001330 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001332 | ELP-132-000001335 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001337 | ELP-132-000001339 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001341 | ELP-132-000001353 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001356 | ELP-132-000001358 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001360 | ELP-132-000001373 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001377 | ELP-132-000001379 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001384 | ELP-132-000001389 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001392 | ELP-132-000001392 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001395 | ELP-132-000001395 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001398 | ELP-132-000001399 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001401 | ELP-132-000001409 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001411 | ELP-132-000001415 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001417 | ELP-132-000001429 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001431 | ELP-132-000001435 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001437 | ELP-132-000001440 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001442 | ELP-132-000001442 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001444 | ELP-132-000001455 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001457 | ELP-132-000001458 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001460 | ELP-132-000001461 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001463 | ELP-132-000001464 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001467 | ELP-132-000001468 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001470 | ELP-132-000001475 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001477 | ELP-132-000001491 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001493 | ELP-132-000001497 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001499 | ELP-132-000001504 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001506 | ELP-132-000001510 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001512 | ELP-132-000001518 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001520 | ELP-132-000001531 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001533 | ELP-132-000001533 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001536 | ELP-132-000001559 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001561 | ELP-132-000001568 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001570 | ELP-132-000001574 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001576 | ELP-132-000001576 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001578 | ELP-132-000001580 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001582 | ELP-132-000001582 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001585 | ELP-132-000001592 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001594 | ELP-132-000001594 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001596 | ELP-132-000001597 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001599 | ELP-132-000001600 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001603 | ELP-132-000001607 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001609 | ELP-132-000001609 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001612 | ELP-132-000001614 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001617 | ELP-132-000001623 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001625 | ELP-132-000001628 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001630 | ELP-132-000001633 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001635 | ELP-132-000001636 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001638 | ELP-132-000001643 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001645 | ELP-132-000001645 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001648 | ELP-132-000001652 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001656 | ELP-132-000001656 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001659 | ELP-132-000001659 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001661 | ELP-132-000001676 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001678 | ELP-132-000001678 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001681 | ELP-132-000001688 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001690 | ELP-132-000001697 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001701 | ELP-132-000001722 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001725 | ELP-132-000001744 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001746 | ELP-132-000001754 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001757 | ELP-132-000001761 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001763 | ELP-132-000001763 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001766 | ELP-132-000001767 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001769 | ELP-132-000001778 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001782 | ELP-132-000001792 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001794 | ELP-132-000001798 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001800 | ELP-132-000001847 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001849 | ELP-132-000001852 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001854 | ELP-132-000001856 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001858 | ELP-132-000001866 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001868 | ELP-132-000001868 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001870 | ELP-132-000001892 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001894 | ELP-132-000001896 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001898 | ELP-132-000001905 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001908 | ELP-132-000001911 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001913 | ELP-132-000001918 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001920 | ELP-132-000001926 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001928 | ELP-132-000001943 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001945 | ELP-132-000001959 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001961 | ELP-132-000001961 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001963 | ELP-132-000001963 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001965 | ELP-132-000001965 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001967 | ELP-132-000002013 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002015 | ELP-132-000002027 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000002029 | ELP-132-000002034 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002036 | ELP-132-000002039 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002041 | ELP-132-000002041 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002045 | ELP-132-000002046 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002049 | ELP-132-000002049 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002051 | ELP-132-000002051 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002054 | ELP-132-000002054 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002056 | ELP-132-000002078 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002081 | ELP-132-000002086 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000002088 | ELP-132-000002128 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002130 | ELP-132-000002137 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002139 | ELP-132-000002151 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002153 | ELP-132-000002164 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002166 | ELP-132-000002178 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002180 | ELP-132-000002181 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002183 | ELP-132-000002197 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002199 | ELP-132-000002221 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002223 | ELP-132-000002225 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000002228 | ELP-132-000002231 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002233 | ELP-132-000002238 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002243 | ELP-132-000002260 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002262 | ELP-132-000002284 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002286 | ELP-132-000002287 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002289 | ELP-132-000002294 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002300 | ELP-132-000002300 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002303 | ELP-132-000002303 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002306 | ELP-132-000002306 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000002308 | ELP-132-000002337 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002339 | ELP-132-000002342 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002344 | ELP-132-000002346 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002348 | ELP-132-000002366 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002370 | ELP-132-000002388 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002390 | ELP-132-000002393 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002395 | ELP-132-000002395 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002399 | ELP-132-000002399 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002402 | ELP-132-000002405 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000002407 | ELP-132-000002426 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002428 | ELP-132-000002433 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002436 | ELP-132-000002442 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002444 | ELP-132-000002444 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002446 | ELP-132-000002458 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002463 | ELP-132-000002463 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002466 | ELP-132-000002468 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002470 | ELP-132-000002471 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002475 | ELP-132-000002482 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000002484 | ELP-132-000002486 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002488 | ELP-132-000002490 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002492 | ELP-132-000002492 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002497 | ELP-132-000002499 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002503 | ELP-132-000002510 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002512 | ELP-132-000002533 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002535 | ELP-132-000002535 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002537 | ELP-132-000002546 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002549 | ELP-132-000002549 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000002552 | ELP-132-000002554 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002556 | ELP-132-000002567 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002569 | ELP-132-000002577 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002579 | ELP-132-000002595 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002597 | ELP-132-000002598 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002602 | ELP-132-000002604 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002608 | ELP-132-000002611 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002613 | ELP-132-000002616 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002618 | ELP-132-000002623 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000002625 | ELP-132-000002625 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002628 | ELP-132-000002629 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002631 | ELP-132-000002635 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002637 | ELP-132-000002647 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002653 | ELP-132-000002660 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002663 | ELP-132-000002667 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002669 | ELP-132-000002670 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002672 | ELP-132-000002673 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002675 | ELP-132-000002679 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000002681 | ELP-132-000002681 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002684 | ELP-132-000002687 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002689 | ELP-132-000002689 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002691 | ELP-132-000002692 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002694 | ELP-132-000002696 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002698 | ELP-132-000002704 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002706 | ELP-132-000002711 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002713 | ELP-132-000002724 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002727 | ELP-132-000002730 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000002732 | ELP-132-000002736 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002739 | ELP-132-000002741 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002743 | ELP-132-000002749 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002751 | ELP-132-000002754 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002756 | ELP-132-000002761 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002763 | ELP-132-000002764 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002766 | ELP-132-000002768 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002770 | ELP-132-000002785 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002787 | ELP-132-000002800 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000002803 | ELP-132-000002814 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002817 | ELP-132-000002828 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002831 | ELP-132-000002831 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002833 | ELP-132-000002833 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002835 | ELP-132-000002838 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002840 | ELP-132-000002844 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002846 | ELP-132-000002846 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002848 | ELP-132-000002848 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002851 | ELP-132-000002851 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000002853 | ELP-132-000002871 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002873 | ELP-132-000002873 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002875 | ELP-132-000002875 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002880 | ELP-132-000002881 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002883 | ELP-132-000002883 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002885 | ELP-132-000002890 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002892 | ELP-132-000002905 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002907 | ELP-132-000002908 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002911 | ELP-132-000002911 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000002913 | ELP-132-000002913 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002916 | ELP-132-000002916 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002918 | ELP-132-000002918 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002920 | ELP-132-000002929 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002931 | ELP-132-000002936 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002938 | ELP-132-000002939 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002941 | ELP-132-000002949 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002952 | ELP-132-000002952 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002956 | ELP-132-000002964 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000002966 | ELP-132-000002972 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002974 | ELP-132-000002981 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002983 | ELP-132-000002984 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002986 | ELP-132-000002986 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002989 | ELP-132-000002996 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002999 | ELP-132-000002999 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003004 | ELP-132-000003016 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003020 | ELP-132-000003033 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003035 | ELP-132-000003038 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003041 | ELP-132-000003041 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003043 | ELP-132-000003043 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003045 | ELP-132-000003046 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003049 | ELP-132-000003052 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003054 | ELP-132-000003054 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003056 | ELP-132-000003062 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003064 | ELP-132-000003075 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003077 | ELP-132-000003080 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003082 | ELP-132-000003082 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003085 | ELP-132-000003086 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003088 | ELP-132-000003090 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003092 | ELP-132-000003095 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003097 | ELP-132-000003097 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003100 | ELP-132-000003113 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003115 | ELP-132-000003118 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003120 | ELP-132-000003124 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003126 | ELP-132-000003130 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003132 | ELP-132-000003138 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003140 | ELP-132-000003142 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003145 | ELP-132-000003167 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003169 | ELP-132-000003176 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003178 | ELP-132-000003181 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003183 | ELP-132-000003183 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003185 | ELP-132-000003193 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003195 | ELP-132-000003197 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003199 | ELP-132-000003202 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003204 | ELP-132-000003205 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003207 | ELP-132-000003211 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003213 | ELP-132-000003214 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003216 | ELP-132-000003221 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003226 | ELP-132-000003228 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003231 | ELP-132-000003236 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003238 | ELP-132-000003238 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003240 | ELP-132-000003245 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003247 | ELP-132-000003249 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003251 | ELP-132-000003266 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003269 | ELP-132-000003269 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003273 | ELP-132-000003273 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003275 | ELP-132-000003277 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003279 | ELP-132-000003280 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003285 | ELP-132-000003288 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003290 | ELP-132-000003291 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003293 | ELP-132-000003294 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003296 | ELP-132-000003297 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003299 | ELP-132-000003300 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003302 | ELP-132-000003305 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003307 | ELP-132-000003307 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003309 | ELP-132-000003309 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003311 | ELP-132-000003312 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003317 | ELP-132-000003333 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003335 | ELP-132-000003337 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003339 | ELP-132-000003341 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003344 | ELP-132-000003347 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003349 | ELP-132-000003353 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003355 | ELP-132-000003358 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003360 | ELP-132-000003363 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003365 | ELP-132-000003366 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003368 | ELP-132-000003375 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003378 | ELP-132-000003383 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003386 | ELP-132-000003389 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003391 | ELP-132-000003392 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003394 | ELP-132-000003398 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003400 | ELP-132-000003405 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003408 | ELP-132-000003409 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003412 | ELP-132-000003416 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003419 | ELP-132-000003421 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003423 | ELP-132-000003427 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003429 | ELP-132-000003429 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003432 | ELP-132-000003433 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003436 | ELP-132-000003439 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003441 | ELP-132-000003441 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003444 | ELP-132-000003445 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003448 | ELP-132-000003448 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003451 | ELP-132-000003452 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003454 | ELP-132-000003455 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003457 | ELP-132-000003461 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003464 | ELP-132-000003464 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003466 | ELP-132-000003474 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003477 | ELP-132-000003481 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003483 | ELP-132-000003488 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003490 | ELP-132-000003492 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003494 | ELP-132-000003499 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003501 | ELP-132-000003505 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003507 | ELP-132-000003510 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003512 | ELP-132-000003512 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003514 | ELP-132-000003525 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003527 | ELP-132-000003533 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003535 | ELP-132-000003539 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003541 | ELP-132-000003542 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003544 | ELP-132-000003548 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003550 | ELP-132-000003561 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003563 | ELP-132-000003584 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003586 | ELP-132-000003587 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003589 | ELP-132-000003590 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003592 | ELP-132-000003593 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003595 | ELP-132-000003604 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003606 | ELP-132-000003607 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003610 | ELP-132-000003610 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003612 | ELP-132-000003618 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003621 | ELP-132-000003622 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003624 | ELP-132-000003629 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003631 | ELP-132-000003637 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003640 | ELP-132-000003649 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003652 | ELP-132-000003652 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003655 | ELP-132-000003659 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003661 | ELP-132-000003661 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003663 | ELP-132-000003666 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003668 | ELP-132-000003675 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003677 | ELP-132-000003679 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003681 | ELP-132-000003683 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003686 | ELP-132-000003690 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003693 | ELP-132-000003697 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003699 | ELP-132-000003700 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003703 | ELP-132-000003713 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003716 | ELP-132-000003720 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003722 | ELP-132-000003725 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003728 | ELP-132-000003731 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003733 | ELP-132-000003745 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003748 | ELP-132-000003754 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003756 | ELP-132-000003761 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003763 | ELP-132-000003768 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003770 | ELP-132-000003777 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003779 | ELP-132-000003782 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003784 | ELP-132-000003790 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003792 | ELP-132-000003814 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003816 | ELP-132-000003817 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003819 | ELP-132-000003819 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003821 | ELP-132-000003821 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003823 | ELP-132-000003827 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003829 | ELP-132-000003833 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003835 | ELP-132-000003840 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003843 | ELP-132-000003876 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003878 | ELP-132-000003881 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003886 | ELP-132-000003900 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003902 | ELP-132-000003906 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003909 | ELP-132-000003925 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003928 | ELP-132-000003931 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003933 | ELP-132-000003933 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003935 | ELP-132-000003940 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003946 | ELP-132-000003965 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003967 | ELP-132-000003978 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003980 | ELP-132-000003980 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003982 | ELP-132-000003982 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003984 | ELP-132-000004011 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000004013 | ELP-132-000004018 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004020 | ELP-132-000004022 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004024 | ELP-132-000004025 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004027 | ELP-132-000004028 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004030 | ELP-132-000004035 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004037 | ELP-132-000004041 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004043 | ELP-132-000004051 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004054 | ELP-132-000004054 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004057 | ELP-132-000004061 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000004064 | ELP-132-000004079 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004082 | ELP-132-000004089 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004091 | ELP-132-000004117 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004119 | ELP-132-000004123 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004126 | ELP-132-000004142 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004144 | ELP-132-000004150 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004152 | ELP-132-000004154 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004156 | ELP-132-000004156 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004158 | ELP-132-000004159 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000004161 | ELP-132-000004169 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004171 | ELP-132-000004184 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004186 | ELP-132-000004189 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004191 | ELP-132-000004202 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004204 | ELP-132-000004226 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004229 | ELP-132-000004233 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004236 | ELP-132-000004238 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004241 | ELP-132-000004242 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004245 | ELP-132-000004247 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000004249 | ELP-132-000004254 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004256 | ELP-132-000004274 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004277 | ELP-132-000004289 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004292 | ELP-132-000004305 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004308 | ELP-132-000004310 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004312 | ELP-132-000004315 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004317 | ELP-132-000004328 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004331 | ELP-132-000004333 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004335 | ELP-132-000004337 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000004339 | ELP-132-000004340 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004342 | ELP-132-000004344 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004346 | ELP-132-000004355 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004357 | ELP-132-000004365 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004367 | ELP-132-000004382 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004384 | ELP-132-000004385 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004387 | ELP-132-000004392 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004394 | ELP-132-000004397 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004399 | ELP-132-000004400 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000004402 | ELP-132-000004405 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004407 | ELP-132-000004431 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004434 | ELP-132-000004446 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004448 | ELP-132-000004450 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004452 | ELP-132-000004458 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004460 | ELP-132-000004461 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004463 | ELP-132-000004466 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004468 | ELP-132-000004469 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004471 | ELP-132-000004477 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000004479 | ELP-132-000004483 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004485 | ELP-132-000004491 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004493 | ELP-132-000004499 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004502 | ELP-132-000004523 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004525 | ELP-132-000004527 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004529 | ELP-132-000004529 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004531 | ELP-132-000004531 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004534 | ELP-132-000004538 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004540 | ELP-132-000004542 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000004544 | ELP-132-000004544 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004546 | ELP-132-000004567 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004570 | ELP-132-000004579 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004581 | ELP-132-000004586 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004589 | ELP-132-000004601 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004603 | ELP-132-000004606 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004609 | ELP-132-000004610 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004612 | ELP-132-000004614 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004617 | ELP-132-000004627 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000004629 | ELP-132-000004630 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004632 | ELP-132-000004635 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004638 | ELP-132-000004642 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004644 | ELP-132-000004645 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004647 | ELP-132-000004647 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004652 | ELP-132-000004660 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004662 | ELP-132-000004675 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004677 | ELP-132-000004678 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004680 | ELP-132-000004681 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000004684 | ELP-132-000004692 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004695 | ELP-132-000004728 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004730 | ELP-132-000004740 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004743 | ELP-132-000004744 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004746 | ELP-132-000004761 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004763 | ELP-132-000004763 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004766 | ELP-132-000004771 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004773 | ELP-132-000004773 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004777 | ELP-132-000004778 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000004780 | ELP-132-000004781 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004783 | ELP-132-000004787 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004789 | ELP-132-000004799 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004802 | ELP-132-000004804 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004806 | ELP-132-000004808 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004810 | ELP-132-000004810 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004812 | ELP-132-000004840 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004842 | ELP-132-000004850 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004852 | ELP-132-000004856 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000004859 | ELP-132-000004873 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004876 | ELP-132-000004878 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004880 | ELP-132-000004881 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004883 | ELP-132-000004886 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004889 | ELP-132-000004890 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004893 | ELP-132-000004898 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004900 | ELP-132-000004901 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004904 | ELP-132-000004906 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004908 | ELP-132-000004930 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000004933 | ELP-132-000004940 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004942 | ELP-132-000004942 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004945 | ELP-132-000004947 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004949 | ELP-132-000004953 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004955 | ELP-132-000004967 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004970 | ELP-132-000004979 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004981 | ELP-132-000004984 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004986 | ELP-132-000005009 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005011 | ELP-132-000005011 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005013 | ELP-132-000005013 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005015 | ELP-132-000005027 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005029 | ELP-132-000005032 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005037 | ELP-132-000005042 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005044 | ELP-132-000005051 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005053 | ELP-132-000005055 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005059 | ELP-132-000005059 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005065 | ELP-132-000005070 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005072 | ELP-132-000005078 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005085 | ELP-132-000005086 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005088 | ELP-132-000005088 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005090 | ELP-132-000005090 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005093 | ELP-132-000005093 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005095 | ELP-132-000005095 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005097 | ELP-132-000005103 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005105 | ELP-132-000005114 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005116 | ELP-132-000005122 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005128 | ELP-132-000005138 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005140 | ELP-132-000005143 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005148 | ELP-132-000005151 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005153 | ELP-132-000005156 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005158 | ELP-132-000005180 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005183 | ELP-132-000005184 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005186 | ELP-132-000005186 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005188 | ELP-132-000005199 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005201 | ELP-132-000005228 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005230 | ELP-132-000005234 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005237 | ELP-132-000005240 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005242 | ELP-132-000005246 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005248 | ELP-132-000005250 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005252 | ELP-132-000005253 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005256 | ELP-132-000005257 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005259 | ELP-132-000005263 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005267 | ELP-132-000005268 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005270 | ELP-132-000005270 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005272 | ELP-132-000005286 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005288 | ELP-132-000005292 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005294 | ELP-132-000005294 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005296 | ELP-132-000005298 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005301 | ELP-132-000005319 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005321 | ELP-132-000005323 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005325 | ELP-132-000005332 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005334 | ELP-132-000005334 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005336 | ELP-132-000005352 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005355 | ELP-132-000005356 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005358 | ELP-132-000005362 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005364 | ELP-132-000005390 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005393 | ELP-132-000005393 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005396 | ELP-132-000005396 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005398 | ELP-132-000005405 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005407 | ELP-132-000005412 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005416 | ELP-132-000005416 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005418 | ELP-132-000005419 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005423 | ELP-132-000005429 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005431 | ELP-132-000005440 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005443 | ELP-132-000005443 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005445 | ELP-132-000005445 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005447 | ELP-132-000005448 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005450 | ELP-132-000005450 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005454 | ELP-132-000005456 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005462 | ELP-132-000005463 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005465 | ELP-132-000005476 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005478 | ELP-132-000005484 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005486 | ELP-132-000005505 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005510 | ELP-132-000005510 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005512 | ELP-132-000005513 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005517 | ELP-132-000005520 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005524 | ELP-132-000005524 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005528 | ELP-132-000005528 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005530 | ELP-132-000005534 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005537 | ELP-132-000005537 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005539 | ELP-132-000005540 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005543 | ELP-132-000005544 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005546 | ELP-132-000005552 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005554 | ELP-132-000005558 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005561 | ELP-132-000005567 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005569 | ELP-132-000005569 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005571 | ELP-132-000005575 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005577 | ELP-132-000005578 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005581 | ELP-132-000005583 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005585 | ELP-132-000005592 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005594 | ELP-132-000005596 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005598 | ELP-132-000005603 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005605 | ELP-132-000005605 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005607 | ELP-132-000005607 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005609 | ELP-132-000005613 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005618 | ELP-132-000005621 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005623 | ELP-132-000005624 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005627 | ELP-132-000005632 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005634 | ELP-132-000005634 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005636 | ELP-132-000005637 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005639 | ELP-132-000005639 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005641 | ELP-132-000005646 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005648 | ELP-132-000005648 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005650 | ELP-132-000005660 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005665 | ELP-132-000005675 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005678 | ELP-132-000005681 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005683 | ELP-132-000005691 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005694 | ELP-132-000005700 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005702 | ELP-132-000005760 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005763 | ELP-132-000005767 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005769 | ELP-132-000005792 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005794 | ELP-132-000005795 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005797 | ELP-132-000005807 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005809 | ELP-132-000005810 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005812 | ELP-132-000005815 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005820 | ELP-132-000005820 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005822 | ELP-132-000005823 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005825 | ELP-132-000005836 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005838 | ELP-132-000005847 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005850 | ELP-132-000005850 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005852 | ELP-132-000005852 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005855 | ELP-132-000005864 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005869 | ELP-132-000005869 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005873 | ELP-132-000005881 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005885 | ELP-132-000005885 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005887 | ELP-132-000005887 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005889 | ELP-132-000005899 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005901 | ELP-132-000005902 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005905 | ELP-132-000005907 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005909 | ELP-132-000005913 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005915 | ELP-132-000005915 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005917 | ELP-132-000005921 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005923 | ELP-132-000005923 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005925 | ELP-132-000005930 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005933 | ELP-132-000005934 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005937 | ELP-132-000005938 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005940 | ELP-132-000005942 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005945 | ELP-132-000005945 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005947 | ELP-132-000005951 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005953 | ELP-132-000005954 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005956 | ELP-132-000005960 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005962 | ELP-132-000005967 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005969 | ELP-132-000005978 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005981 | ELP-132-000005981 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005983 | ELP-132-000005983 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005985 | ELP-132-000005985 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005987 | ELP-132-000005988 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005990 | ELP-132-000006006 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006009 | ELP-132-000006010 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006012 | ELP-132-000006014 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006016 | ELP-132-000006018 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006021 | ELP-132-000006021 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006023 | ELP-132-000006023 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006030 | ELP-132-000006030 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006033 | ELP-132-000006034 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006036 | ELP-132-000006042 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006046 | ELP-132-000006052 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006054 | ELP-132-000006054 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006057 | ELP-132-000006057 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006060 | ELP-132-000006073 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006076 | ELP-132-000006076 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006078 | ELP-132-000006079 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006081 | ELP-132-000006083 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006085 | ELP-132-000006085 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006088 | ELP-132-000006091 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006093 | ELP-132-000006094 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006097 | ELP-132-000006106 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006108 | ELP-132-000006112 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006114 | ELP-132-000006115 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006117 | ELP-132-000006117 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006122 | ELP-132-000006127 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006131 | ELP-132-000006131 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006133 | ELP-132-000006134 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006136 | ELP-132-000006142 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006144 | ELP-132-000006147 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006149 | ELP-132-000006155 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006157 | ELP-132-000006160 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006162 | ELP-132-000006166 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006168 | ELP-132-000006190 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006192 | ELP-132-000006198 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006200 | ELP-132-000006203 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006205 | ELP-132-000006208 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006210 | ELP-132-000006210 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006212 | ELP-132-000006222 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006224 | ELP-132-000006229 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006231 | ELP-132-000006231 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006234 | ELP-132-000006236 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006238 | ELP-132-000006246 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006248 | ELP-132-000006248 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006250 | ELP-132-000006254 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006257 | ELP-132-000006258 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006260 | ELP-132-000006260 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006262 | ELP-132-000006262 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006264 | ELP-132-000006264 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006266 | ELP-132-000006266 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006268 | ELP-132-000006286 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006288 | ELP-132-000006293 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006295 | ELP-132-000006305 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006307 | ELP-132-000006307 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006310 | ELP-132-000006311 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006313 | ELP-132-000006313 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006316 | ELP-132-000006318 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006320 | ELP-132-000006320 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006322 | ELP-132-000006337 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006339 | ELP-132-000006339 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006341 | ELP-132-000006349 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006353 | ELP-132-000006359 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006361 | ELP-132-000006364 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006366 | ELP-132-000006370 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006372 | ELP-132-000006372 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006382 | ELP-132-000006382 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006384 | ELP-132-000006385 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006387 | ELP-132-000006387 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006389 | ELP-132-000006397 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006402 | ELP-132-000006402 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006405 | ELP-132-000006405 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006407 | ELP-132-000006407 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006410 | ELP-132-000006410 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006413 | ELP-132-000006419 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006428 | ELP-132-000006430 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006432 | ELP-132-000006432 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006434 | ELP-132-000006437 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006439 | ELP-132-000006445 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006447 | ELP-132-000006448 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006450 | ELP-132-000006450 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006453 | ELP-132-000006462 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006464 | ELP-132-000006485 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006487 | ELP-132-000006491 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006493 | ELP-132-000006501 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006503 | ELP-132-000006513 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006515 | ELP-132-000006515 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006517 | ELP-132-000006519 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006523 | ELP-132-000006524 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006526 | ELP-132-000006531 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006534 | ELP-132-000006536 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006538 | ELP-132-000006540 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006542 | ELP-132-000006557 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006559 | ELP-132-000006580 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006582 | ELP-132-000006582 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006585 | ELP-132-000006585 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006588 | ELP-132-000006598 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006600 | ELP-132-000006602 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006604 | ELP-132-000006607 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006609 | ELP-132-000006632 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006635 | ELP-132-000006636 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006638 | ELP-132-000006638 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006641 | ELP-132-000006656 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006658 | ELP-132-000006658 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006660 | ELP-132-000006660 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006662 | ELP-132-000006662 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006664 | ELP-132-000006676 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006678 | ELP-132-000006680 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006682 | ELP-132-000006685 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006693 | ELP-132-000006695 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006699 | ELP-132-000006699 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006701 | ELP-132-000006705 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006708 | ELP-132-000006708 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006710 | ELP-132-000006733 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006737 | ELP-132-000006737 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006740 | ELP-132-000006740 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006742 | ELP-132-000006748 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006750 | ELP-132-000006753 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006755 | ELP-132-000006770 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006772 | ELP-132-000006775 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006781 | ELP-132-000006783 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006785 | ELP-132-000006792 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006794 | ELP-132-000006795 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006798 | ELP-132-000006808 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006810 | ELP-132-000006815 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006817 | ELP-132-000006820 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006824 | ELP-132-000006831 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006833 | ELP-132-000006835 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006837 | ELP-132-000006848 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006850 | ELP-132-000006853 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006856 | ELP-132-000006863 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006865 | ELP-132-000006865 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006867 | ELP-132-000006871 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006873 | ELP-132-000006873 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006875 | ELP-132-000006876 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006878 | ELP-132-000006878 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006880 | ELP-132-000006885 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006887 | ELP-132-000006890 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006892 | ELP-132-000006892 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006894 | ELP-132-000006895 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006897 | ELP-132-000006910 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006912 | ELP-132-000006913 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006915 | ELP-132-000006915 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006917 | ELP-132-000006923 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006925 | ELP-132-000006927 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006929 | ELP-132-000006950 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006952 | ELP-132-000006952 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006954 | ELP-132-000006971 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006973 | ELP-132-000006978 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006980 | ELP-132-000006980 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006982 | ELP-132-000006983 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006985 | ELP-132-000006986 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006988 | ELP-132-000006988 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006992 | ELP-132-000007001 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007003 | ELP-132-000007013 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007015 | ELP-132-000007023 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007025 | ELP-132-000007025 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007027 | ELP-132-000007027 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007033 | ELP-132-000007035 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007038 | ELP-132-000007040 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007047 | ELP-132-000007052 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007057 | ELP-132-000007057 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007059 | ELP-132-000007059 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007061 | ELP-132-000007062 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007064 | ELP-132-000007067 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007069 | ELP-132-000007070 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007072 | ELP-132-000007073 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007076 | ELP-132-000007079 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007081 | ELP-132-000007081 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007083 | ELP-132-000007083 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007085 | ELP-132-000007089 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007092 | ELP-132-000007094 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007096 | ELP-132-000007097 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007099 | ELP-132-000007104 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007106 | ELP-132-000007110 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007112 | ELP-132-000007117 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007120 | ELP-132-000007134 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007136 | ELP-132-000007153 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007155 | ELP-132-000007155 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007157 | ELP-132-000007162 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007164 | ELP-132-000007168 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007172 | ELP-132-000007176 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007178 | ELP-132-000007179 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007181 | ELP-132-000007182 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007185 | ELP-132-000007185 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007187 | ELP-132-000007189 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007191 | ELP-132-000007191 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007194 | ELP-132-000007194 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007196 | ELP-132-000007196 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007198 | ELP-132-000007198 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007200 | ELP-132-000007201 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007203 | ELP-132-000007206 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007208 | ELP-132-000007208 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007210 | ELP-132-000007212 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007214 | ELP-132-000007214 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007217 | ELP-132-000007222 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007226 | ELP-132-000007227 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007229 | ELP-132-000007233 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007237 | ELP-132-000007241 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007244 | ELP-132-000007246 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007248 | ELP-132-000007251 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007253 | ELP-132-000007258 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007261 | ELP-132-000007269 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007272 | ELP-132-000007272 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007274 | ELP-132-000007282 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007284 | ELP-132-000007288 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007290 | ELP-132-000007299 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007301 | ELP-132-000007304 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007306 | ELP-132-000007315 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007317 | ELP-132-000007325 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007328 | ELP-132-000007333 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007335 | ELP-132-000007335 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007337 | ELP-132-000007339 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007341 | ELP-132-000007361 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007363 | ELP-132-000007386 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007388 | ELP-132-000007396 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007398 | ELP-132-000007403 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007405 | ELP-132-000007406 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007408 | ELP-132-000007423 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007425 | ELP-132-000007425 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007429 | ELP-132-000007438 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007440 | ELP-132-000007440 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007443 | ELP-132-000007452 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007458 | ELP-132-000007458 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007463 | ELP-132-000007465 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007472 | ELP-132-000007472 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007476 | ELP-132-000007476 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007478 | ELP-132-000007486 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007488 | ELP-132-000007488 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007491 | ELP-132-000007498 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007500 | ELP-132-000007533 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007535 | ELP-132-000007540 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007544 | ELP-132-000007545 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007547 | ELP-132-000007551 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007553 | ELP-132-000007568 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007570 | ELP-132-000007586 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007588 | ELP-132-000007592 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007599 | ELP-132-000007599 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007602 | ELP-132-000007603 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007605 | ELP-132-000007608 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007610 | ELP-132-000007610 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007612 | ELP-132-000007620 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007623 | ELP-132-000007624 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007626 | ELP-132-000007627 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007630 | ELP-132-000007640 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007642 | ELP-132-000007663 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007665 | ELP-132-000007670 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007672 | ELP-132-000007677 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007681 | ELP-132-000007689 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007691 | ELP-132-000007693 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007695 | ELP-132-000007700 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007704 | ELP-132-000007704 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007706 | ELP-132-000007707 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007709 | ELP-132-000007711 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007713 | ELP-132-000007718 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007721 | ELP-132-000007721 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007723 | ELP-132-000007727 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007729 | ELP-132-000007729 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007731 | ELP-132-000007743 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007745 | ELP-132-000007760 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007762 | ELP-132-000007769 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007771 | ELP-132-000007771 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007773 | ELP-132-000007800 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007802 | ELP-132-000007805 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007807 | ELP-132-000007813 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007815 | ELP-132-000007816 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007823 | ELP-132-000007825 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007827 | ELP-132-000007837 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007839 | ELP-132-000007843 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007845 | ELP-132-000007862 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007864 | ELP-132-000007864 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007866 | ELP-132-000007866 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007868 | ELP-132-000007870 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007872 | ELP-132-000007885 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007887 | ELP-132-000007897 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007899 | ELP-132-000007906 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007908 | ELP-132-000007911 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007913 | ELP-132-000007917 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007919 | ELP-132-000007940 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007942 | ELP-132-000007949 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007951 | ELP-132-000007959 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007961 | ELP-132-000007965 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007967 | ELP-132-000007977 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007979 | ELP-132-000007984 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007986 | ELP-132-000007989 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007992 | ELP-132-000007994 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007999 | ELP-132-000007999 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008001 | ELP-132-000008001 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008006 | ELP-132-000008008 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008016 | ELP-132-000008016 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008018 | ELP-132-000008018 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008020 | ELP-132-000008022 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008024 | ELP-132-000008028 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008030 | ELP-132-000008036 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008038 | ELP-132-000008043 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008045 | ELP-132-000008070 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008072 | ELP-132-000008085 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008087 | ELP-132-000008096 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008098 | ELP-132-000008115 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008117 | ELP-132-000008131 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008133 | ELP-132-000008165 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008167 | ELP-132-000008183 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008185 | ELP-132-000008186 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008188 | ELP-132-000008190 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008192 | ELP-132-000008193 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008195 | ELP-132-000008201 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008203 | ELP-132-000008205 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008207 | ELP-132-000008217 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008219 | ELP-132-000008239 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008241 | ELP-132-000008244 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008247 | ELP-132-000008247 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008249 | ELP-132-000008250 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008252 | ELP-132-000008262 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008264 | ELP-132-000008267 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008269 | ELP-132-000008273 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008275 | ELP-132-000008282 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008284 | ELP-132-000008305 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008307 | ELP-132-000008307 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008309 | ELP-132-000008317 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008319 | ELP-132-000008329 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008331 | ELP-132-000008336 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008338 | ELP-132-000008338 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008340 | ELP-132-000008346 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008348 | ELP-132-000008357 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008361 | ELP-132-000008361 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008363 | ELP-132-000008363 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008365 | ELP-132-000008370 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008373 | ELP-132-000008375 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008377 | ELP-132-000008380 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008382 | ELP-132-000008382 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008385 | ELP-132-000008386 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008388 | ELP-132-000008390 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008392 | ELP-132-000008394 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008397 | ELP-132-000008410 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008412 | ELP-132-000008429 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008431 | ELP-132-000008436 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008438 | ELP-132-000008438 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008441 | ELP-132-000008442 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008444 | ELP-132-000008454 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008456 | ELP-132-000008456 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008458 | ELP-132-000008465 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008467 | ELP-132-000008470 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008472 | ELP-132-000008472 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008475 | ELP-132-000008477 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008479 | ELP-132-000008485 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008487 | ELP-132-000008498 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008501 | ELP-132-000008502 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008504 | ELP-132-000008507 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008509 | ELP-132-000008515 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008517 | ELP-132-000008517 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008519 | ELP-132-000008519 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008521 | ELP-132-000008522 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008525 | ELP-132-000008527 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008529 | ELP-132-000008539 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008542 | ELP-132-000008543 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008545 | ELP-132-000008548 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008550 | ELP-132-000008553 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008555 | ELP-132-000008563 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008565 | ELP-132-000008574 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008576 | ELP-132-000008583 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008585 | ELP-132-000008587 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008589 | ELP-132-000008600 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008602 | ELP-132-000008602 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008604 | ELP-132-000008605 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008607 | ELP-132-000008607 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008611 | ELP-132-000008612 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008614 | ELP-132-000008616 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008619 | ELP-132-000008619 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008622 | ELP-132-000008627 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008629 | ELP-132-000008632 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008634 | ELP-132-000008654 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008656 | ELP-132-000008660 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008662 | ELP-132-000008684 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008686 | ELP-132-000008689 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008691 | ELP-132-000008701 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008703 | ELP-132-000008708 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008710 | ELP-132-000008716 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008718 | ELP-132-000008718 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008720 | ELP-132-000008722 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008724 | ELP-132-000008725 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008727 | ELP-132-000008727 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008729 | ELP-132-000008730 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008732 | ELP-132-000008739 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008741 | ELP-132-000008742 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008745 | ELP-132-000008745 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008748 | ELP-132-000008749 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008752 | ELP-132-000008756 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008760 | ELP-132-000008760 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008762 | ELP-132-000008768 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008771 | ELP-132-000008775 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008777 | ELP-132-000008782 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008785 | ELP-132-000008791 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008793 | ELP-132-000008796 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008799 | ELP-132-000008800 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008802 | ELP-132-000008803 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008806 | ELP-132-000008808 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008811 | ELP-132-000008813 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008815 | ELP-132-000008815 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008819 | ELP-132-000008823 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008825 | ELP-132-000008825 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008828 | ELP-132-000008828 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008832 | ELP-132-000008832 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008836 | ELP-132-000008839 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008843 | ELP-132-000008843 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008845 | ELP-132-000008846 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008848 | ELP-132-000008856 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008858 | ELP-132-000008868 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008870 | ELP-132-000008878 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008880 | ELP-132-000008886 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008888 | ELP-132-000008895 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008897 | ELP-132-000008898 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008900 | ELP-132-000008905 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008907 | ELP-132-000008915 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008917 | ELP-132-000008930 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008932 | ELP-132-000008938 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008940 | ELP-132-000008942 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008944 | ELP-132-000008944 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008946 | ELP-132-000008946 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008949 | ELP-132-000008953 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008955 | ELP-132-000008955 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008957 | ELP-132-000008965 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008967 | ELP-132-000008968 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008970 | ELP-132-000008987 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008989 | ELP-132-000008992 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008994 | ELP-132-000008994 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008996 | ELP-132-000008997 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008999 | ELP-132-000008999 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009001 | ELP-132-000009003 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009005 | ELP-132-000009011 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009013 | ELP-132-000009017 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009019 | ELP-132-000009022 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009024 | ELP-132-000009028 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009030 | ELP-132-000009044 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009046 | ELP-132-000009051 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009053 | ELP-132-000009068 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009071 | ELP-132-000009079 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009082 | ELP-132-000009082 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009084 | ELP-132-000009086 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009089 | ELP-132-000009089 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009092 | ELP-132-000009094 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009096 | ELP-132-000009100 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009102 | ELP-132-000009113 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009120 | ELP-132-000009120 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009122 | ELP-132-000009124 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009126 | ELP-132-000009128 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009130 | ELP-132-000009131 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009133 | ELP-132-000009138 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009140 | ELP-132-000009163 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009166 | ELP-132-000009171 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009174 | ELP-132-000009179 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009182 | ELP-132-000009182 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009187 | ELP-132-000009187 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009189 | ELP-132-000009190 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009192 | ELP-132-000009192 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009195 | ELP-132-000009198 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009200 | ELP-132-000009200 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009203 | ELP-132-000009203 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009206 | ELP-132-000009207 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009209 | ELP-132-000009209 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009211 | ELP-132-000009211 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009213 | ELP-132-000009237 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009239 | ELP-132-000009241 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009243 | ELP-132-000009243 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009245 | ELP-132-000009247 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009249 | ELP-132-000009249 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009251 | ELP-132-000009257 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009261 | ELP-132-000009261 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009263 | ELP-132-000009266 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009271 | ELP-132-000009274 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009278 | ELP-132-000009287 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009289 | ELP-132-000009291 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009293 | ELP-132-000009300 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009303 | ELP-132-000009303 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009307 | ELP-132-000009310 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009312 | ELP-132-000009313 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009318 | ELP-132-000009322 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009324 | ELP-132-000009334 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009336 | ELP-132-000009336 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009338 | ELP-132-000009342 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009344 | ELP-132-000009347 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009350 | ELP-132-000009350 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009353 | ELP-132-000009354 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009358 | ELP-132-000009358 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009360 | ELP-132-000009361 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009363 | ELP-132-000009364 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009367 | ELP-132-000009371 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009373 | ELP-132-000009377 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009379 | ELP-132-000009379 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009381 | ELP-132-000009381 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009383 | ELP-132-000009386 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009388 | ELP-132-000009388 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009390 | ELP-132-000009394 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009396 | ELP-132-000009404 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009406 | ELP-132-000009407 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009409 | ELP-132-000009429 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009432 | ELP-132-000009437 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009440 | ELP-132-000009443 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009445 | ELP-132-000009445 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009447 | ELP-132-000009450 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009452 | ELP-132-000009452 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009454 | ELP-132-000009460 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009463 | ELP-132-000009471 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009473 | ELP-132-000009475 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009477 | ELP-132-000009507 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009509 | ELP-132-000009524 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009528 | ELP-132-000009536 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009539 | ELP-132-000009543 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009545 | ELP-132-000009556 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009558 | ELP-132-000009564 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009567 | ELP-132-000009567 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009569 | ELP-132-000009569 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009571 | ELP-132-000009571 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009573 | ELP-132-000009575 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009578 | ELP-132-000009578 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009581 | ELP-132-000009581 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009583 | ELP-132-000009592 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009594 | ELP-132-000009600 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009602 | ELP-132-000009713 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009716 | ELP-132-000009720 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009722 | ELP-132-000009730 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009732 | ELP-132-000009746 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009748 | ELP-132-000009760 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009763 | ELP-132-000009769 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009776 | ELP-132-000009776 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009778 | ELP-132-000009785 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009787 | ELP-132-000009793 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009795 | ELP-132-000009799 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009801 | ELP-132-000009801 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009807 | ELP-132-000009820 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009822 | ELP-132-000009822 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009824 | ELP-132-000009829 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009831 | ELP-132-000009834 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009836 | ELP-132-000009840 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009842 | ELP-132-000009863 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009865 | ELP-132-000009867 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009870 | ELP-132-000009908 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009910 | ELP-132-000009930 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009932 | ELP-132-000009934 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009936 | ELP-132-000009939 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009941 | ELP-132-000009947 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009952 | ELP-132-000009960 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009962 | ELP-132-000009977 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009979 | ELP-132-000009980 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009982 | ELP-132-000009989 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009991 | ELP-132-000010005 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010007 | ELP-132-000010016 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010018 | ELP-132-000010028 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010030 | ELP-132-000010046 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010048 | ELP-132-000010051 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000010053 | ELP-132-000010053 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010055 | ELP-132-000010055 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010057 | ELP-132-000010067 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010069 | ELP-132-000010078 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010081 | ELP-132-000010081 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010083 | ELP-132-000010087 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010091 | ELP-132-000010092 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010098 | ELP-132-000010100 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010103 | ELP-132-000010104 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000010109 | ELP-132-000010112 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010114 | ELP-132-000010114 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010116 | ELP-132-000010123 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010126 | ELP-132-000010136 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010138 | ELP-132-000010138 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010140 | ELP-132-000010149 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010151 | ELP-132-000010152 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010155 | ELP-132-000010168 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010170 | ELP-132-000010171 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000010175 | ELP-132-000010175 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010179 | ELP-132-000010191 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010197 | ELP-132-000010204 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010206 | ELP-132-000010206 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010208 | ELP-132-000010224 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010226 | ELP-132-000010232 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010235 | ELP-132-000010240 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010242 | ELP-132-000010243 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010245 | ELP-132-000010247 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000010249 | ELP-132-000010250 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010254 | ELP-132-000010256 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010259 | ELP-132-000010265 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010267 | ELP-132-000010271 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010273 | ELP-132-000010278 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010281 | ELP-132-000010284 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010286 | ELP-132-000010302 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010305 | ELP-132-000010327 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010329 | ELP-132-000010341 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000010344 | ELP-132-000010355 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010357 | ELP-132-000010364 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010366 | ELP-132-000010373 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010375 | ELP-132-000010389 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010391 | ELP-132-000010396 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010398 | ELP-132-000010407 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010409 | ELP-132-000010409 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010412 | ELP-132-000010414 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010417 | ELP-132-000010429 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000010431 | ELP-132-000010431 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010434 | ELP-132-000010445 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010447 | ELP-132-000010448 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010450 | ELP-132-000010454 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010457 | ELP-132-000010461 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010463 | ELP-132-000010468 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010470 | ELP-132-000010472 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010475 | ELP-132-000010475 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010479 | ELP-132-000010491 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000010493 | ELP-132-000010498 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010500 | ELP-132-000010510 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010512 | ELP-132-000010512 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010515 | ELP-132-000010518 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010520 | ELP-132-000010521 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010523 | ELP-132-000010526 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010528 | ELP-132-000010531 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010534 | ELP-132-000010537 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010539 | ELP-132-000010549 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000010551 | ELP-132-000010561 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010564 | ELP-132-000010575 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010577 | ELP-132-000010623 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010626 | ELP-132-000010642 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010644 | ELP-132-000010656 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010658 | ELP-132-000010666 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010669 | ELP-132-000010672 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010674 | ELP-132-000010683 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010685 | ELP-132-000010685 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000010688 | ELP-132-000010700 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010702 | ELP-132-000010708 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010710 | ELP-132-000010712 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010714 | ELP-132-000010714 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010716 | ELP-132-000010733 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010735 | ELP-132-000010766 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010768 | ELP-132-000010776 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010778 | ELP-132-000010819 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010821 | ELP-132-000010832 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000010836 | ELP-132-000010840 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010842 | ELP-132-000010859 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010862 | ELP-132-000010863 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010866 | ELP-132-000010869 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010871 | ELP-132-000010871 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010874 | ELP-132-000010876 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010878 | ELP-132-000010889 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010893 | ELP-132-000010894 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010896 | ELP-132-000010896 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000010898 | ELP-132-000010898 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010900 | ELP-132-000010901 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010904 | ELP-132-000010904 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010906 | ELP-132-000010928 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010930 | ELP-132-000010934 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010936 | ELP-132-000010978 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010980 | ELP-132-000010981 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010983 | ELP-132-000010986 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010988 | ELP-132-000010990 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000010992 | ELP-132-000011006 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011008 | ELP-132-000011010 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011012 | ELP-132-000011018 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011020 | ELP-132-000011023 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011026 | ELP-132-000011058 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011060 | ELP-132-000011061 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011063 | ELP-132-000011072 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011074 | ELP-132-000011079 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011081 | ELP-132-000011086 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000011088 | ELP-132-000011092 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011094 | ELP-132-000011138 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011140 | ELP-132-000011154 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011156 | ELP-132-000011156 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011158 | ELP-132-000011163 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011168 | ELP-132-000011180 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011182 | ELP-132-000011219 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011221 | ELP-132-000011229 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011231 | ELP-132-000011240 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000011242 | ELP-132-000011247 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011249 | ELP-132-000011256 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011259 | ELP-132-000011259 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011261 | ELP-132-000011261 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011263 | ELP-132-000011284 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011286 | ELP-132-000011293 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011295 | ELP-132-000011296 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011298 | ELP-132-000011302 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011304 | ELP-132-000011316 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000011319 | ELP-132-000011325 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011327 | ELP-132-000011329 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011331 | ELP-132-000011357 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011359 | ELP-132-000011359 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011362 | ELP-132-000011363 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011365 | ELP-132-000011373 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011375 | ELP-132-000011377 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011379 | ELP-132-000011383 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011386 | ELP-132-000011386 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000011389 | ELP-132-000011409 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011411 | ELP-132-000011415 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011417 | ELP-132-000011420 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011422 | ELP-132-000011428 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011432 | ELP-132-000011462 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011464 | ELP-132-000011487 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011494 | ELP-132-000011498 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011500 | ELP-132-000011501 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011503 | ELP-132-000011503 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000011505 | ELP-132-000011506 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011509 | ELP-132-000011515 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011517 | ELP-132-000011519 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011521 | ELP-132-000011521 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011523 | ELP-132-000011533 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011535 | ELP-132-000011535 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011537 | ELP-132-000011541 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011543 | ELP-132-000011548 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011550 | ELP-132-000011552 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000011555 | ELP-132-000011572 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011574 | ELP-132-000011579 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011582 | ELP-132-000011582 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011584 | ELP-132-000011596 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011598 | ELP-132-000011598 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011601 | ELP-132-000011601 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011603 | ELP-132-000011603 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011605 | ELP-132-000011613 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011615 | ELP-132-000011617 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000011620 | ELP-132-000011620 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011622 | ELP-132-000011627 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011629 | ELP-132-000011629 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011631 | ELP-132-000011656 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011658 | ELP-132-000011668 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011670 | ELP-132-000011680 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011682 | ELP-132-000011682 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011684 | ELP-132-000011692 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011694 | ELP-132-000011696 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000011698 | ELP-132-000011698 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011700 | ELP-132-000011701 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011704 | ELP-132-000011706 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011708 | ELP-132-000011708 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011712 | ELP-132-000011716 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011718 | ELP-132-000011718 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011720 | ELP-132-000011720 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011722 | ELP-132-000011733 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011735 | ELP-132-000011742 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000011744 | ELP-132-000011744 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011746 | ELP-132-000011751 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011753 | ELP-132-000011768 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011771 | ELP-132-000011780 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011782 | ELP-132-000011783 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011785 | ELP-132-000011789 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011791 | ELP-132-000011791 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011793 | ELP-132-000011797 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011799 | ELP-132-000011809 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000011811 | ELP-132-000011811 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011813 | ELP-132-000011816 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011818 | ELP-132-000011832 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011834 | ELP-132-000011835 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011842 | ELP-132-000011846 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011848 | ELP-132-000011857 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011859 | ELP-132-000011868 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011870 | ELP-132-000011870 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011873 | ELP-132-000011878 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000011880 | ELP-132-000011900 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011902 | ELP-132-000011907 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011909 | ELP-132-000011910 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011912 | ELP-132-000011915 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011917 | ELP-132-000011923 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011925 | ELP-132-000011933 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011935 | ELP-132-000011940 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011943 | ELP-132-000011972 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011974 | ELP-132-000011975 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000011977 | ELP-132-000012017 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012019 | ELP-132-000012023 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012025 | ELP-132-000012028 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012031 | ELP-132-000012031 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012033 | ELP-132-000012047 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012049 | ELP-132-000012049 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012052 | ELP-132-000012052 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012054 | ELP-132-000012054 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012057 | ELP-132-000012062 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012064 | ELP-132-000012069 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012071 | ELP-132-000012073 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012075 | ELP-132-000012078 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012081 | ELP-132-000012083 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012085 | ELP-132-000012086 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012088 | ELP-132-000012089 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012091 | ELP-132-000012105 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012108 | ELP-132-000012117 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012120 | ELP-132-000012123 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012125 | ELP-132-000012134 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012136 | ELP-132-000012139 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012141 | ELP-132-000012148 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012151 | ELP-132-000012151 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012155 | ELP-132-000012164 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012168 | ELP-132-000012170 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012177 | ELP-132-000012190 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012193 | ELP-132-000012193 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012196 | ELP-132-000012196 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012198 | ELP-132-000012205 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012207 | ELP-132-000012211 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012213 | ELP-132-000012217 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012220 | ELP-132-000012222 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012224 | ELP-132-000012233 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012235 | ELP-132-000012238 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012240 | ELP-132-000012241 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012243 | ELP-132-000012251 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012253 | ELP-132-000012255 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012257 | ELP-132-000012258 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012260 | ELP-132-000012260 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012262 | ELP-132-000012262 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012264 | ELP-132-000012270 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012272 | ELP-132-000012272 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012274 | ELP-132-000012274 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012277 | ELP-132-000012277 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012280 | ELP-132-000012285 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012288 | ELP-132-000012289 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012291 | ELP-132-000012293 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012297 | ELP-132-000012301 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012303 | ELP-132-000012304 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012308 | ELP-132-000012311 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012313 | ELP-132-000012319 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012321 | ELP-132-000012326 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012328 | ELP-132-000012328 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012330 | ELP-132-000012330 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012332 | ELP-132-000012338 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012340 | ELP-132-000012342 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012344 | ELP-132-000012351 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012353 | ELP-132-000012358 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012360 | ELP-132-000012368 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012371 | ELP-132-000012371 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012374 | ELP-132-000012375 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012377 | ELP-132-000012380 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012382 | ELP-132-000012382 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012385 | ELP-132-000012407 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012409 | ELP-132-000012411 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012413 | ELP-132-000012414 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012416 | ELP-132-000012416 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012419 | ELP-132-000012419 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012421 | ELP-132-000012430 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012432 | ELP-132-000012436 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012438 | ELP-132-000012440 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012442 | ELP-132-000012442 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012444 | ELP-132-000012444 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012446 | ELP-132-000012448 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012450 | ELP-132-000012461 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012465 | ELP-132-000012469 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012472 | ELP-132-000012475 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012478 | ELP-132-000012486 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012488 | ELP-132-000012495 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012497 | ELP-132-000012511 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012513 | ELP-132-000012515 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012517 | ELP-132-000012525 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012527 | ELP-132-000012528 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012530 | ELP-132-000012532 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012535 | ELP-132-000012538 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012540 | ELP-132-000012543 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012545 | ELP-132-000012545 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012547 | ELP-132-000012549 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012551 | ELP-132-000012551 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012553 | ELP-132-000012555 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012559 | ELP-132-000012559 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012561 | ELP-132-000012571 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012573 | ELP-132-000012574 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012576 | ELP-132-000012577 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012579 | ELP-132-000012580 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012582 | ELP-132-000012583 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012585 | ELP-132-000012585 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012587 | ELP-132-000012587 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012590 | ELP-132-000012596 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012598 | ELP-132-000012602 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012604 | ELP-132-000012604 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012606 | ELP-132-000012609 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012613 | ELP-132-000012613 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012615 | ELP-132-000012615 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012618 | ELP-132-000012618 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012621 | ELP-132-000012624 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012626 | ELP-132-000012632 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012634 | ELP-132-000012641 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012643 | ELP-132-000012643 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012645 | ELP-132-000012646 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012649 | ELP-132-000012649 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012652 | ELP-132-000012657 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012660 | ELP-132-000012660 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012665 | ELP-132-000012666 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012668 | ELP-132-000012671 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012673 | ELP-132-000012680 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012684 | ELP-132-000012684 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012686 | ELP-132-000012691 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012693 | ELP-132-000012705 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012708 | ELP-132-000012712 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012714 | ELP-132-000012714 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012717 | ELP-132-000012726 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012728 | ELP-132-000012735 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012738 | ELP-132-000012763 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012765 | ELP-132-000012766 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012768 | ELP-132-000012768 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012771 | ELP-132-000012774 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012776 | ELP-132-000012783 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012785 | ELP-132-000012786 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012788 | ELP-132-000012796 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012798 | ELP-132-000012808 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012810 | ELP-132-000012810 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012812 | ELP-132-000012817 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012819 | ELP-132-000012823 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012825 | ELP-132-000012845 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012847 | ELP-132-000012861 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012864 | ELP-132-000012880 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012883 | ELP-132-000012883 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012885 | ELP-132-000012911 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012913 | ELP-132-000012913 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012915 | ELP-132-000012919 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012921 | ELP-132-000012925 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012927 | ELP-132-000012942 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012945 | ELP-132-000012948 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012950 | ELP-132-000012952 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012954 | ELP-132-000012955 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012957 | ELP-132-000012960 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012962 | ELP-132-000012968 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012970 | ELP-132-000012972 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012974 | ELP-132-000012975 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012977 | ELP-132-000012978 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012980 | ELP-132-000012980 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012982 | ELP-132-000012984 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012986 | ELP-132-000012987 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012989 | ELP-132-000012990 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012993 | ELP-132-000012999 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013001 | ELP-132-000013001 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013004 | ELP-132-000013006 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013009 | ELP-132-000013029 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013032 | ELP-132-000013035 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013038 | ELP-132-000013041 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013044 | ELP-132-000013051 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013054 | ELP-132-000013056 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013058 | ELP-132-000013066 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013068 | ELP-132-000013076 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013078 | ELP-132-000013080 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013083 | ELP-132-000013091 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013093 | ELP-132-000013096 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013098 | ELP-132-000013101 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013103 | ELP-132-000013109 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013111 | ELP-132-000013111 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013113 | ELP-132-000013123 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013126 | ELP-132-000013126 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013128 | ELP-132-000013130 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013132 | ELP-132-000013134 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013136 | ELP-132-000013140 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013143 | ELP-132-000013146 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013149 | ELP-132-000013155 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013157 | ELP-132-000013157 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013160 | ELP-132-000013163 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013165 | ELP-132-000013166 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013168 | ELP-132-000013168 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013171 | ELP-132-000013172 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013175 | ELP-132-000013179 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013181 | ELP-132-000013199 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013201 | ELP-132-000013201 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013204 | ELP-132-000013204 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013207 | ELP-132-000013226 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013229 | ELP-132-000013234 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013236 | ELP-132-000013244 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013246 | ELP-132-000013246 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013248 | ELP-132-000013248 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013250 | ELP-132-000013250 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013253 | ELP-132-000013255 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013257 | ELP-132-000013265 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013267 | ELP-132-000013269 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013271 | ELP-132-000013271 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013273 | ELP-132-000013275 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013278 | ELP-132-000013285 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013287 | ELP-132-000013288 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013290 | ELP-132-000013292 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013294 | ELP-132-000013296 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013298 | ELP-132-000013299 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013301 | ELP-132-000013318 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013321 | ELP-132-000013329 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013331 | ELP-132-000013341 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013343 | ELP-132-000013343 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013346 | ELP-132-000013350 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013352 | ELP-132-000013362 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013364 | ELP-132-000013371 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013373 | ELP-132-000013374 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013376 | ELP-132-000013382 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013384 | ELP-132-000013389 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013391 | ELP-132-000013397 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013400 | ELP-132-000013436 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013438 | ELP-132-000013438 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013440 | ELP-132-000013441 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013444 | ELP-132-000013461 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013463 | ELP-132-000013465 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013468 | ELP-132-000013478 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013480 | ELP-132-000013491 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013493 | ELP-132-000013494 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013496 | ELP-132-000013503 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013506 | ELP-132-000013506 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013508 | ELP-132-000013508 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013510 | ELP-132-000013529 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013531 | ELP-132-000013535 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013537 | ELP-132-000013539 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013541 | ELP-132-000013547 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013549 | ELP-132-000013550 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013552 | ELP-132-000013553 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013556 | ELP-132-000013564 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013566 | ELP-132-000013575 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013577 | ELP-132-000013587 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013589 | ELP-132-000013597 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013599 | ELP-132-000013606 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013608 | ELP-132-000013611 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013614 | ELP-132-000013615 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013618 | ELP-132-000013619 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013622 | ELP-132-000013623 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013625 | ELP-132-000013626 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013629 | ELP-132-000013636 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013638 | ELP-132-000013640 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013642 | ELP-132-000013642 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013644 | ELP-132-000013646 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013648 | ELP-132-000013657 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013659 | ELP-132-000013661 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013664 | ELP-132-000013664 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013666 | ELP-132-000013706 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013708 | ELP-132-000013709 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013711 | ELP-132-000013711 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013713 | ELP-132-000013717 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013719 | ELP-132-000013721 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013723 | ELP-132-000013725 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013727 | ELP-132-000013732 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013735 | ELP-132-000013743 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013745 | ELP-132-000013762 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013764 | ELP-132-000013764 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013766 | ELP-132-000013770 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013772 | ELP-132-000013776 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013780 | ELP-132-000013785 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013787 | ELP-132-000013787 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013789 | ELP-132-000013805 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013807 | ELP-132-000013813 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013815 | ELP-132-000013828 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013830 | ELP-132-000013832 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013834 | ELP-132-000013836 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013838 | ELP-132-000013846 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013848 | ELP-132-000013852 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013855 | ELP-132-000013859 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013861 | ELP-132-000013861 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013863 | ELP-132-000013863 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013866 | ELP-132-000013869 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013871 | ELP-132-000013903 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013905 | ELP-132-000013910 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013912 | ELP-132-000013912 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013915 | ELP-132-000013916 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013918 | ELP-132-000013927 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013930 | ELP-132-000013946 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013948 | ELP-132-000013953 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013955 | ELP-132-000013957 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013959 | ELP-132-000013963 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013965 | ELP-132-000013969 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013971 | ELP-132-000013971 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013973 | ELP-132-000013977 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013981 | ELP-132-000013988 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013990 | ELP-132-000013991 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013993 | ELP-132-000013993 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013996 | ELP-132-000014002 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014006 | ELP-132-000014007 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014009 | ELP-132-000014014 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014016 | ELP-132-000014017 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014019 | ELP-132-000014024 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014026 | ELP-132-000014027 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014029 | ELP-132-000014031 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014033 | ELP-132-000014035 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014037 | ELP-132-000014037 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014039 | ELP-132-000014039 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014041 | ELP-132-000014047 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014049 | ELP-132-000014049 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014051 | ELP-132-000014064 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014067 | ELP-132-000014094 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014096 | ELP-132-000014126 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014128 | ELP-132-000014135 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014137 | ELP-132-000014144 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014146 | ELP-132-000014159 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014161 | ELP-132-000014177 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014179 | ELP-132-000014179 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014181 | ELP-132-000014182 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014184 | ELP-132-000014184 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014187 | ELP-132-000014190 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014193 | ELP-132-000014194 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014196 | ELP-132-000014197 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014199 | ELP-132-000014201 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014203 | ELP-132-000014203 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014205 | ELP-132-000014205 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014207 | ELP-132-000014216 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014218 | ELP-132-000014218 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014220 | ELP-132-000014223 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014225 | ELP-132-000014225 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014229 | ELP-132-000014237 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014241 | ELP-132-000014241 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014243 | ELP-132-000014243 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014245 | ELP-132-000014249 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014251 | ELP-132-000014258 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014260 | ELP-132-000014273 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014276 | ELP-132-000014281 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014283 | ELP-132-000014290 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014292 | ELP-132-000014296 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014298 | ELP-132-000014309 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014311 | ELP-132-000014319 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014321 | ELP-132-000014322 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014324 | ELP-132-000014326 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014328 | ELP-132-000014329 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014331 | ELP-132-000014335 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014337 | ELP-132-000014344 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014346 | ELP-132-000014351 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014353 | ELP-132-000014365 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014367 | ELP-132-000014368 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014371 | ELP-132-000014371 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014373 | ELP-132-000014382 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014384 | ELP-132-000014402 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014406 | ELP-132-000014406 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014408 | ELP-132-000014408 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014411 | ELP-132-000014411 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014413 | ELP-132-000014431 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014433 | ELP-132-000014433 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014435 | ELP-132-000014435 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014437 | ELP-132-000014442 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014444 | ELP-132-000014445 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014447 | ELP-132-000014475 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014477 | ELP-132-000014488 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014490 | ELP-132-000014501 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014503 | ELP-132-000014512 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014514 | ELP-132-000014517 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014519 | ELP-132-000014541 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014543 | ELP-132-000014545 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014548 | ELP-132-000014548 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014551 | ELP-132-000014554 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014556 | ELP-132-000014558 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014560 | ELP-132-000014561 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014564 | ELP-132-000014565 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014567 | ELP-132-000014587 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014589 | ELP-132-000014590 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014592 | ELP-132-000014595 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014597 | ELP-132-000014600 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014602 | ELP-132-000014604 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014607 | ELP-132-000014615 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014617 | ELP-132-000014617 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014619 | ELP-132-000014624 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014626 | ELP-132-000014626 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014628 | ELP-132-000014635 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014639 | ELP-132-000014640 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014642 | ELP-132-000014654 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014657 | ELP-132-000014659 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014662 | ELP-132-000014665 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014667 | ELP-132-000014667 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014670 | ELP-132-000014673 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014675 | ELP-132-000014680 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014682 | ELP-132-000014687 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014690 | ELP-132-000014690 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014693 | ELP-132-000014697 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014699 | ELP-132-000014704 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014706 | ELP-132-000014721 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014723 | ELP-132-000014725 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014727 | ELP-132-000014728 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014730 | ELP-132-000014731 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014734 | ELP-132-000014745 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014747 | ELP-132-000014753 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014755 | ELP-132-000014755 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014757 | ELP-132-000014757 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014759 | ELP-132-000014762 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014764 | ELP-132-000014781 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014783 | ELP-132-000014787 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014789 | ELP-132-000014792 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014795 | ELP-132-000014800 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014803 | ELP-132-000014809 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014811 | ELP-132-000014811 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014813 | ELP-132-000014814 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014818 | ELP-132-000014818 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014820 | ELP-132-000014821 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014825 | ELP-132-000014826 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014828 | ELP-132-000014835 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014837 | ELP-132-000014845 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014847 | ELP-132-000014847 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014849 | ELP-132-000014858 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014860 | ELP-132-000014861 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014864 | ELP-132-000014866 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014868 | ELP-132-000014872 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014874 | ELP-132-000014880 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014882 | ELP-132-000014884 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014886 | ELP-132-000014900 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014902 | ELP-132-000014911 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014913 | ELP-132-000014917 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014919 | ELP-132-000014925 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014927 | ELP-132-000014929 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014931 | ELP-132-000014940 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014942 | ELP-132-000014958 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014961 | ELP-132-000014973 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014977 | ELP-132-000014979 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014981 | ELP-132-000014981 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014983 | ELP-132-000014986 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014988 | ELP-132-000014991 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014994 | ELP-132-000014998 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000015001 | ELP-132-000015001 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015003 | ELP-132-000015005 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015008 | ELP-132-000015018 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015020 | ELP-132-000015020 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015025 | ELP-132-000015028 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015030 | ELP-132-000015037 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015039 | ELP-132-000015039 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015041 | ELP-132-000015043 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015045 | ELP-132-000015058 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000015061 | ELP-132-000015064 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015066 | ELP-132-000015067 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015069 | ELP-132-000015072 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015074 | ELP-132-000015074 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015076 | ELP-132-000015077 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015079 | ELP-132-000015080 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015082 | ELP-132-000015086 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015089 | ELP-132-000015092 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015095 | ELP-132-000015097 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000015099 | ELP-132-000015110 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015113 | ELP-132-000015117 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015119 | ELP-132-000015121 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015124 | ELP-132-000015127 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015129 | ELP-132-000015135 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015137 | ELP-132-000015141 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015143 | ELP-132-000015151 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015153 | ELP-132-000015156 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015158 | ELP-132-000015162 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000015164 | ELP-132-000015181 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015183 | ELP-132-000015208 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015210 | ELP-132-000015225 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015227 | ELP-132-000015228 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015233 | ELP-132-000015233 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015235 | ELP-132-000015235 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015238 | ELP-132-000015241 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015243 | ELP-132-000015252 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015257 | ELP-132-000015258 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000015261 | ELP-132-000015274 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015277 | ELP-132-000015277 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015279 | ELP-132-000015283 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015285 | ELP-132-000015294 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015296 | ELP-132-000015319 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015322 | ELP-132-000015337 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015342 | ELP-132-000015351 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015358 | ELP-132-000015359 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015365 | ELP-132-000015369 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000015371 | ELP-132-000015372 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015374 | ELP-132-000015404 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015407 | ELP-132-000015422 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015429 | ELP-132-000015429 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015436 | ELP-132-000015436 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015441 | ELP-132-000015444 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015446 | ELP-132-000015464 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015471 | ELP-132-000015471 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015476 | ELP-132-000015522 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000015524 | ELP-132-000015536 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015538 | ELP-132-000015550 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015552 | ELP-132-000015555 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015559 | ELP-132-000015559 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015567 | ELP-132-000015581 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015589 | ELP-132-000015590 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015592 | ELP-132-000015599 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015603 | ELP-132-000015603 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015618 | ELP-132-000015618 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000015635 | ELP-132-000015635 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015637 | ELP-132-000015637 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015639 | ELP-132-000015639 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015646 | ELP-132-000015652 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015656 | ELP-132-000015656 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015659 | ELP-132-000015661 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015663 | ELP-132-000015664 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015667 | ELP-132-000015667 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015677 | ELP-132-000015677 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000015679 | ELP-132-000015700 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015703 | ELP-132-000015707 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015709 | ELP-132-000015709 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015714 | ELP-132-000015719 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015721 | ELP-132-000015722 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015727 | ELP-132-000015727 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015729 | ELP-132-000015733 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015737 | ELP-132-000015743 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015745 | ELP-132-000015745 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000015747 | ELP-132-000015747 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015749 | ELP-132-000015754 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015756 | ELP-132-000015774 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015782 | ELP-132-000015782 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015784 | ELP-132-000015788 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015796 | ELP-132-000015796 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015799 | ELP-132-000015810 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015829 | ELP-132-000015829 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015834 | ELP-132-000015837 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000015841 | ELP-132-000015843 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015848 | ELP-132-000015848 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015850 | ELP-132-000015852 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015858 | ELP-132-000015858 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015861 | ELP-132-000015861 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015864 | ELP-132-000015865 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015867 | ELP-132-000015868 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015870 | ELP-132-000015874 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015876 | ELP-132-000015877 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000015880 | ELP-132-000015888 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015890 | ELP-132-000015893 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015895 | ELP-132-000015900 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015902 | ELP-132-000015925 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015927 | ELP-132-000015931 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015938 | ELP-132-000015938 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015940 | ELP-132-000015940 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015942 | ELP-132-000015942 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015948 | ELP-132-000015951 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000015955 | ELP-132-000015955 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015958 | ELP-132-000015958 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015960 | ELP-132-000015960 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015964 | ELP-132-000015965 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015971 | ELP-132-000015971 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015975 | ELP-132-000015975 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015977 | ELP-132-000015978 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015980 | ELP-132-000015980 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015982 | ELP-132-000015982 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000015987 | ELP-132-000016000 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016002 | ELP-132-000016011 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016013 | ELP-132-000016013 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016016 | ELP-132-000016018 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016022 | ELP-132-000016024 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016026 | ELP-132-000016026 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016028 | ELP-132-000016035 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016037 | ELP-132-000016038 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016040 | ELP-132-000016046 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016048 | ELP-132-000016050 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016052 | ELP-132-000016052 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016068 | ELP-132-000016068 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016071 | ELP-132-000016071 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016080 | ELP-132-000016081 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016085 | ELP-132-000016087 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016090 | ELP-132-000016102 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016104 | ELP-132-000016104 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016106 | ELP-132-000016110 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016113 | ELP-132-000016124 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016132 | ELP-132-000016132 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016134 | ELP-132-000016136 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016142 | ELP-132-000016159 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016161 | ELP-132-000016166 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016170 | ELP-132-000016170 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016205 | ELP-132-000016208 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016210 | ELP-132-000016210 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016213 | ELP-132-000016214 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016216 | ELP-132-000016222 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016225 | ELP-132-000016226 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016229 | ELP-132-000016236 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016238 | ELP-132-000016238 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016240 | ELP-132-000016244 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016246 | ELP-132-000016246 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016249 | ELP-132-000016249 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016253 | ELP-132-000016253 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016261 | ELP-132-000016268 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016270 | ELP-132-000016288 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016290 | ELP-132-000016291 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016293 | ELP-132-000016297 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016304 | ELP-132-000016315 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016318 | ELP-132-000016320 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016322 | ELP-132-000016327 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016330 | ELP-132-000016333 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016338 | ELP-132-000016346 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016357 | ELP-132-000016357 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016359 | ELP-132-000016359 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016366 | ELP-132-000016373 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016376 | ELP-132-000016376 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016378 | ELP-132-000016383 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016385 | ELP-132-000016387 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016389 | ELP-132-000016391 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016393 | ELP-132-000016394 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016396 | ELP-132-000016396 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016399 | ELP-132-000016403 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016405 | ELP-132-000016405 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016409 | ELP-132-000016409 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016416 | ELP-132-000016425 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016428 | ELP-132-000016432 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016445 | ELP-132-000016450 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016452 | ELP-132-000016452 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016454 | ELP-132-000016454 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016459 | ELP-132-000016459 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016464 | ELP-132-000016466 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016469 | ELP-132-000016470 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016472 | ELP-132-000016494 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016498 | ELP-132-000016498 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016503 | ELP-132-000016506 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016508 | ELP-132-000016508 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016511 | ELP-132-000016512 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016515 | ELP-132-000016534 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016536 | ELP-132-000016537 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016545 | ELP-132-000016558 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016560 | ELP-132-000016560 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016562 | ELP-132-000016562 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016564 | ELP-132-000016569 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016571 | ELP-132-000016572 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016575 | ELP-132-000016585 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016587 | ELP-132-000016590 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016598 | ELP-132-000016598 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016600 | ELP-132-000016602 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016604 | ELP-132-000016604 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016606 | ELP-132-000016606 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016608 | ELP-132-000016610 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016612 | ELP-132-000016612 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016614 | ELP-132-000016616 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016618 | ELP-132-000016626 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016631 | ELP-132-000016631 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016633 | ELP-132-000016633 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016636 | ELP-132-000016648 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016650 | ELP-132-000016679 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016683 | ELP-132-000016683 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016685 | ELP-132-000016685 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016691 | ELP-132-000016691 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016693 | ELP-132-000016694 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016701 | ELP-132-000016701 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016703 | ELP-132-000016706 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016708 | ELP-132-000016710 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016716 | ELP-132-000016720 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016726 | ELP-132-000016731 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016733 | ELP-132-000016733 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016739 | ELP-132-000016739 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016742 | ELP-132-000016744 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016746 | ELP-132-000016746 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016748 | ELP-132-000016748 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016750 | ELP-132-000016751 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016753 | ELP-132-000016753 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016755 | ELP-132-000016755 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016758 | ELP-132-000016758 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016760 | ELP-132-000016765 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016767 | ELP-132-000016768 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016770 | ELP-132-000016772 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016774 | ELP-132-000016774 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016777 | ELP-132-000016777 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016783 | ELP-132-000016784 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016787 | ELP-132-000016787 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016790 | ELP-132-000016795 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016797 | ELP-132-000016797 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016799 | ELP-132-000016805 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016807 | ELP-132-000016811 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016813 | ELP-132-000016813 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016816 | ELP-132-000016816 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016819 | ELP-132-000016819 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016821 | ELP-132-000016821 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016823 | ELP-132-000016823 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016825 | ELP-132-000016825 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016827 | ELP-132-000016827 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016829 | ELP-132-000016829 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016832 | ELP-132-000016833 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016835 | ELP-132-000016835 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016840 | ELP-132-000016840 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016842 | ELP-132-000016847 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016849 | ELP-132-000016850 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016853 | ELP-132-000016866 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016868 | ELP-132-000016870 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016876 | ELP-132-000016880 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016882 | ELP-132-000016886 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016888 | ELP-132-000016889 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016891 | ELP-132-000016892 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016894 | ELP-132-000016900 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016903 | ELP-132-000016905 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016907 | ELP-132-000016910 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016915 | ELP-132-000016915 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016917 | ELP-132-000016918 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016925 | ELP-132-000016935 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016937 | ELP-132-000016939 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016941 | ELP-132-000016942 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016944 | ELP-132-000016944 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016946 | ELP-132-000016953 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016956 | ELP-132-000016956 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016958 | ELP-132-000016958 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016964 | ELP-132-000016964 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016966 | ELP-132-000016966 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016968 | ELP-132-000016968 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016971 | ELP-132-000016977 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016979 | ELP-132-000016986 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016988 | ELP-132-000017016 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017020 | ELP-132-000017029 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017038 | ELP-132-000017040 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017043 | ELP-132-000017045 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017047 | ELP-132-000017048 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017051 | ELP-132-000017078 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017080 | ELP-132-000017083 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017092 | ELP-132-000017093 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017095 | ELP-132-000017096 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017100 | ELP-132-000017125 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017127 | ELP-132-000017131 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017134 | ELP-132-000017134 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017145 | ELP-132-000017147 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017149 | ELP-132-000017150 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017152 | ELP-132-000017152 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017154 | ELP-132-000017155 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017157 | ELP-132-000017158 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017160 | ELP-132-000017161 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017163 | ELP-132-000017163 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017165 | ELP-132-000017165 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017167 | ELP-132-000017167 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017171 | ELP-132-000017171 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017174 | ELP-132-000017177 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017179 | ELP-132-000017179 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017181 | ELP-132-000017205 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017207 | ELP-132-000017212 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017214 | ELP-132-000017217 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017219 | ELP-132-000017226 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017228 | ELP-132-000017237 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017239 | ELP-132-000017239 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017241 | ELP-132-000017242 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017244 | ELP-132-000017244 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017246 | ELP-132-000017246 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017250 | ELP-132-000017252 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017259 | ELP-132-000017259 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017261 | ELP-132-000017272 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017274 | ELP-132-000017280 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017283 | ELP-132-000017283 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017285 | ELP-132-000017285 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017289 | ELP-132-000017296 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017298 | ELP-132-000017298 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017300 | ELP-132-000017301 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017303 | ELP-132-000017319 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017323 | ELP-132-000017323 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017326 | ELP-132-000017326 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017328 | ELP-132-000017328 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017331 | ELP-132-000017331 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017333 | ELP-132-000017334 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017336 | ELP-132-000017337 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017342 | ELP-132-000017342 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017345 | ELP-132-000017345 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017349 | ELP-132-000017351 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017354 | ELP-132-000017360 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017362 | ELP-132-000017362 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017364 | ELP-132-000017375 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017377 | ELP-132-000017377 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017379 | ELP-132-000017391 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017393 | ELP-132-000017394 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017397 | ELP-132-000017401 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017403 | ELP-132-000017408 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017410 | ELP-132-000017412 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017415 | ELP-132-000017418 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017420 | ELP-132-000017420 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017422 | ELP-132-000017423 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017426 | ELP-132-000017428 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017430 | ELP-132-000017434 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017436 | ELP-132-000017436 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017438 | ELP-132-000017439 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017441 | ELP-132-000017441 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017443 | ELP-132-000017444 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017447 | ELP-132-000017447 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017450 | ELP-132-000017450 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017452 | ELP-132-000017452 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017454 | ELP-132-000017454 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017460 | ELP-132-000017474 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017476 | ELP-132-000017476 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017479 | ELP-132-000017480 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017489 | ELP-132-000017497 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017499 | ELP-132-000017499 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017501 | ELP-132-000017501 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017503 | ELP-132-000017505 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017507 | ELP-132-000017510 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017512 | ELP-132-000017515 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017518 | ELP-132-000017519 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017521 | ELP-132-000017521 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017523 | ELP-132-000017523 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017525 | ELP-132-000017527 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017529 | ELP-132-000017530 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017532 | ELP-132-000017533 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017535 | ELP-132-000017535 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017537 | ELP-132-000017551 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017553 | ELP-132-000017555 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017562 | ELP-132-000017581 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017583 | ELP-132-000017586 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017588 | ELP-132-000017592 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017594 | ELP-132-000017594 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017596 | ELP-132-000017596 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017598 | ELP-132-000017599 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017602 | ELP-132-000017603 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017605 | ELP-132-000017605 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017609 | ELP-132-000017609 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017612 | ELP-132-000017613 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017615 | ELP-132-000017616 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017619 | ELP-132-000017629 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017633 | ELP-132-000017633 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017635 | ELP-132-000017636 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017638 | ELP-132-000017638 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017640 | ELP-132-000017640 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017642 | ELP-132-000017643 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017645 | ELP-132-000017649 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017651 | ELP-132-000017679 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017682 | ELP-132-000017688 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017690 | ELP-132-000017697 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017699 | ELP-132-000017700 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017702 | ELP-132-000017707 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017711 | ELP-132-000017711 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017713 | ELP-132-000017717 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017719 | ELP-132-000017720 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017722 | ELP-132-000017722 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017729 | ELP-132-000017729 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017731 | ELP-132-000017735 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017737 | ELP-132-000017738 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017740 | ELP-132-000017745 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017755 | ELP-132-000017756 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017763 | ELP-132-000017764 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017766 | ELP-132-000017769 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017771 | ELP-132-000017773 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017775 | ELP-132-000017776 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017778 | ELP-132-000017778 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017780 | ELP-132-000017780 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017783 | ELP-132-000017783 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017786 | ELP-132-000017786 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017794 | ELP-132-000017794 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017799 | ELP-132-000017800 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017805 | ELP-132-000017805 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017809 | ELP-132-000017809 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017813 | ELP-132-000017814 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017816 | ELP-132-000017816 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017819 | ELP-132-000017837 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017839 | ELP-132-000017842 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017844 | ELP-132-000017855 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017857 | ELP-132-000017859 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017861 | ELP-132-000017863 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017865 | ELP-132-000017866 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017868 | ELP-132-000017871 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017873 | ELP-132-000017894 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017897 | ELP-132-000017898 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017903 | ELP-132-000017904 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017906 | ELP-132-000017906 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017908 | ELP-132-000017913 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017915 | ELP-132-000017922 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017925 | ELP-132-000017929 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017938 | ELP-132-000017939 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017941 | ELP-132-000017942 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017944 | ELP-132-000017967 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017969 | ELP-132-000017969 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017971 | ELP-132-000017971 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017974 | ELP-132-000017974 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017983 | ELP-132-000017983 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017985 | ELP-132-000017986 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017988 | ELP-132-000017989 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017991 | ELP-132-000017992 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017994 | ELP-132-000017994 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017997 | ELP-132-000018006 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018011 | ELP-132-000018012 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018018 | ELP-132-000018018 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018020 | ELP-132-000018020 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018022 | ELP-132-000018039 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018043 | ELP-132-000018054 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018058 | ELP-132-000018067 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018069 | ELP-132-000018069 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018071 | ELP-132-000018074 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018076 | ELP-132-000018077 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018080 | ELP-132-000018080 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018082 | ELP-132-000018082 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018093 | ELP-132-000018093 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018095 | ELP-132-000018095 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018097 | ELP-132-000018110 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018112 | ELP-132-000018119 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018121 | ELP-132-000018121 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018123 | ELP-132-000018123 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018125 | ELP-132-000018125 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018127 | ELP-132-000018127 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018130 | ELP-132-000018133 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018135 | ELP-132-000018139 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018141 | ELP-132-000018163 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018165 | ELP-132-000018180 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018182 | ELP-132-000018193 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018196 | ELP-132-000018199 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018201 | ELP-132-000018204 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018209 | ELP-132-000018209 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018213 | ELP-132-000018224 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018226 | ELP-132-000018226 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018228 | ELP-132-000018241 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018243 | ELP-132-000018252 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018255 | ELP-132-000018265 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018268 | ELP-132-000018268 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018273 | ELP-132-000018274 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018277 | ELP-132-000018277 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018284 | ELP-132-000018285 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018290 | ELP-132-000018293 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018298 | ELP-132-000018303 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018305 | ELP-132-000018318 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018322 | ELP-132-000018331 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018333 | ELP-132-000018335 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018337 | ELP-132-000018338 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018340 | ELP-132-000018348 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018350 | ELP-132-000018351 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018353 | ELP-132-000018361 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018363 | ELP-132-000018368 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018371 | ELP-132-000018382 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018384 | ELP-132-000018387 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018389 | ELP-132-000018390 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018392 | ELP-132-000018392 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018397 | ELP-132-000018397 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018399 | ELP-132-000018400 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018404 | ELP-132-000018422 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018426 | ELP-132-000018427 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018429 | ELP-132-000018430 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018432 | ELP-132-000018433 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018435 | ELP-132-000018435 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018438 | ELP-132-000018439 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018441 | ELP-132-000018463 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018465 | ELP-132-000018465 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018468 | ELP-132-000018473 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018476 | ELP-132-000018479 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018481 | ELP-132-000018489 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018499 | ELP-132-000018504 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018506 | ELP-132-000018507 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018515 | ELP-132-000018516 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018518 | ELP-132-000018519 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018521 | ELP-132-000018521 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018527 | ELP-132-000018527 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018533 | ELP-132-000018534 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018536 | ELP-132-000018536 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018539 | ELP-132-000018539 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018544 | ELP-132-000018546 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018548 | ELP-132-000018548 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018551 | ELP-132-000018551 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018553 | ELP-132-000018553 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018560 | ELP-132-000018560 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018562 | ELP-132-000018564 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018568 | ELP-132-000018570 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018572 | ELP-132-000018584 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018586 | ELP-132-000018586 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018588 | ELP-132-000018589 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018595 | ELP-132-000018596 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018601 | ELP-132-000018611 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018616 | ELP-132-000018623 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018626 | ELP-132-000018626 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018631 | ELP-132-000018634 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018636 | ELP-132-000018636 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018638 | ELP-132-000018638 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018640 | ELP-132-000018649 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018651 | ELP-132-000018651 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018653 | ELP-132-000018657 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018663 | ELP-132-000018664 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018668 | ELP-132-000018669 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018675 | ELP-132-000018675 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018678 | ELP-132-000018682 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018684 | ELP-132-000018684 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018687 | ELP-132-000018695 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018699 | ELP-132-000018720 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018727 | ELP-132-000018727 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018731 | ELP-132-000018743 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018746 | ELP-132-000018750 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018753 | ELP-132-000018753 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018756 | ELP-132-000018757 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018759 | ELP-132-000018759 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018761 | ELP-132-000018767 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018771 | ELP-132-000018773 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018775 | ELP-132-000018775 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018777 | ELP-132-000018777 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018780 | ELP-132-000018780 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018782 | ELP-132-000018809 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018812 | ELP-132-000018817 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018819 | ELP-132-000018821 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018824 | ELP-132-000018826 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018828 | ELP-132-000018830 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018832 | ELP-132-000018839 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018842 | ELP-132-000018850 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018852 | ELP-132-000018852 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018856 | ELP-132-000018857 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018859 | ELP-132-000018861 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018863 | ELP-132-000018866 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018870 | ELP-132-000018871 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018873 | ELP-132-000018875 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018877 | ELP-132-000018880 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018883 | ELP-132-000018884 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018886 | ELP-132-000018889 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018891 | ELP-132-000018902 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018905 | ELP-132-000018917 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018920 | ELP-132-000018920 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018924 | ELP-132-000018926 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018928 | ELP-132-000018931 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018934 | ELP-132-000018946 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018949 | ELP-132-000018951 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018954 | ELP-132-000018954 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018956 | ELP-132-000018957 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018959 | ELP-132-000018966 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018968 | ELP-132-000018968 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018970 | ELP-132-000018972 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018974 | ELP-132-000018976 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018979 | ELP-132-000018979 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018981 | ELP-132-000018981 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018984 | ELP-132-000018986 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018989 | ELP-132-000018995 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018997 | ELP-132-000019000 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019002 | ELP-132-000019018 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019021 | ELP-132-000019022 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019030 | ELP-132-000019035 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019039 | ELP-132-000019040 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019042 | ELP-132-000019050 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019052 | ELP-132-000019055 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019057 | ELP-132-000019067 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019069 | ELP-132-000019075 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019079 | ELP-132-000019079 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019082 | ELP-132-000019082 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019084 | ELP-132-000019085 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019087 | ELP-132-000019087 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019090 | ELP-132-000019090 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019092 | ELP-132-000019092 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019094 | ELP-132-000019094 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019103 | ELP-132-000019103 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019110 | ELP-132-000019110 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019116 | ELP-132-000019126 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019128 | ELP-132-000019142 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019144 | ELP-132-000019145 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019149 | ELP-132-000019154 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019156 | ELP-132-000019169 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019171 | ELP-132-000019172 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019174 | ELP-132-000019177 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019179 | ELP-132-000019179 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019181 | ELP-132-000019183 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019185 | ELP-132-000019186 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019189 | ELP-132-000019189 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019192 | ELP-132-000019199 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019201 | ELP-132-000019206 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019208 | ELP-132-000019210 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019212 | ELP-132-000019229 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019232 | ELP-132-000019241 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019244 | ELP-132-000019249 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019252 | ELP-132-000019252 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019257 | ELP-132-000019260 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019263 | ELP-132-000019271 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019273 | ELP-132-000019295 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019297 | ELP-132-000019301 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019306 | ELP-132-000019309 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019311 | ELP-132-000019314 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019316 | ELP-132-000019322 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019326 | ELP-132-000019327 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019329 | ELP-132-000019333 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019335 | ELP-132-000019339 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019341 | ELP-132-000019347 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019349 | ELP-132-000019363 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019365 | ELP-132-000019365 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019370 | ELP-132-000019374 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019377 | ELP-132-000019379 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019384 | ELP-132-000019385 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019391 | ELP-132-000019391 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019393 | ELP-132-000019393 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019395 | ELP-132-000019395 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019400 | ELP-132-000019400 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019402 | ELP-132-000019403 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019406 | ELP-132-000019406 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019408 | ELP-132-000019408 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019414 | ELP-132-000019414 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019427 | ELP-132-000019428 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019433 | ELP-132-000019433 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019437 | ELP-132-000019440 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019442 | ELP-132-000019455 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019458 | ELP-132-000019469 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019471 | ELP-132-000019520 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019523 | ELP-132-000019523 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019525 | ELP-132-000019525 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019527 | ELP-132-000019530 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019532 | ELP-132-000019533 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019536 | ELP-132-000019537 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019541 | ELP-132-000019544 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019553 | ELP-132-000019558 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019560 | ELP-132-000019560 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019563 | ELP-132-000019569 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019571 | ELP-132-000019571 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019574 | ELP-132-000019578 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019580 | ELP-132-000019597 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019599 | ELP-132-000019626 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019628 | ELP-132-000019629 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019635 | ELP-132-000019640 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019645 | ELP-132-000019652 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019654 | ELP-132-000019660 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019662 | ELP-132-000019662 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019664 | ELP-132-000019674 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019680 | ELP-132-000019680 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019682 | ELP-132-000019685 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019688 | ELP-132-000019694 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019696 | ELP-132-000019697 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019700 | ELP-132-000019703 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019706 | ELP-132-000019722 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019724 | ELP-132-000019728 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019730 | ELP-132-000019731 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019733 | ELP-132-000019754 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019756 | ELP-132-000019759 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019761 | ELP-132-000019762 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019764 | ELP-132-000019769 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019772 | ELP-132-000019777 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019780 | ELP-132-000019780 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019783 | ELP-132-000019784 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019787 | ELP-132-000019791 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019793 | ELP-132-000019820 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019822 | ELP-132-000019827 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019829 | ELP-132-000019829 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019834 | ELP-132-000019837 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019839 | ELP-132-000019840 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019844 | ELP-132-000019844 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019855 | ELP-132-000019855 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019857 | ELP-132-000019861 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019863 | ELP-132-000019869 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019871 | ELP-132-000019875 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019877 | ELP-132-000019886 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019888 | ELP-132-000019896 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019898 | ELP-132-000019899 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019901 | ELP-132-000019906 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019908 | ELP-132-000019909 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019911 | ELP-132-000019935 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019942 | ELP-132-000019955 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019958 | ELP-132-000019958 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019960 | ELP-132-000019961 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019963 | ELP-132-000019965 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019969 | ELP-132-000020027 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020031 | ELP-132-000020032 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000020034 | ELP-132-000020035 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020037 | ELP-132-000020054 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020056 | ELP-132-000020079 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020082 | ELP-132-000020090 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020092 | ELP-132-000020093 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020095 | ELP-132-000020107 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020109 | ELP-132-000020126 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020130 | ELP-132-000020130 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020133 | ELP-132-000020135 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000020137 | ELP-132-000020137 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020143 | ELP-132-000020151 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020156 | ELP-132-000020156 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020159 | ELP-132-000020162 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020165 | ELP-132-000020168 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020173 | ELP-132-000020197 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020204 | ELP-132-000020235 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020240 | ELP-132-000020240 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020253 | ELP-132-000020260 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000020262 | ELP-132-000020266 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020271 | ELP-132-000020276 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020280 | ELP-132-000020293 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020298 | ELP-132-000020298 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020317 | ELP-132-000020320 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020324 | ELP-132-000020333 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020335 | ELP-132-000020343 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020345 | ELP-132-000020345 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020347 | ELP-132-000020347 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000020351 | ELP-132-000020361 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020364 | ELP-132-000020369 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020372 | ELP-132-000020373 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020375 | ELP-132-000020376 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020378 | ELP-132-000020385 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020388 | ELP-132-000020390 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020392 | ELP-132-000020393 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020398 | ELP-132-000020403 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020411 | ELP-132-000020413 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000020415 | ELP-132-000020418 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020422 | ELP-132-000020422 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020426 | ELP-132-000020435 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020438 | ELP-132-000020448 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020454 | ELP-132-000020457 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020460 | ELP-132-000020460 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020462 | ELP-132-000020463 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020465 | ELP-132-000020465 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020469 | ELP-132-000020479 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000020481 | ELP-132-000020483 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020489 | ELP-132-000020489 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020491 | ELP-132-000020498 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020501 | ELP-132-000020506 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020508 | ELP-132-000020509 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020512 | ELP-132-000020512 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020514 | ELP-132-000020517 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020520 | ELP-132-000020526 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020533 | ELP-132-000020534 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000020536 | ELP-132-000020537 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020539 | ELP-132-000020544 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020548 | ELP-132-000020548 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020550 | ELP-132-000020550 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020554 | ELP-132-000020558 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020564 | ELP-132-000020566 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020568 | ELP-132-000020577 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020582 | ELP-132-000020583 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020585 | ELP-132-000020588 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000020591 | ELP-132-000020595 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020599 | ELP-132-000020599 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020602 | ELP-132-000020607 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020609 | ELP-132-000020615 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020620 | ELP-132-000020645 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020647 | ELP-132-000020669 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020677 | ELP-132-000020677 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020680 | ELP-132-000020689 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020699 | ELP-132-000020700 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000020703 | ELP-132-000020710 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020712 | ELP-132-000020714 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020716 | ELP-132-000020726 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020731 | ELP-132-000020733 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020735 | ELP-132-000020754 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020756 | ELP-132-000020757 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020759 | ELP-132-000020759 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020761 | ELP-132-000020762 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020764 | ELP-132-000020764 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000020766 | ELP-132-000020767 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020769 | ELP-132-000020769 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020771 | ELP-132-000020777 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020779 | ELP-132-000020784 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020786 | ELP-132-000020790 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020793 | ELP-132-000020795 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020801 | ELP-132-000020803 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020806 | ELP-132-000020815 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020828 | ELP-132-000020828 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000020830 | ELP-132-000020831 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020835 | ELP-132-000020836 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020843 | ELP-132-000020857 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020859 | ELP-132-000020863 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020865 | ELP-132-000020868 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020870 | ELP-132-000020872 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020874 | ELP-132-000020877 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020879 | ELP-132-000020879 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020883 | ELP-132-000020885 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000020888 | ELP-132-000020891 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020903 | ELP-132-000020903 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020906 | ELP-132-000020908 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020911 | ELP-132-000020921 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020923 | ELP-132-000020931 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020935 | ELP-132-000020941 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020943 | ELP-132-000020945 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020947 | ELP-132-000021005 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021007 | ELP-132-000021015 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021017 | ELP-132-000021020 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021023 | ELP-132-000021023 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021025 | ELP-132-000021025 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021028 | ELP-132-000021029 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021031 | ELP-132-000021033 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021035 | ELP-132-000021038 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021041 | ELP-132-000021041 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021044 | ELP-132-000021045 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021047 | ELP-132-000021047 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021049 | ELP-132-000021070 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021073 | ELP-132-000021073 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021078 | ELP-132-000021079 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021088 | ELP-132-000021088 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021098 | ELP-132-000021098 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021100 | ELP-132-000021101 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021110 | ELP-132-000021110 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021119 | ELP-132-000021125 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021127 | ELP-132-000021131 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021133 | ELP-132-000021140 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021142 | ELP-132-000021142 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021144 | ELP-132-000021149 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021151 | ELP-132-000021151 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021153 | ELP-132-000021153 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021155 | ELP-132-000021158 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021160 | ELP-132-000021167 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021180 | ELP-132-000021183 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021185 | ELP-132-000021188 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021190 | ELP-132-000021190 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021192 | ELP-132-000021193 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021195 | ELP-132-000021198 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021200 | ELP-132-000021203 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021205 | ELP-132-000021211 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021213 | ELP-132-000021219 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021221 | ELP-132-000021222 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021225 | ELP-132-000021227 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021229 | ELP-132-000021251 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021253 | ELP-132-000021254 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021257 | ELP-132-000021262 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021264 | ELP-132-000021266 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021268 | ELP-132-000021268 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021272 | ELP-132-000021283 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021285 | ELP-132-000021285 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021289 | ELP-132-000021289 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021292 | ELP-132-000021294 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021303 | ELP-132-000021303 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021305 | ELP-132-000021305 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021307 | ELP-132-000021329 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021331 | ELP-132-000021342 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021344 | ELP-132-000021353 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021359 | ELP-132-000021359 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021361 | ELP-132-000021362 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021364 | ELP-132-000021366 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021368 | ELP-132-000021384 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021386 | ELP-132-000021387 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021394 | ELP-132-000021403 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021405 | ELP-132-000021405 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021407 | ELP-132-000021408 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021411 | ELP-132-000021429 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021431 | ELP-132-000021431 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021433 | ELP-132-000021435 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021437 | ELP-132-000021439 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021441 | ELP-132-000021441 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021453 | ELP-132-000021476 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021482 | ELP-132-000021491 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021493 | ELP-132-000021494 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021496 | ELP-132-000021496 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021501 | ELP-132-000021501 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021504 | ELP-132-000021505 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021507 | ELP-132-000021509 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021511 | ELP-132-000021511 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021513 | ELP-132-000021521 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021525 | ELP-132-000021527 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021531 | ELP-132-000021534 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021536 | ELP-132-000021544 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021547 | ELP-132-000021554 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021559 | ELP-132-000021592 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021594 | ELP-132-000021606 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021609 | ELP-132-000021609 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021611 | ELP-132-000021613 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021615 | ELP-132-000021617 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021619 | ELP-132-000021621 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021623 | ELP-132-000021623 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021626 | ELP-132-000021627 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021629 | ELP-132-000021632 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021638 | ELP-132-000021661 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021664 | ELP-132-000021674 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021676 | ELP-132-000021678 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021681 | ELP-132-000021681 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021683 | ELP-132-000021683 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021685 | ELP-132-000021686 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021688 | ELP-132-000021689 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021691 | ELP-132-000021707 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021709 | ELP-132-000021716 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021722 | ELP-132-000021741 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021743 | ELP-132-000021745 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021748 | ELP-132-000021750 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021752 | ELP-132-000021753 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021756 | ELP-132-000021777 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021779 | ELP-132-000021784 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021788 | ELP-132-000021788 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021790 | ELP-132-000021803 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021805 | ELP-132-000021819 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021821 | ELP-132-000021824 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021827 | ELP-132-000021827 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021829 | ELP-132-000021829 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021831 | ELP-132-000021837 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021842 | ELP-132-000021844 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021846 | ELP-132-000021856 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021866 | ELP-132-000021867 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021869 | ELP-132-000021869 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021875 | ELP-132-000021876 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021879 | ELP-132-000021882 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021884 | ELP-132-000021886 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021891 | ELP-132-000021891 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021893 | ELP-132-000021900 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021902 | ELP-132-000021926 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021928 | ELP-132-000021929 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021933 | ELP-132-000021962 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021965 | ELP-132-000021967 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021969 | ELP-132-000021971 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021973 | ELP-132-000021973 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021983 | ELP-132-000021984 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021988 | ELP-132-000021991 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021994 | ELP-132-000021994 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021997 | ELP-132-000022001 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022003 | ELP-132-000022003 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022006 | ELP-132-000022011 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022013 | ELP-132-000022013 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022015 | ELP-132-000022019 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022021 | ELP-132-000022022 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022027 | ELP-132-000022028 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022030 | ELP-132-000022045 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022047 | ELP-132-000022049 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022051 | ELP-132-000022055 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022057 | ELP-132-000022057 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022059 | ELP-132-000022071 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022073 | ELP-132-000022075 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022077 | ELP-132-000022077 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022079 | ELP-132-000022081 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022083 | ELP-132-000022086 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022088 | ELP-132-000022098 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022100 | ELP-132-000022100 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022102 | ELP-132-000022102 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022108 | ELP-132-000022110 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022112 | ELP-132-000022162 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022170 | ELP-132-000022170 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022172 | ELP-132-000022174 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022176 | ELP-132-000022182 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022184 | ELP-132-000022185 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022187 | ELP-132-000022200 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022202 | ELP-132-000022209 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022213 | ELP-132-000022213 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022215 | ELP-132-000022215 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022217 | ELP-132-000022222 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022224 | ELP-132-000022224 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022228 | ELP-132-000022229 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022232 | ELP-132-000022250 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022252 | ELP-132-000022257 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022259 | ELP-132-000022260 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022263 | ELP-132-000022271 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022277 | ELP-132-000022277 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022287 | ELP-132-000022287 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022289 | ELP-132-000022289 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022292 | ELP-132-000022304 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022308 | ELP-132-000022308 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022310 | ELP-132-000022311 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022313 | ELP-132-000022313 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022315 | ELP-132-000022324 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022326 | ELP-132-000022327 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022330 | ELP-132-000022330 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022332 | ELP-132-000022332 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022334 | ELP-132-000022362 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022364 | ELP-132-000022369 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022371 | ELP-132-000022372 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022374 | ELP-132-000022385 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022388 | ELP-132-000022388 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022390 | ELP-132-000022400 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022405 | ELP-132-000022423 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022425 | ELP-132-000022429 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022432 | ELP-132-000022432 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022434 | ELP-132-000022434 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022436 | ELP-132-000022438 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022440 | ELP-132-000022444 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022446 | ELP-132-000022459 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022461 | ELP-132-000022478 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022481 | ELP-132-000022481 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022485 | ELP-132-000022487 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022489 | ELP-132-000022493 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022495 | ELP-132-000022496 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022499 | ELP-132-000022501 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022503 | ELP-132-000022515 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022517 | ELP-132-000022550 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022552 | ELP-132-000022553 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022556 | ELP-132-000022558 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022560 | ELP-132-000022562 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022564 | ELP-132-000022566 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022570 | ELP-132-000022570 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022572 | ELP-132-000022572 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022576 | ELP-132-000022576 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022578 | ELP-132-000022579 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022583 | ELP-132-000022583 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022585 | ELP-132-000022585 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022587 | ELP-132-000022587 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022591 | ELP-132-000022591 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022596 | ELP-132-000022598 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022601 | ELP-132-000022601 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022603 | ELP-132-000022603 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022605 | ELP-132-000022605 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022608 | ELP-132-000022620 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022624 | ELP-132-000022627 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022633 | ELP-132-000022633 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022635 | ELP-132-000022635 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022640 | ELP-132-000022642 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022648 | ELP-132-000022651 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022653 | ELP-132-000022660 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022662 | ELP-132-000022667 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022669 | ELP-132-000022682 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022684 | ELP-132-000022684 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022686 | ELP-132-000022686 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022688 | ELP-132-000022694 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022696 | ELP-132-000022723 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022725 | ELP-132-000022726 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022728 | ELP-132-000022735 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022737 | ELP-132-000022737 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022739 | ELP-132-000022742 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022744 | ELP-132-000022747 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022749 | ELP-132-000022750 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022753 | ELP-132-000022757 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022763 | ELP-132-000022765 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022769 | ELP-132-000022770 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022772 | ELP-132-000022773 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022780 | ELP-132-000022808 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022810 | ELP-132-000022810 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022812 | ELP-132-000022816 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022818 | ELP-132-000022818 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022820 | ELP-132-000022820 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022823 | ELP-132-000022823 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022827 | ELP-132-000022827 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022829 | ELP-132-000022831 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022833 | ELP-132-000022835 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022837 | ELP-132-000022841 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022844 | ELP-132-000022860 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022862 | ELP-132-000022891 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022893 | ELP-132-000022894 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022896 | ELP-132-000022903 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022905 | ELP-132-000022905 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022908 | ELP-132-000022909 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022915 | ELP-132-000022919 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022921 | ELP-132-000022921 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022923 | ELP-132-000022923 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022926 | ELP-132-000022926 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022928 | ELP-132-000022945 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022947 | ELP-132-000022963 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022969 | ELP-132-000022978 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022982 | ELP-132-000022982 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022985 | ELP-132-000022988 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022993 | ELP-132-000023005 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023007 | ELP-132-000023012 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023014 | ELP-132-000023024 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023026 | ELP-132-000023026 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023028 | ELP-132-000023032 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000023034 | ELP-132-000023039 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023041 | ELP-132-000023041 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023045 | ELP-132-000023045 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023050 | ELP-132-000023050 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023060 | ELP-132-000023066 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023068 | ELP-132-000023068 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023071 | ELP-132-000023074 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023076 | ELP-132-000023078 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023080 | ELP-132-000023080 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000023082 | ELP-132-000023099 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023102 | ELP-132-000023110 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023114 | ELP-132-000023114 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023118 | ELP-132-000023147 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023149 | ELP-132-000023154 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023156 | ELP-132-000023168 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023170 | ELP-132-000023182 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023184 | ELP-132-000023212 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023214 | ELP-132-000023217 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000023219 | ELP-132-000023230 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023232 | ELP-132-000023254 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023258 | ELP-132-000023262 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023264 | ELP-132-000023264 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023266 | ELP-132-000023266 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023268 | ELP-132-000023269 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023272 | ELP-132-000023272 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023274 | ELP-132-000023292 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023294 | ELP-132-000023294 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000023297 | ELP-132-000023304 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023307 | ELP-132-000023307 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023309 | ELP-132-000023315 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023324 | ELP-132-000023324 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023331 | ELP-132-000023331 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023333 | ELP-132-000023333 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023335 | ELP-132-000023335 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023337 | ELP-132-000023337 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023341 | ELP-132-000023342 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000023356 | ELP-132-000023356 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023360 | ELP-132-000023362 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023364 | ELP-132-000023368 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023370 | ELP-132-000023370 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023372 | ELP-132-000023388 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023391 | ELP-132-000023417 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023419 | ELP-132-000023419 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023423 | ELP-132-000023425 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023427 | ELP-132-000023429 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000023435 | ELP-132-000023446 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023450 | ELP-132-000023450 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023452 | ELP-132-000023468 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023475 | ELP-132-000023486 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023490 | ELP-132-000023490 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023495 | ELP-132-000023501 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023503 | ELP-132-000023516 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023518 | ELP-132-000023522 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023524 | ELP-132-000023528 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000023530 | ELP-132-000023543 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023546 | ELP-132-000023546 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023550 | ELP-132-000023553 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023555 | ELP-132-000023564 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023566 | ELP-132-000023600 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023602 | ELP-132-000023603 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023609 | ELP-132-000023618 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023620 | ELP-132-000023630 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023633 | ELP-132-000023635 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000023638 | ELP-132-000023640 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023642 | ELP-132-000023648 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023650 | ELP-132-000023650 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023653 | ELP-132-000023663 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023667 | ELP-132-000023671 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023674 | ELP-132-000023675 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023677 | ELP-132-000023684 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023686 | ELP-132-000023687 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023689 | ELP-132-000023689 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000023691 | ELP-132-000023691 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023693 | ELP-132-000023693 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023695 | ELP-132-000023695 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023697 | ELP-132-000023702 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023705 | ELP-132-000023718 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023720 | ELP-132-000023736 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023740 | ELP-132-000023740 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023750 | ELP-132-000023761 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023763 | ELP-132-000023764 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000023766 | ELP-132-000023767 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023770 | ELP-132-000023771 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023773 | ELP-132-000023776 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023783 | ELP-132-000023783 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023789 | ELP-132-000023790 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023793 | ELP-132-000023793 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023796 | ELP-132-000023797 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023809 | ELP-132-000023809 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023814 | ELP-132-000023816 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000023818 | ELP-132-000023834 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023836 | ELP-132-000023847 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023849 | ELP-132-000023849 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023857 | ELP-132-000023876 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023878 | ELP-132-000023908 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023915 | ELP-132-000023915 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023917 | ELP-132-000023917 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023919 | ELP-132-000023927 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023929 | ELP-132-000023932 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000023935 | ELP-132-000023959 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023961 | ELP-132-000023980 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023982 | ELP-132-000023983 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023985 | ELP-132-000023994 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023996 | ELP-132-000023997 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023999 | ELP-132-000024000 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024002 | ELP-132-000024004 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024006 | ELP-132-000024007 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024010 | ELP-132-000024011 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000024013 | ELP-132-000024018 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024020 | ELP-132-000024025 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024028 | ELP-132-000024030 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024039 | ELP-132-000024040 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024052 | ELP-132-000024062 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024064 | ELP-132-000024077 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024080 | ELP-132-000024082 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024085 | ELP-132-000024088 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024090 | ELP-132-000024095 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000024097 | ELP-132-000024101 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024104 | ELP-132-000024104 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024106 | ELP-132-000024117 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024119 | ELP-132-000024120 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024122 | ELP-132-000024133 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024135 | ELP-132-000024147 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024153 | ELP-132-000024153 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024157 | ELP-132-000024158 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024162 | ELP-132-000024166 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000024168 | ELP-132-000024171 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024173 | ELP-132-000024200 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024208 | ELP-132-000024232 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024234 | ELP-132-000024236 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024238 | ELP-132-000024253 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024255 | ELP-132-000024264 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024266 | ELP-132-000024268 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024270 | ELP-132-000024275 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024279 | ELP-132-000024284 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000024287 | ELP-132-000024287 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024289 | ELP-132-000024323 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024325 | ELP-132-000024332 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024337 | ELP-132-000024338 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024342 | ELP-132-000024365 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024367 | ELP-132-000024375 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024377 | ELP-132-000024396 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024398 | ELP-132-000024408 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024411 | ELP-132-000024411 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000024415 | ELP-132-000024415 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024417 | ELP-132-000024417 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024419 | ELP-132-000024421 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024427 | ELP-132-000024429 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024431 | ELP-132-000024442 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024445 | ELP-132-000024445 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024447 | ELP-132-000024452 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024454 | ELP-132-000024457 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024459 | ELP-132-000024466 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000024468 | ELP-132-000024468 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024471 | ELP-132-000024478 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024480 | ELP-132-000024480 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024482 | ELP-132-000024501 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024503 | ELP-132-000024528 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024531 | ELP-132-000024548 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024551 | ELP-132-000024611 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024613 | ELP-132-000024618 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024620 | ELP-132-000024631 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000024633 | ELP-132-000024636 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024639 | ELP-132-000024659 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024661 | ELP-132-000024676 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024678 | ELP-132-000024708 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024720 | ELP-132-000024720 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024723 | ELP-132-000024723 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024734 | ELP-132-000024735 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024737 | ELP-132-000024737 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024742 | ELP-132-000024744 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000024748 | ELP-132-000024748 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024750 | ELP-132-000024751 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024754 | ELP-132-000024775 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024777 | ELP-132-000024780 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024782 | ELP-132-000024813 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024815 | ELP-132-000024815 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024819 | ELP-132-000024825 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024827 | ELP-132-000024835 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024837 | ELP-132-000024837 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000024843 | ELP-132-000024852 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024860 | ELP-132-000024860 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024862 | ELP-132-000024862 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024866 | ELP-132-000024867 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024869 | ELP-132-000024870 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024872 | ELP-132-000024872 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024875 | ELP-132-000024879 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024882 | ELP-132-000024901 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024903 | ELP-132-000024904 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000024911 | ELP-132-000024923 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024926 | ELP-132-000024930 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024932 | ELP-132-000024934 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024937 | ELP-132-000024939 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024941 | ELP-132-000024941 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024945 | ELP-132-000024945 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024949 | ELP-132-000024952 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024957 | ELP-132-000024974 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024978 | ELP-132-000024978 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000024981 | ELP-132-000024981 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024983 | ELP-132-000025003 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025005 | ELP-132-000025023 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025026 | ELP-132-000025026 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025028 | ELP-132-000025028 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025030 | ELP-132-000025041 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025043 | ELP-132-000025046 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025055 | ELP-132-000025055 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025063 | ELP-132-000025063 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000025074 | ELP-132-000025074 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025076 | ELP-132-000025084 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025086 | ELP-132-000025107 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025109 | ELP-132-000025124 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025127 | ELP-132-000025127 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025137 | ELP-132-000025138 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025140 | ELP-132-000025144 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025147 | ELP-132-000025152 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025154 | ELP-132-000025184 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000025187 | ELP-132-000025187 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025189 | ELP-132-000025201 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025204 | ELP-132-000025204 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025206 | ELP-132-000025216 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025218 | ELP-132-000025221 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025223 | ELP-132-000025223 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025226 | ELP-132-000025244 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025247 | ELP-132-000025247 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025249 | ELP-132-000025249 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000025252 | ELP-132-000025252 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025254 | ELP-132-000025255 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025257 | ELP-132-000025271 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025274 | ELP-132-000025288 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025290 | ELP-132-000025295 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025297 | ELP-132-000025330 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025332 | ELP-132-000025334 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025336 | ELP-132-000025338 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025340 | ELP-132-000025341 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000025343 | ELP-132-000025343 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025345 | ELP-132-000025345 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025347 | ELP-132-000025347 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025349 | ELP-132-000025349 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025353 | ELP-132-000025366 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025368 | ELP-132-000025368 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025370 | ELP-132-000025372 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025382 | ELP-132-000025382 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025385 | ELP-132-000025385 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000025387 | ELP-132-000025387 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025389 | ELP-132-000025392 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025395 | ELP-132-000025395 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025397 | ELP-132-000025397 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025403 | ELP-132-000025405 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025417 | ELP-132-000025417 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025432 | ELP-132-000025439 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025441 | ELP-132-000025444 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025446 | ELP-132-000025446 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000025448 | ELP-132-000025459 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025461 | ELP-132-000025496 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025512 | ELP-132-000025512 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025515 | ELP-132-000025515 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025518 | ELP-132-000025523 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025525 | ELP-132-000025527 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025530 | ELP-132-000025530 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025532 | ELP-132-000025538 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025541 | ELP-132-000025541 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000025545 | ELP-132-000025552 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025554 | ELP-132-000025554 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025557 | ELP-132-000025560 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025564 | ELP-132-000025571 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025573 | ELP-132-000025573 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025575 | ELP-132-000025576 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025578 | ELP-132-000025578 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025580 | ELP-132-000025590 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025593 | ELP-132-000025596 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000025598 | ELP-132-000025598 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025604 | ELP-132-000025604 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025607 | ELP-132-000025614 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025616 | ELP-132-000025622 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025628 | ELP-132-000025628 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025630 | ELP-132-000025631 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025633 | ELP-132-000025633 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025635 | ELP-132-000025635 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025637 | ELP-132-000025663 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000025665 | ELP-132-000025671 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025674 | ELP-132-000025674 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025676 | ELP-132-000025677 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025680 | ELP-132-000025681 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025684 | ELP-132-000025684 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025686 | ELP-132-000025691 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025693 | ELP-132-000025700 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025702 | ELP-132-000025702 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025710 | ELP-132-000025711 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000025713 | ELP-132-000025713 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025716 | ELP-132-000025717 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025719 | ELP-132-000025719 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025721 | ELP-132-000025723 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025728 | ELP-132-000025730 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025734 | ELP-132-000025738 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025740 | ELP-132-000025740 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025742 | ELP-132-000025742 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025744 | ELP-132-000025744 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000025746 | ELP-132-000025746 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025748 | ELP-132-000025748 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025752 | ELP-132-000025752 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025755 | ELP-132-000025759 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025762 | ELP-132-000025766 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025768 | ELP-132-000025782 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025785 | ELP-132-000025792 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025794 | ELP-132-000025799 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025801 | ELP-132-000025801 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000025804 | ELP-132-000025804 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025808 | ELP-132-000025808 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025810 | ELP-132-000025818 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025820 | ELP-132-000025822 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025824 | ELP-132-000025834 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025836 | ELP-132-000025852 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025855 | ELP-132-000025859 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025861 | ELP-132-000025861 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025863 | ELP-132-000025875 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000025879 | ELP-132-000025918 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025920 | ELP-132-000025925 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025928 | ELP-132-000025930 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025932 | ELP-132-000025960 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025967 | ELP-132-000025978 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025980 | ELP-132-000025980 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025982 | ELP-132-000025982 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025984 | ELP-132-000025997 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025999 | ELP-132-000026006 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026008 | ELP-132-000026008 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026010 | ELP-132-000026010 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026014 | ELP-132-000026016 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026022 | ELP-132-000026037 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026041 | ELP-132-000026044 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026046 | ELP-132-000026046 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026049 | ELP-132-000026052 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026054 | ELP-132-000026054 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026062 | ELP-132-000026062 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026064 | ELP-132-000026081 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026083 | ELP-132-000026092 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026094 | ELP-132-000026115 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026117 | ELP-132-000026119 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026121 | ELP-132-000026121 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026123 | ELP-132-000026131 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026133 | ELP-132-000026136 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026138 | ELP-132-000026138 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026141 | ELP-132-000026143 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026145 | ELP-132-000026145 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026148 | ELP-132-000026148 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026150 | ELP-132-000026150 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026155 | ELP-132-000026168 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026170 | ELP-132-000026170 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026172 | ELP-132-000026174 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026176 | ELP-132-000026189 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026191 | ELP-132-000026191 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026193 | ELP-132-000026197 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026199 | ELP-132-000026199 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026201 | ELP-132-000026202 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026205 | ELP-132-000026209 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026211 | ELP-132-000026218 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026221 | ELP-132-000026225 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026227 | ELP-132-000026228 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026230 | ELP-132-000026231 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026234 | ELP-132-000026251 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026253 | ELP-132-000026255 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026258 | ELP-132-000026258 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026262 | ELP-132-000026264 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026269 | ELP-132-000026271 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026273 | ELP-132-000026275 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026277 | ELP-132-000026281 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026283 | ELP-132-000026283 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026285 | ELP-132-000026285 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026287 | ELP-132-000026291 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026293 | ELP-132-000026297 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026299 | ELP-132-000026299 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026301 | ELP-132-000026345 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026347 | ELP-132-000026347 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026350 | ELP-132-000026372 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026374 | ELP-132-000026375 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026377 | ELP-132-000026383 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026386 | ELP-132-000026388 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026390 | ELP-132-000026393 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026395 | ELP-132-000026398 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026400 | ELP-132-000026400 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026402 | ELP-132-000026442 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026444 | ELP-132-000026450 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026452 | ELP-132-000026452 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026454 | ELP-132-000026469 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026473 | ELP-132-000026474 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026478 | ELP-132-000026479 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026481 | ELP-132-000026500 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026503 | ELP-132-000026505 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026507 | ELP-132-000026507 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026510 | ELP-132-000026512 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026514 | ELP-132-000026523 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026525 | ELP-132-000026528 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026530 | ELP-132-000026531 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026533 | ELP-132-000026541 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026544 | ELP-132-000026547 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026550 | ELP-132-000026550 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026556 | ELP-132-000026559 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026561 | ELP-132-000026569 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026571 | ELP-132-000026572 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026574 | ELP-132-000026580 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026582 | ELP-132-000026583 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026588 | ELP-132-000026588 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026590 | ELP-132-000026590 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026592 | ELP-132-000026595 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026597 | ELP-132-000026597 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026600 | ELP-132-000026600 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026602 | ELP-132-000026602 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026607 | ELP-132-000026611 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026616 | ELP-132-000026618 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026620 | ELP-132-000026622 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026625 | ELP-132-000026630 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026632 | ELP-132-000026634 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026639 | ELP-132-000026639 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026641 | ELP-132-000026651 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026654 | ELP-132-000026667 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026669 | ELP-132-000026675 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026677 | ELP-132-000026684 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026686 | ELP-132-000026691 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026693 | ELP-132-000026697 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026699 | ELP-132-000026702 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026705 | ELP-132-000026705 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026707 | ELP-132-000026708 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026710 | ELP-132-000026712 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026714 | ELP-132-000026731 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026733 | ELP-132-000026735 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026737 | ELP-132-000026747 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026751 | ELP-132-000026768 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026770 | ELP-132-000026788 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026790 | ELP-132-000026802 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026805 | ELP-132-000026807 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026809 | ELP-132-000026810 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026812 | ELP-132-000026820 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026822 | ELP-132-000026824 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026826 | ELP-132-000026832 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026834 | ELP-132-000026836 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026840 | ELP-132-000026841 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026843 | ELP-132-000026848 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026851 | ELP-132-000026851 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026856 | ELP-132-000026861 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026864 | ELP-132-000026865 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026867 | ELP-132-000026881 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026883 | ELP-132-000026883 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026885 | ELP-132-000026885 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026888 | ELP-132-000026888 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026890 | ELP-132-000026890 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026892 | ELP-132-000026896 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026898 | ELP-132-000026900 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026902 | ELP-132-000026906 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026909 | ELP-132-000026913 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026916 | ELP-132-000026917 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026919 | ELP-132-000026935 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026937 | ELP-132-000026941 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026943 | ELP-132-000026944 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026946 | ELP-132-000026953 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026955 | ELP-132-000026955 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026957 | ELP-132-000026965 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026967 | ELP-132-000026999 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027001 | ELP-132-000027010 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027014 | ELP-132-000027016 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027019 | ELP-132-000027023 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000027025 | ELP-132-000027031 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027035 | ELP-132-000027050 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027052 | ELP-132-000027052 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027054 | ELP-132-000027061 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027063 | ELP-132-000027064 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027066 | ELP-132-000027090 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027093 | ELP-132-000027109 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027111 | ELP-132-000027111 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027113 | ELP-132-000027113 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000027115 | ELP-132-000027115 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027117 | ELP-132-000027124 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027127 | ELP-132-000027128 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027130 | ELP-132-000027136 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027139 | ELP-132-000027160 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027166 | ELP-132-000027172 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027174 | ELP-132-000027179 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027182 | ELP-132-000027185 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027191 | ELP-132-000027194 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000027196 | ELP-132-000027197 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027199 | ELP-132-000027200 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027202 | ELP-132-000027204 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027206 | ELP-132-000027209 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027214 | ELP-132-000027214 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027217 | ELP-132-000027218 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027220 | ELP-132-000027222 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027224 | ELP-132-000027242 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027244 | ELP-132-000027251 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000027254 | ELP-132-000027258 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027260 | ELP-132-000027260 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027264 | ELP-132-000027267 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027269 | ELP-132-000027275 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027277 | ELP-132-000027286 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027288 | ELP-132-000027297 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027299 | ELP-132-000027304 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027306 | ELP-132-000027306 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027308 | ELP-132-000027324 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000027326 | ELP-132-000027355 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027360 | ELP-132-000027361 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027363 | ELP-132-000027370 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027372 | ELP-132-000027374 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027376 | ELP-132-000027378 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027380 | ELP-132-000027385 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027387 | ELP-132-000027387 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027391 | ELP-132-000027400 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027403 | ELP-132-000027413 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000027415 | ELP-132-000027435 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027442 | ELP-132-000027442 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027444 | ELP-132-000027448 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027450 | ELP-132-000027451 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027453 | ELP-132-000027460 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027462 | ELP-132-000027462 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027464 | ELP-132-000027488 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027490 | ELP-132-000027494 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027496 | ELP-132-000027496 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000027498 | ELP-132-000027499 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027503 | ELP-132-000027517 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027522 | ELP-132-000027524 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027526 | ELP-132-000027539 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027551 | ELP-132-000027551 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027554 | ELP-132-000027554 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027557 | ELP-132-000027557 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027559 | ELP-132-000027571 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027574 | ELP-132-000027578 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000027586 | ELP-132-000027587 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027589 | ELP-132-000027590 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027592 | ELP-132-000027597 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027599 | ELP-132-000027601 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027604 | ELP-132-000027604 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027609 | ELP-132-000027622 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027627 | ELP-132-000027627 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027630 | ELP-132-000027642 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027648 | ELP-132-000027648 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000027650 | ELP-132-000027664 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027666 | ELP-132-000027667 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027670 | ELP-132-000027670 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027674 | ELP-132-000027679 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027681 | ELP-132-000027689 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027691 | ELP-132-000027694 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027696 | ELP-132-000027707 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027717 | ELP-132-000027718 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027722 | ELP-132-000027725 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000027729 | ELP-132-000027754 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027756 | ELP-132-000027756 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027759 | ELP-132-000027765 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027767 | ELP-132-000027774 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027776 | ELP-132-000027780 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027783 | ELP-132-000027783 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027786 | ELP-132-000027786 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027788 | ELP-132-000027803 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027805 | ELP-132-000027812 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000027814 | ELP-132-000027818 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027820 | ELP-132-000027845 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027847 | ELP-132-000027856 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027858 | ELP-132-000027867 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027869 | ELP-132-000027874 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027877 | ELP-132-000027877 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027879 | ELP-132-000027909 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027914 | ELP-132-000027918 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027920 | ELP-132-000027921 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000027923 | ELP-132-000027951 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027953 | ELP-132-000027956 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027958 | ELP-132-000027969 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027974 | ELP-132-000027989 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027991 | ELP-132-000028000 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028002 | ELP-132-000028006 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028008 | ELP-132-000028025 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028027 | ELP-132-000028029 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028031 | ELP-132-000028046 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028050 | ELP-132-000028064 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028066 | ELP-132-000028074 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028076 | ELP-132-000028078 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028080 | ELP-132-000028088 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028090 | ELP-132-000028090 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028092 | ELP-132-000028093 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028095 | ELP-132-000028097 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028099 | ELP-132-000028099 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028101 | ELP-132-000028102 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028104 | ELP-132-000028111 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028113 | ELP-132-000028134 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028136 | ELP-132-000028136 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028138 | ELP-132-000028139 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028143 | ELP-132-000028145 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028147 | ELP-132-000028148 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028150 | ELP-132-000028164 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028166 | ELP-132-000028167 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028169 | ELP-132-000028171 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028173 | ELP-132-000028180 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028182 | ELP-132-000028194 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028200 | ELP-132-000028208 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028211 | ELP-132-000028212 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028217 | ELP-132-000028221 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028223 | ELP-132-000028223 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028225 | ELP-132-000028225 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028227 | ELP-132-000028227 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028229 | ELP-132-000028230 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028232 | ELP-132-000028235 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028237 | ELP-132-000028238 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028240 | ELP-132-000028241 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028243 | ELP-132-000028243 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028245 | ELP-132-000028245 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028247 | ELP-132-000028249 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028251 | ELP-132-000028251 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028255 | ELP-132-000028255 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028257 | ELP-132-000028258 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028261 | ELP-132-000028266 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028268 | ELP-132-000028268 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028271 | ELP-132-000028273 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028275 | ELP-132-000028275 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028277 | ELP-132-000028298 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028300 | ELP-132-000028300 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028303 | ELP-132-000028305 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028307 | ELP-132-000028310 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028312 | ELP-132-000028328 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028330 | ELP-132-000028333 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028335 | ELP-132-000028335 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028339 | ELP-132-000028340 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028342 | ELP-132-000028343 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028345 | ELP-132-000028358 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028360 | ELP-132-000028369 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028372 | ELP-132-000028372 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028376 | ELP-132-000028377 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028379 | ELP-132-000028384 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028392 | ELP-132-000028392 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028394 | ELP-132-000028394 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028396 | ELP-132-000028396 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028398 | ELP-132-000028400 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028402 | ELP-132-000028402 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028405 | ELP-132-000028405 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028407 | ELP-132-000028407 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028409 | ELP-132-000028417 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028423 | ELP-132-000028423 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028428 | ELP-132-000028430 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028433 | ELP-132-000028458 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028460 | ELP-132-000028460 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028462 | ELP-132-000028462 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028464 | ELP-132-000028469 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028471 | ELP-132-000028484 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028486 | ELP-132-000028487 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028489 | ELP-132-000028490 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028492 | ELP-132-000028516 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028518 | ELP-132-000028521 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028523 | ELP-132-000028523 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028526 | ELP-132-000028528 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028530 | ELP-132-000028531 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028533 | ELP-132-000028533 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028538 | ELP-132-000028538 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028541 | ELP-132-000028544 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028546 | ELP-132-000028546 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028549 | ELP-132-000028557 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028560 | ELP-132-000028573 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028575 | ELP-132-000028578 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028580 | ELP-132-000028592 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028594 | ELP-132-000028596 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028601 | ELP-132-000028621 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028626 | ELP-132-000028639 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028641 | ELP-132-000028659 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028661 | ELP-132-000028661 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028663 | ELP-132-000028663 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028665 | ELP-132-000028665 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028667 | ELP-132-000028678 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028680 | ELP-132-000028690 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028694 | ELP-132-000028704 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028706 | ELP-132-000028712 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028714 | ELP-132-000028728 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028730 | ELP-132-000028730 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028732 | ELP-132-000028733 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028736 | ELP-132-000028737 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028739 | ELP-132-000028739 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028741 | ELP-132-000028744 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028746 | ELP-132-000028747 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028756 | ELP-132-000028756 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028758 | ELP-132-000028758 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028764 | ELP-132-000028764 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028766 | ELP-132-000028766 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028768 | ELP-132-000028773 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028775 | ELP-132-000028776 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028779 | ELP-132-000028782 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028786 | ELP-132-000028787 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028793 | ELP-132-000028794 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028798 | ELP-132-000028814 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028820 | ELP-132-000028820 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028822 | ELP-132-000028822 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028824 | ELP-132-000028829 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028831 | ELP-132-000028838 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028841 | ELP-132-000028844 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028847 | ELP-132-000028863 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028865 | ELP-132-000028865 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028867 | ELP-132-000028869 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028884 | ELP-132-000028887 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028891 | ELP-132-000028895 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028897 | ELP-132-000028904 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028906 | ELP-132-000028908 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028910 | ELP-132-000028910 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028912 | ELP-132-000028917 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028920 | ELP-132-000028920 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028923 | ELP-132-000028923 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028929 | ELP-132-000028930 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028934 | ELP-132-000028943 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028946 | ELP-132-000028963 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028965 | ELP-132-000028970 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028973 | ELP-132-000028986 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028992 | ELP-132-000028994 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029000 | ELP-132-000029002 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000029004 | ELP-132-000029009 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029011 | ELP-132-000029016 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029029 | ELP-132-000029032 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029035 | ELP-132-000029035 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029041 | ELP-132-000029051 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029053 | ELP-132-000029056 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029061 | ELP-132-000029065 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029069 | ELP-132-000029071 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029073 | ELP-132-000029073 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000029075 | ELP-132-000029078 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029080 | ELP-132-000029084 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029086 | ELP-132-000029095 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029097 | ELP-132-000029097 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029099 | ELP-132-000029106 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029109 | ELP-132-000029112 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029117 | ELP-132-000029130 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029133 | ELP-132-000029133 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029135 | ELP-132-000029141 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000029143 | ELP-132-000029152 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029154 | ELP-132-000029164 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029166 | ELP-132-000029167 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029170 | ELP-132-000029170 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029172 | ELP-132-000029187 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029189 | ELP-132-000029189 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029191 | ELP-132-000029198 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029202 | ELP-132-000029215 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029217 | ELP-132-000029227 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000029229 | ELP-132-000029238 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029240 | ELP-132-000029246 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029262 | ELP-132-000029281 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029283 | ELP-132-000029287 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029289 | ELP-132-000029289 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029291 | ELP-132-000029311 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029313 | ELP-132-000029314 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029316 | ELP-132-000029321 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029323 | ELP-132-000029331 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000029334 | ELP-132-000029344 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029346 | ELP-132-000029348 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029350 | ELP-132-000029351 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029353 | ELP-132-000029355 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029357 | ELP-132-000029363 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029365 | ELP-132-000029366 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029368 | ELP-132-000029374 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029376 | ELP-132-000029378 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029380 | ELP-132-000029381 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000029383 | ELP-132-000029396 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029398 | ELP-132-000029446 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029448 | ELP-132-000029458 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029460 | ELP-132-000029479 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029482 | ELP-132-000029484 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029487 | ELP-132-000029501 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029504 | ELP-132-000029511 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029516 | ELP-132-000029516 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029518 | ELP-132-000029520 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000029522 | ELP-132-000029522 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029531 | ELP-132-000029534 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029536 | ELP-132-000029548 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029553 | ELP-132-000029563 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029565 | ELP-132-000029570 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029573 | ELP-132-000029575 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029578 | ELP-132-000029582 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029584 | ELP-132-000029588 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029592 | ELP-132-000029595 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000029597 | ELP-132-000029602 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029608 | ELP-132-000029609 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029612 | ELP-132-000029614 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029617 | ELP-132-000029622 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029625 | ELP-132-000029634 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029636 | ELP-132-000029640 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029642 | ELP-132-000029642 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029649 | ELP-132-000029649 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029652 | ELP-132-000029652 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000029654 | ELP-132-000029665 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029675 | ELP-132-000029675 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029677 | ELP-132-000029693 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029695 | ELP-132-000029713 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029722 | ELP-132-000029730 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029732 | ELP-132-000029739 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029741 | ELP-132-000029755 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029758 | ELP-132-000029758 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029760 | ELP-132-000029766 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000029768 | ELP-132-000029779 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029783 | ELP-132-000029792 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029794 | ELP-132-000029805 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029807 | ELP-132-000029809 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029812 | ELP-132-000029815 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029817 | ELP-132-000029819 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029822 | ELP-132-000029830 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029832 | ELP-132-000029845 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029848 | ELP-132-000029850 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000029854 | ELP-132-000029856 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029860 | ELP-132-000029865 | USACE; ERDC; EL | Pamela K Corulla | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 010 | ELP-010-000000001 | ELP-010-000000042 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000049 | ELP-010-000000069 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000074 | ELP-010-000000081 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000083 | ELP-010-000000095 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000099 | ELP-010-000000107 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000111 | ELP-010-000000135 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000142 | ELP-010-000000149 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000000151 | ELP-010-000000199 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000201 | ELP-010-000000215 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000218 | ELP-010-000000235 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000240 | ELP-010-000000240 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000244 | ELP-010-000000253 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000256 | ELP-010-000000257 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000259 | ELP-010-000000268 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000270 | ELP-010-000000273 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000282 | ELP-010-000000285 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000000289 | ELP-010-000000321 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000327 | ELP-010-000000327 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000330 | ELP-010-000000367 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000369 | ELP-010-000000373 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000386 | ELP-010-000000388 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000390 | ELP-010-000000395 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000403 | ELP-010-000000412 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000417 | ELP-010-000000420 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000429 | ELP-010-000000430 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000000437 | ELP-010-000000437 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000440 | ELP-010-000000461 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000463 | ELP-010-000000475 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000477 | ELP-010-000000494 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000496 | ELP-010-000000517 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000520 | ELP-010-000000524 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000527 | ELP-010-000000527 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000530 | ELP-010-000000530 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000532 | ELP-010-000000540 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000000549 | ELP-010-000000564 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000566 | ELP-010-000000569 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000585 | ELP-010-000000606 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000609 | ELP-010-000000658 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000663 | ELP-010-000000669 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000672 | ELP-010-000000678 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000684 | ELP-010-000000695 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000707 | ELP-010-000000718 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000722 | ELP-010-000000722 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000000725 | ELP-010-000000730 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000732 | ELP-010-000000738 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000740 | ELP-010-000000765 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000767 | ELP-010-000000768 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000774 | ELP-010-000000790 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000792 | ELP-010-000000792 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000794 | ELP-010-000000802 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000804 | ELP-010-000000845 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000848 | ELP-010-000000849 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000000851 | ELP-010-000000852 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000854 | ELP-010-000000872 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000874 | ELP-010-000000876 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000878 | ELP-010-000000928 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000930 | ELP-010-000000931 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000935 | ELP-010-000000998 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001006 | ELP-010-000001008 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001011 | ELP-010-000001019 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001021 | ELP-010-000001140 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000001142 | ELP-010-000001151 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001155 | ELP-010-000001155 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001158 | ELP-010-000001178 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001180 | ELP-010-000001183 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001185 | ELP-010-000001222 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001225 | ELP-010-000001260 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001263 | ELP-010-000001281 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001285 | ELP-010-000001290 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001293 | ELP-010-000001302 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000001304 | ELP-010-000001305 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001310 | ELP-010-000001311 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001313 | ELP-010-000001323 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001326 | ELP-010-000001334 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001337 | ELP-010-000001401 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001404 | ELP-010-000001405 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001408 | ELP-010-000001432 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001441 | ELP-010-000001442 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001446 | ELP-010-000001455 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000001458 | ELP-010-000001459 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001462 | ELP-010-000001468 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001471 | ELP-010-000001494 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001496 | ELP-010-000001528 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001534 | ELP-010-000001534 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001536 | ELP-010-000001591 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001607 | ELP-010-000001607 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001611 | ELP-010-000001628 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001639 | ELP-010-000001662 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000001670 | ELP-010-000001671 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001674 | ELP-010-000001713 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001715 | ELP-010-000001715 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001717 | ELP-010-000001735 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001738 | ELP-010-000001739 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001742 | ELP-010-000001744 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001747 | ELP-010-000001748 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001751 | ELP-010-000001754 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001757 | ELP-010-000001760 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000001764 | ELP-010-000001764 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001767 | ELP-010-000001768 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001771 | ELP-010-000001776 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001780 | ELP-010-000001832 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001836 | ELP-010-000001837 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001841 | ELP-010-000001852 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001857 | ELP-010-000001859 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001863 | ELP-010-000001880 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001886 | ELP-010-000001892 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000001895 | ELP-010-000001896 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001899 | ELP-010-000001906 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001913 | ELP-010-000001916 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001919 | ELP-010-000001935 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001939 | ELP-010-000002001 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002004 | ELP-010-000002007 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002009 | ELP-010-000002056 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002059 | ELP-010-000002061 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002067 | ELP-010-000002071 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000002074 | ELP-010-000002116 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002119 | ELP-010-000002120 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002123 | ELP-010-000002130 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002135 | ELP-010-000002163 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002166 | ELP-010-000002177 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002179 | ELP-010-000002197 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002199 | ELP-010-000002201 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002204 | ELP-010-000002215 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002218 | ELP-010-000002224 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000002226 | ELP-010-000002244 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002246 | ELP-010-000002264 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002267 | ELP-010-000002272 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002275 | ELP-010-000002275 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002283 | ELP-010-000002296 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002298 | ELP-010-000002302 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002306 | ELP-010-000002306 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002309 | ELP-010-000002309 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002311 | ELP-010-000002317 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000002320 | ELP-010-000002332 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002334 | ELP-010-000002338 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002341 | ELP-010-000002433 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002450 | ELP-010-000002476 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002478 | ELP-010-000002478 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002480 | ELP-010-000002481 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002483 | ELP-010-000002483 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002486 | ELP-010-000002487 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002490 | ELP-010-000002493 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000002499 | ELP-010-000002499 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002505 | ELP-010-000002543 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002545 | ELP-010-000002545 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002548 | ELP-010-000002552 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002555 | ELP-010-000002560 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002563 | ELP-010-000002600 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002604 | ELP-010-000002627 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002629 | ELP-010-000002629 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002631 | ELP-010-000002634 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000002636 | ELP-010-000002636 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002640 | ELP-010-000002641 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002643 | ELP-010-000002686 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002691 | ELP-010-000002694 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002706 | ELP-010-000002730 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002732 | ELP-010-000002754 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002756 | ELP-010-000002758 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002764 | ELP-010-000002767 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002769 | ELP-010-000002789 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000002791 | ELP-010-000002798 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002800 | ELP-010-000002847 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002849 | ELP-010-000002856 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002862 | ELP-010-000002866 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002869 | ELP-010-000002880 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002882 | ELP-010-000002883 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002886 | ELP-010-000002928 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002930 | ELP-010-000002938 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002948 | ELP-010-000002957 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000002959 | ELP-010-000002970 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002972 | ELP-010-000003008 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003011 | ELP-010-000003013 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003015 | ELP-010-000003023 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003026 | ELP-010-000003031 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003033 | ELP-010-000003036 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003039 | ELP-010-000003089 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003091 | ELP-010-000003144 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003147 | ELP-010-000003195 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000003200 | ELP-010-000003228 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003231 | ELP-010-000003243 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003246 | ELP-010-000003265 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003269 | ELP-010-000003274 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003279 | ELP-010-000003326 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003334 | ELP-010-000003345 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003347 | ELP-010-000003359 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003361 | ELP-010-000003385 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003388 | ELP-010-000003404 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000003407 | ELP-010-000003453 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003456 | ELP-010-000003459 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003463 | ELP-010-000003481 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003486 | ELP-010-000003491 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003494 | ELP-010-000003506 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003509 | ELP-010-000003509 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003513 | ELP-010-000003565 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003572 | ELP-010-000003578 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003580 | ELP-010-000003581 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000003584 | ELP-010-000003584 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003595 | ELP-010-000003598 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003601 | ELP-010-000003612 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003615 | ELP-010-000003637 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003640 | ELP-010-000003700 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003711 | ELP-010-000003712 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003716 | ELP-010-000003729 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003737 | ELP-010-000003745 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003747 | ELP-010-000003808 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000003814 | ELP-010-000003816 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003819 | ELP-010-000003823 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003826 | ELP-010-000003830 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003833 | ELP-010-000003845 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003848 | ELP-010-000003849 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003851 | ELP-010-000003851 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003853 | ELP-010-000003859 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003861 | ELP-010-000003863 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003865 | ELP-010-000003880 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000003886 | ELP-010-000003889 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003896 | ELP-010-000003900 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003906 | ELP-010-000003907 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003909 | ELP-010-000003955 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003961 | ELP-010-000003984 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003988 | ELP-010-000003992 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004000 | ELP-010-000004036 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004040 | ELP-010-000004075 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004081 | ELP-010-000004092 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000004104 | ELP-010-000004118 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004120 | ELP-010-000004123 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004125 | ELP-010-000004140 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004143 | ELP-010-000004149 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004151 | ELP-010-000004151 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004154 | ELP-010-000004168 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004174 | ELP-010-000004196 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004198 | ELP-010-000004271 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004273 | ELP-010-000004344 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000004347 | ELP-010-000004353 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004355 | ELP-010-000004394 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004397 | ELP-010-000004397 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004405 | ELP-010-000004419 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004421 | ELP-010-000004425 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004428 | ELP-010-000004438 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004440 | ELP-010-000004492 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004496 | ELP-010-000004512 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004514 | ELP-010-000004515 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000004520 | ELP-010-000004568 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004572 | ELP-010-000004597 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004603 | ELP-010-000004627 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004629 | ELP-010-000004649 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004653 | ELP-010-000004656 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004659 | ELP-010-000004666 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004668 | ELP-010-000004675 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004678 | ELP-010-000004678 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004680 | ELP-010-000004686 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000004688 | ELP-010-000004799 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004801 | ELP-010-000004810 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004812 | ELP-010-000004816 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004831 | ELP-010-000004847 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004850 | ELP-010-000004905 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004908 | ELP-010-000004955 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004957 | ELP-010-000004958 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004960 | ELP-010-000004964 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004967 | ELP-010-000004976 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000004978 | ELP-010-000004980 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004992 | ELP-010-000005015 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005018 | ELP-010-000005056 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005058 | ELP-010-000005065 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005070 | ELP-010-000005071 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005077 | ELP-010-000005095 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005101 | ELP-010-000005130 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005133 | ELP-010-000005137 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005140 | ELP-010-000005140 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000005142 | ELP-010-000005168 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005170 | ELP-010-000005171 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005174 | ELP-010-000005193 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005196 | ELP-010-000005200 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005203 | ELP-010-000005207 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005209 | ELP-010-000005230 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005238 | ELP-010-000005245 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005248 | ELP-010-000005268 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005270 | ELP-010-000005277 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000005289 | ELP-010-000005306 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005309 | ELP-010-000005320 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005326 | ELP-010-000005327 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005331 | ELP-010-000005351 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005355 | ELP-010-000005386 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005388 | ELP-010-000005432 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005435 | ELP-010-000005469 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005471 | ELP-010-000005476 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005479 | ELP-010-000005502 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000005508 | ELP-010-000005596 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005599 | ELP-010-000005615 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005621 | ELP-010-000005623 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005627 | ELP-010-000005657 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005671 | ELP-010-000005704 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005706 | ELP-010-000005747 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005751 | ELP-010-000005845 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005852 | ELP-010-000005859 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005862 | ELP-010-000005863 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000005866 | ELP-010-000005881 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005895 | ELP-010-000005895 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005897 | ELP-010-000005900 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005917 | ELP-010-000005932 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005934 | ELP-010-000005976 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005978 | ELP-010-000005979 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005981 | ELP-010-000006000 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006002 | ELP-010-000006004 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006006 | ELP-010-000006011 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000006013 | ELP-010-000006013 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006015 | ELP-010-000006025 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006032 | ELP-010-000006108 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006112 | ELP-010-000006147 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006158 | ELP-010-000006166 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006168 | ELP-010-000006168 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006170 | ELP-010-000006173 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006180 | ELP-010-000006182 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006187 | ELP-010-000006193 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000006195 | ELP-010-000006204 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006207 | ELP-010-000006240 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006245 | ELP-010-000006247 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006250 | ELP-010-000006266 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006268 | ELP-010-000006273 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006275 | ELP-010-000006276 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006278 | ELP-010-000006341 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006343 | ELP-010-000006346 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006348 | ELP-010-000006352 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000006354 | ELP-010-000006388 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006392 | ELP-010-000006392 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006397 | ELP-010-000006408 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006414 | ELP-010-000006414 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006423 | ELP-010-000006425 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006428 | ELP-010-000006444 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006446 | ELP-010-000006453 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006457 | ELP-010-000006494 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006496 | ELP-010-000006506 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000006508 | ELP-010-000006509 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006511 | ELP-010-000006515 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006518 | ELP-010-000006520 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006524 | ELP-010-000006536 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006539 | ELP-010-000006565 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006568 | ELP-010-000006578 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006580 | ELP-010-000006654 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006656 | ELP-010-000006659 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006662 | ELP-010-000006665 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000006667 | ELP-010-000006667 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006669 | ELP-010-000006670 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006672 | ELP-010-000006710 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006713 | ELP-010-000006717 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006719 | ELP-010-000006725 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006727 | ELP-010-000006769 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006772 | ELP-010-000006798 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006805 | ELP-010-000006836 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006839 | ELP-010-000006839 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000006842 | ELP-010-000006846 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006851 | ELP-010-000006916 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006919 | ELP-010-000006920 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006923 | ELP-010-000006952 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006955 | ELP-010-000006976 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006978 | ELP-010-000006992 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006995 | ELP-010-000007014 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007017 | ELP-010-000007035 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007037 | ELP-010-000007037 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000007040 | ELP-010-000007049 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007051 | ELP-010-000007075 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007081 | ELP-010-000007197 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007200 | ELP-010-000007249 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007252 | ELP-010-000007279 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007281 | ELP-010-000007283 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007287 | ELP-010-000007296 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007303 | ELP-010-000007307 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007310 | ELP-010-000007310 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000007318 | ELP-010-000007319 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007321 | ELP-010-000007341 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007343 | ELP-010-000007364 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007369 | ELP-010-000007399 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007402 | ELP-010-000007466 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007468 | ELP-010-000007468 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007470 | ELP-010-000007481 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007484 | ELP-010-000007546 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007548 | ELP-010-000007551 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000007553 | ELP-010-000007557 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007560 | ELP-010-000007568 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007570 | ELP-010-000007571 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007574 | ELP-010-000007586 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007588 | ELP-010-000007625 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007628 | ELP-010-000007640 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007643 | ELP-010-000007650 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007657 | ELP-010-000007672 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007675 | ELP-010-000007690 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000007692 | ELP-010-000007701 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007706 | ELP-010-000007708 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007710 | ELP-010-000007713 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007719 | ELP-010-000007719 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007721 | ELP-010-000007723 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007725 | ELP-010-000007765 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007767 | ELP-010-000007775 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007779 | ELP-010-000007793 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007795 | ELP-010-000007800 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000007802 | ELP-010-000007804 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007806 | ELP-010-000007827 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007831 | ELP-010-000007832 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007838 | ELP-010-000007853 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007855 | ELP-010-000007866 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007869 | ELP-010-000007869 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007871 | ELP-010-000007900 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007906 | ELP-010-000007913 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007915 | ELP-010-000007916 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000007921 | ELP-010-000007921 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007924 | ELP-010-000007931 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007933 | ELP-010-000007943 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007946 | ELP-010-000007947 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007950 | ELP-010-000007966 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007968 | ELP-010-000007981 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007985 | ELP-010-000008017 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008019 | ELP-010-000008029 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008035 | ELP-010-000008051 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000008053 | ELP-010-000008062 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008065 | ELP-010-000008087 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008090 | ELP-010-000008094 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008098 | ELP-010-000008128 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008132 | ELP-010-000008145 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008147 | ELP-010-000008156 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008158 | ELP-010-000008179 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008182 | ELP-010-000008211 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008213 | ELP-010-000008226 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000008229 | ELP-010-000008232 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008234 | ELP-010-000008235 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008238 | ELP-010-000008242 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008248 | ELP-010-000008289 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008292 | ELP-010-000008293 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008296 | ELP-010-000008296 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008299 | ELP-010-000008299 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008302 | ELP-010-000008328 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008330 | ELP-010-000008332 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000008334 | ELP-010-000008334 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008337 | ELP-010-000008340 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008343 | ELP-010-000008374 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008377 | ELP-010-000008393 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008395 | ELP-010-000008447 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008449 | ELP-010-000008455 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008461 | ELP-010-000008476 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008488 | ELP-010-000008492 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008494 | ELP-010-000008522 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000008524 | ELP-010-000008527 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008545 | ELP-010-000008576 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008578 | ELP-010-000008620 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008623 | ELP-010-000008644 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008647 | ELP-010-000008649 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008656 | ELP-010-000008657 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008659 | ELP-010-000008663 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008666 | ELP-010-000008673 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008675 | ELP-010-000008682 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000008684 | ELP-010-000008693 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008699 | ELP-010-000008701 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008703 | ELP-010-000008716 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008720 | ELP-010-000008722 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008728 | ELP-010-000008728 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008734 | ELP-010-000008742 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008744 | ELP-010-000008746 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008748 | ELP-010-000008752 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008754 | ELP-010-000008756 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000008759 | ELP-010-000008781 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008797 | ELP-010-000008811 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008814 | ELP-010-000008836 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008844 | ELP-010-000008869 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008871 | ELP-010-000008881 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008886 | ELP-010-000008886 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008890 | ELP-010-000008893 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008898 | ELP-010-000008905 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008909 | ELP-010-000008910 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000008916 | ELP-010-000008949 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008951 | ELP-010-000008956 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008959 | ELP-010-000008961 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008963 | ELP-010-000008989 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008993 | ELP-010-000009021 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009024 | ELP-010-000009030 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009034 | ELP-010-000009036 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009039 | ELP-010-000009048 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009050 | ELP-010-000009053 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000009056 | ELP-010-000009058 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009060 | ELP-010-000009115 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009117 | ELP-010-000009145 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009148 | ELP-010-000009152 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009155 | ELP-010-000009166 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009168 | ELP-010-000009209 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009212 | ELP-010-000009213 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009215 | ELP-010-000009223 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009225 | ELP-010-000009235 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000009238 | ELP-010-000009240 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009242 | ELP-010-000009247 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009250 | ELP-010-000009266 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009268 | ELP-010-000009282 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009286 | ELP-010-000009327 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009331 | ELP-010-000009381 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009387 | ELP-010-000009390 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009393 | ELP-010-000009401 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009404 | ELP-010-000009407 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000009409 | ELP-010-000009419 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009422 | ELP-010-000009464 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009466 | ELP-010-000009467 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009469 | ELP-010-000009481 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009483 | ELP-010-000009485 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009488 | ELP-010-000009493 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009495 | ELP-010-000009514 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009516 | ELP-010-000009516 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009522 | ELP-010-000009544 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000009546 | ELP-010-000009557 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009559 | ELP-010-000009560 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009562 | ELP-010-000009569 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009573 | ELP-010-000009607 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009612 | ELP-010-000009620 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009624 | ELP-010-000009629 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009636 | ELP-010-000009645 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009648 | ELP-010-000009651 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009654 | ELP-010-000009676 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000009678 | ELP-010-000009692 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009694 | ELP-010-000009706 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009708 | ELP-010-000009710 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009712 | ELP-010-000009713 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009715 | ELP-010-000009732 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009736 | ELP-010-000009741 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009744 | ELP-010-000009793 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009796 | ELP-010-000009815 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009831 | ELP-010-000009848 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000009859 | ELP-010-000009897 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009902 | ELP-010-000009916 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009919 | ELP-010-000009955 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009958 | ELP-010-000009958 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009961 | ELP-010-000009965 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009967 | ELP-010-000009995 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009997 | ELP-010-000010003 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010006 | ELP-010-000010015 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010018 | ELP-010-000010024 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000010027 | ELP-010-000010027 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010031 | ELP-010-000010036 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010040 | ELP-010-000010047 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010049 | ELP-010-000010067 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010073 | ELP-010-000010096 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010098 | ELP-010-000010130 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010132 | ELP-010-000010161 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010163 | ELP-010-000010182 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010186 | ELP-010-000010194 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000010198 | ELP-010-000010198 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010205 | ELP-010-000010218 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010220 | ELP-010-000010235 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010238 | ELP-010-000010244 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010253 | ELP-010-000010256 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010259 | ELP-010-000010265 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010267 | ELP-010-000010269 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010271 | ELP-010-000010277 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010281 | ELP-010-000010294 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000010296 | ELP-010-000010299 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010302 | ELP-010-000010333 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010346 | ELP-010-000010356 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010360 | ELP-010-000010387 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010397 | ELP-010-000010397 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010401 | ELP-010-000010418 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010421 | ELP-010-000010424 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010427 | ELP-010-000010468 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010470 | ELP-010-000010480 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000010482 | ELP-010-000010483 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010485 | ELP-010-000010490 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010492 | ELP-010-000010497 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010500 | ELP-010-000010500 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010503 | ELP-010-000010510 | USACE; ERDC; CHL | Natalie S Elwart | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |