UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-013-000000001 | to | ELP-013-000000001 |
| ELP-013-000000001 | to | ELP-013-000000002 |
| ELP-013-000000002 | to | ELP-013-000000003 |
| ELP-013-000000003 | to | ELP-013-000000004 |
| ELP-013-000000004 | to | ELP-013-000000005 |
| ELP-013-000000005 | to | ELP-013-000000006 |
| ELP-013-000000006 | to | ELP-013-000000007 |
| ELP-013-000000007 | to | ELP-013-000000008 |
| ELP-013-000000008 | to | ELP-013-000000009 |
| ELP-013-000000009 | to | ELP-013-000000010 |
| ELP-013-000000010 | to | ELP-013-000000011 |
| ELP-013-000000011 | to | ELP-013-000000011 |
| ELP-013-000000013 | to | ELP-013-000000013 |
| ELP-013-000000013 | to | ELP-013-000000013 |
| ELP-013-000000015 | to | ELP-013-000000015 |
| ELP-013-000000015 | to | ELP-013-000000015 |
| ELP-013-000000017 | to | ELP-013-000000017 |
| ELP-013-000000017 | to | ELP-013-000000018 |
| ELP-013-000000018 | to | ELP-013-000000019 |
| ELP-013-000000019 | to | ELP-013-000000020 |
| ELP-013-000000020 | to | ELP-013-000000021 |
| ELP-013-000000021 | to | ELP-013-000000022 |
| ELP-013-000000022 | to | ELP-013-000000023 |
| ELP-013-000000023 | to | ELP-013-000000024 |
| ELP-013-000000024 | to | ELP-013-000000025 |
| ELP-013-000000025 | to | ELP-013-000000026 |
| ELP-013-000000026 | to | ELP-013-000000027 |
| ELP-013-000000027 | to | ELP-013-000000027 |
| ELP-013-000000029 | to | ELP-013-000000029 |
| ELP-013-000000029 | to | ELP-013-000000029 |
| ELP-013-000000031 | to | ELP-013-000000031 |
| ELP-013-000000031 | to | ELP-013-000000031 |
| ELP-013-000000033 | to | ELP-013-000000033 |
| ELP-013-000000033 | to | ELP-013-000000034 |
| ELP-013-000000034 | to | ELP-013-000000034 |
| ELP-013-000000036 | to | ELP-013-000000036 |
| ELP-013-000000036 | to | ELP-013-000000037 |
| ELP-013-000000037 | to | ELP-013-000000038 |
| ELP-013-000000038 | to | ELP-013-000000039 |
| ELP-013-000000039 | to | ELP-013-000000040 |
| ELP-013-000000040 | to | ELP-013-000000041 |
| ELP-013-000000041 | to | ELP-013-000000042 |
| ELP-013-000000042 | to | ELP-013-000000043 |
| ELP-013-000000043 | to | ELP-013-000000044 |

| ELP-013-000000044 | to | ELP-013-000000045 |
|---|---|---|
| ELP-013-000000045 | to | ELP-013-000000046 |
| ELP-013-000000046 | to | ELP-013-000000047 |
| ELP-013-000000047 | to | ELP-013-000000048 |
| ELP-013-000000048 | to | ELP-013-000000049 |
| ELP-013-000000049 | to | ELP-013-000000050 |
| ELP-013-000000050 | to | ELP-013-000000051 |
| ELP-013-000000051 | to | ELP-013-000000052 |
| ELP-013-000000052 | to | ELP-013-000000053 |
| ELP-013-000000053 | to | ELP-013-000000054 |
| ELP-013-000000054 | to | ELP-013-000000055 |
| ELP-013-000000055 | to | ELP-013-000000055 |
| ELP-013-000000057 | to | ELP-013-000000057 |
| ELP-013-000000057 | to | ELP-013-000000058 |
| ELP-013-000000058 | to | ELP-013-000000059 |
| ELP-013-000000059 | to | ELP-013-000000060 |
| ELP-013-000000060 | to | ELP-013-000000061 |
| ELP-013-000000061 | to | ELP-013-000000062 |
| ELP-013-000000062 | to | ELP-013-000000063 |
| ELP-013-000000063 | to | ELP-013-000000064 |
| ELP-013-000000064 | to | ELP-013-000000065 |
| ELP-013-000000065 | to | ELP-013-000000066 |
| ELP-013-000000066 | to | ELP-013-000000067 |
| ELP-013-000000067 | to | ELP-013-000000068 |
| ELP-013-000000068 | to | ELP-013-000000069 |
| ELP-013-000000069 | to | ELP-013-000000070 |
| ELP-013-000000070 | to | ELP-013-000000071 |
| ELP-013-000000071 | to | ELP-013-000000072 |
| ELP-013-000000072 | to | ELP-013-000000073 |
| ELP-013-000000073 | to | ELP-013-000000074 |
| ELP-013-000000074 | to | ELP-013-000000075 |
| ELP-013-000000075 | to | ELP-013-000000076 |
| ELP-013-000000076 | to | ELP-013-000000076 |
| ELP-013-000000078 | to | ELP-013-000000078 |
| ELP-013-000000078 | to | ELP-013-000000079 |
| ELP-013-000000079 | to | ELP-013-000000080 |
| ELP-013-000000080 | to | ELP-013-000000080 |
| ELP-013-000000082 | to | ELP-013-000000082 |
| ELP-013-000000082 | to | ELP-013-000000083 |
| ELP-013-000000083 | to | ELP-013-000000084 |
| ELP-013-000000084 | to | ELP-013-000000084 |
| ELP-013-000000086 | to | ELP-013-000000086 |
| ELP-013-000000086 | to | ELP-013-000000087 |
| ELP-013-000000087 | to | ELP-013-000000088 |

| | | |
|---|---|---|
| ELP-013-000000088 | to | ELP-013-000000089 |
| ELP-013-000000089 | to | ELP-013-000000090 |
| ELP-013-000000090 | to | ELP-013-000000091 |
| ELP-013-000000091 | to | ELP-013-000000092 |
| ELP-013-000000092 | to | ELP-013-000000093 |
| ELP-013-000000093 | to | ELP-013-000000094 |
| ELP-013-000000094 | to | ELP-013-000000095 |
| ELP-013-000000095 | to | ELP-013-000000096 |
| ELP-013-000000096 | to | ELP-013-000000097 |
| ELP-013-000000097 | to | ELP-013-000000098 |
| ELP-013-000000098 | to | ELP-013-000000099 |
| ELP-013-000000099 | to | ELP-013-000000100 |
| ELP-013-000000100 | to | ELP-013-000000101 |
| ELP-013-000000101 | to | ELP-013-000000102 |
| ELP-013-000000102 | to | ELP-013-000000103 |
| ELP-013-000000103 | to | ELP-013-000000104 |
| ELP-013-000000104 | to | ELP-013-000000105 |
| ELP-013-000000105 | to | ELP-013-000000105 |
| ELP-013-000000114 | to | ELP-013-000000114 |
| ELP-013-000000114 | to | ELP-013-000000115 |
| ELP-013-000000115 | to | ELP-013-000000116 |
| ELP-013-000000116 | to | ELP-013-000000117 |
| ELP-013-000000117 | to | ELP-013-000000118 |
| ELP-013-000000118 | to | ELP-013-000000119 |
| ELP-013-000000119 | to | ELP-013-000000120 |
| ELP-013-000000120 | to | ELP-013-000000121 |
| ELP-013-000000121 | to | ELP-013-000000122 |
| ELP-013-000000122 | to | ELP-013-000000123 |
| ELP-013-000000123 | to | ELP-013-000000124 |
| ELP-013-000000124 | to | ELP-013-000000125 |
| ELP-013-000000125 | to | ELP-013-000000126 |
| ELP-013-000000126 | to | ELP-013-000000127 |
| ELP-013-000000127 | to | ELP-013-000000128 |
| ELP-013-000000128 | to | ELP-013-000000129 |
| ELP-013-000000129 | to | ELP-013-000000130 |
| ELP-013-000000130 | to | ELP-013-000000131 |
| ELP-013-000000131 | to | ELP-013-000000132 |
| ELP-013-000000132 | to | ELP-013-000000133 |
| ELP-013-000000133 | to | ELP-013-000000134 |
| ELP-013-000000134 | to | ELP-013-000000135 |
| ELP-013-000000135 | to | ELP-013-000000136 |
| ELP-013-000000136 | to | ELP-013-000000137 |
| ELP-013-000000137 | to | ELP-013-000000138 |
| ELP-013-000000138 | to | ELP-013-000000139 |

| | | |
|---|---|---|
| ELP-013-000000139 | to | ELP-013-000000140 |
| ELP-013-000000140 | to | ELP-013-000000141 |
| ELP-013-000000141 | to | ELP-013-000000142 |
| ELP-013-000000142 | to | ELP-013-000000143 |
| ELP-013-000000143 | to | ELP-013-000000144 |
| ELP-013-000000144 | to | ELP-013-000000145 |
| ELP-013-000000145 | to | ELP-013-000000146 |
| ELP-013-000000146 | to | ELP-013-000000147 |
| ELP-013-000000147 | to | ELP-013-000000148 |
| ELP-013-000000148 | to | ELP-013-000000149 |
| ELP-013-000000149 | to | ELP-013-000000150 |
| ELP-013-000000150 | to | ELP-013-000000151 |
| ELP-013-000000151 | to | ELP-013-000000152 |
| ELP-013-000000152 | to | ELP-013-000000152 |
| ELP-013-000000154 | to | ELP-013-000000154 |
| ELP-013-000000154 | to | ELP-013-000000155 |
| ELP-013-000000155 | to | ELP-013-000000156 |
| ELP-013-000000156 | to | ELP-013-000000157 |
| ELP-013-000000157 | to | ELP-013-000000158 |
| ELP-013-000000158 | to | ELP-013-000000159 |
| ELP-013-000000159 | to | ELP-013-000000160 |
| ELP-013-000000160 | to | ELP-013-000000161 |
| ELP-013-000000161 | to | ELP-013-000000162 |
| ELP-013-000000162 | to | ELP-013-000000163 |
| ELP-013-000000163 | to | ELP-013-000000164 |
| ELP-013-000000164 | to | ELP-013-000000165 |
| ELP-013-000000165 | to | ELP-013-000000166 |
| ELP-013-000000166 | to | ELP-013-000000167 |
| ELP-013-000000167 | to | ELP-013-000000168 |
| ELP-013-000000168 | to | ELP-013-000000169 |
| ELP-013-000000169 | to | ELP-013-000000170 |
| ELP-013-000000170 | to | ELP-013-000000171 |
| ELP-013-000000171 | to | ELP-013-000000172 |
| ELP-013-000000172 | to | ELP-013-000000173 |
| ELP-013-000000173 | to | ELP-013-000000174 |
| ELP-013-000000174 | to | ELP-013-000000175 |
| ELP-013-000000175 | to | ELP-013-000000176 |
| ELP-013-000000176 | to | ELP-013-000000176 |
| ELP-013-000000178 | to | ELP-013-000000178 |
| ELP-013-000000178 | to | ELP-013-000000179 |
| ELP-013-000000179 | to | ELP-013-000000180 |
| ELP-013-000000180 | to | ELP-013-000000180 |
| ELP-013-000000182 | to | ELP-013-000000182 |
| ELP-013-000000182 | to | ELP-013-000000183 |

| | | |
|---|---|---|
| ELP-013-000000183 | to | ELP-013-000000184 |
| ELP-013-000000184 | to | ELP-013-000000185 |
| ELP-013-000000185 | to | ELP-013-000000186 |
| ELP-013-000000186 | to | ELP-013-000000187 |
| ELP-013-000000187 | to | ELP-013-000000188 |
| ELP-013-000000188 | to | ELP-013-000000189 |
| ELP-013-000000189 | to | ELP-013-000000190 |
| ELP-013-000000190 | to | ELP-013-000000191 |
| ELP-013-000000191 | to | ELP-013-000000192 |
| ELP-013-000000192 | to | ELP-013-000000193 |
| ELP-013-000000193 | to | ELP-013-000000194 |
| ELP-013-000000194 | to | ELP-013-000000194 |
| ELP-013-000000196 | to | ELP-013-000000196 |
| ELP-013-000000196 | to | ELP-013-000000197 |
| ELP-013-000000197 | to | ELP-013-000000197 |
| ELP-013-000000202 | to | ELP-013-000000202 |
| ELP-013-000000202 | to | ELP-013-000000203 |
| ELP-013-000000203 | to | ELP-013-000000204 |
| ELP-013-000000204 | to | ELP-013-000000205 |
| ELP-013-000000205 | to | ELP-013-000000206 |
| ELP-013-000000206 | to | ELP-013-000000206 |
| ELP-013-000000208 | to | ELP-013-000000208 |
| ELP-013-000000208 | to | ELP-013-000000208 |
| ELP-013-000000210 | to | ELP-013-000000210 |
| ELP-013-000000210 | to | ELP-013-000000210 |
| ELP-013-000000215 | to | ELP-013-000000215 |
| ELP-013-000000215 | to | ELP-013-000000216 |
| ELP-013-000000216 | to | ELP-013-000000217 |
| ELP-013-000000217 | to | ELP-013-000000218 |
| ELP-013-000000218 | to | ELP-013-000000219 |
| ELP-013-000000219 | to | ELP-013-000000219 |
| ELP-013-000000221 | to | ELP-013-000000221 |
| ELP-013-000000221 | to | ELP-013-000000221 |
| ELP-013-000000223 | to | ELP-013-000000223 |
| ELP-013-000000223 | to | ELP-013-000000224 |
| ELP-013-000000224 | to | ELP-013-000000224 |
| ELP-013-000000226 | to | ELP-013-000000226 |
| ELP-013-000000226 | to | ELP-013-000000227 |
| ELP-013-000000227 | to | ELP-013-000000228 |
| ELP-013-000000228 | to | ELP-013-000000229 |
| ELP-013-000000229 | to | ELP-013-000000230 |
| ELP-013-000000230 | to | ELP-013-000000231 |
| ELP-013-000000231 | to | ELP-013-000000232 |
| ELP-013-000000232 | to | ELP-013-000000232 |

| | | |
|---|---|---|
| ELP-013-000000234 | to | ELP-013-000000234 |
| ELP-013-000000234 | to | ELP-013-000000235 |
| ELP-013-000000235 | to | ELP-013-000000235 |
| ELP-013-000000237 | to | ELP-013-000000237 |
| ELP-013-000000237 | to | ELP-013-000000238 |
| ELP-013-000000238 | to | ELP-013-000000239 |
| ELP-013-000000239 | to | ELP-013-000000240 |
| ELP-013-000000240 | to | ELP-013-000000241 |
| ELP-013-000000241 | to | ELP-013-000000242 |
| ELP-013-000000242 | to | ELP-013-000000243 |
| ELP-013-000000243 | to | ELP-013-000000243 |
| ELP-013-000000247 | to | ELP-013-000000247 |
| ELP-013-000000247 | to | ELP-013-000000247 |
| ELP-013-000000249 | to | ELP-013-000000249 |
| ELP-013-000000249 | to | ELP-013-000000250 |
| ELP-013-000000250 | to | ELP-013-000000250 |
| ELP-013-000000253 | to | ELP-013-000000253 |
| ELP-013-000000253 | to | ELP-013-000000253 |
| ELP-013-000000256 | to | ELP-013-000000256 |
| ELP-013-000000256 | to | ELP-013-000000257 |
| ELP-013-000000257 | to | ELP-013-000000258 |
| ELP-013-000000258 | to | ELP-013-000000259 |
| ELP-013-000000259 | to | ELP-013-000000260 |
| ELP-013-000000260 | to | ELP-013-000000261 |
| ELP-013-000000261 | to | ELP-013-000000262 |
| ELP-013-000000262 | to | ELP-013-000000263 |
| ELP-013-000000263 | to | ELP-013-000000264 |
| ELP-013-000000264 | to | ELP-013-000000265 |
| ELP-013-000000265 | to | ELP-013-000000266 |
| ELP-013-000000266 | to | ELP-013-000000267 |
| ELP-013-000000267 | to | ELP-013-000000267 |
| ELP-013-000000271 | to | ELP-013-000000271 |
| ELP-013-000000271 | to | ELP-013-000000272 |
| ELP-013-000000272 | to | ELP-013-000000273 |
| ELP-013-000000273 | to | ELP-013-000000274 |
| ELP-013-000000274 | to | ELP-013-000000275 |
| ELP-013-000000275 | to | ELP-013-000000276 |
| ELP-013-000000276 | to | ELP-013-000000277 |
| ELP-013-000000277 | to | ELP-013-000000278 |
| ELP-013-000000278 | to | ELP-013-000000279 |
| ELP-013-000000279 | to | ELP-013-000000280 |
| ELP-013-000000280 | to | ELP-013-000000281 |
| ELP-013-000000281 | to | ELP-013-000000281 |
| ELP-013-000000283 | to | ELP-013-000000283 |

| | | |
|---|---|---|
| ELP-013-000000283 | to | ELP-013-000000284 |
| ELP-013-000000284 | to | ELP-013-000000285 |
| ELP-013-000000285 | to | ELP-013-000000286 |
| ELP-013-000000286 | to | ELP-013-000000287 |
| ELP-013-000000287 | to | ELP-013-000000288 |
| ELP-013-000000288 | to | ELP-013-000000289 |
| ELP-013-000000289 | to | ELP-013-000000290 |
| ELP-013-000000290 | to | ELP-013-000000291 |
| ELP-013-000000291 | to | ELP-013-000000292 |
| ELP-013-000000292 | to | ELP-013-000000293 |
| ELP-013-000000293 | to | ELP-013-000000294 |
| ELP-013-000000294 | to | ELP-013-000000295 |
| ELP-013-000000295 | to | ELP-013-000000295 |
| ELP-013-000000297 | to | ELP-013-000000297 |
| ELP-013-000000297 | to | ELP-013-000000298 |
| ELP-013-000000298 | to | ELP-013-000000299 |
| ELP-013-000000299 | to | ELP-013-000000300 |
| ELP-013-000000300 | to | ELP-013-000000301 |
| ELP-013-000000301 | to | ELP-013-000000302 |
| ELP-013-000000302 | to | ELP-013-000000303 |
| ELP-013-000000303 | to | ELP-013-000000304 |
| ELP-013-000000304 | to | ELP-013-000000305 |
| ELP-013-000000305 | to | ELP-013-000000305 |
| ELP-013-000000307 | to | ELP-013-000000307 |
| ELP-013-000000307 | to | ELP-013-000000308 |
| ELP-013-000000308 | to | ELP-013-000000309 |
| ELP-013-000000309 | to | ELP-013-000000310 |
| ELP-013-000000310 | to | ELP-013-000000310 |
| ELP-013-000000312 | to | ELP-013-000000312 |
| ELP-013-000000312 | to | ELP-013-000000312 |
| ELP-013-000000314 | to | ELP-013-000000314 |
| ELP-013-000000314 | to | ELP-013-000000315 |
| ELP-013-000000315 | to | ELP-013-000000316 |
| ELP-013-000000316 | to | ELP-013-000000316 |
| ELP-013-000000318 | to | ELP-013-000000318 |
| ELP-013-000000318 | to | ELP-013-000000319 |
| ELP-013-000000319 | to | ELP-013-000000319 |
| ELP-013-000000322 | to | ELP-013-000000322 |
| ELP-013-000000322 | to | ELP-013-000000323 |
| ELP-013-000000323 | to | ELP-013-000000324 |
| ELP-013-000000324 | to | ELP-013-000000325 |
| ELP-013-000000325 | to | ELP-013-000000326 |
| ELP-013-000000326 | to | ELP-013-000000327 |
| ELP-013-000000327 | to | ELP-013-000000328 |

| | | |
|---|---|---|
| ELP-013-000000328 | to | ELP-013-000000329 |
| ELP-013-000000329 | to | ELP-013-000000330 |
| ELP-013-000000330 | to | ELP-013-000000331 |
| ELP-013-000000331 | to | ELP-013-000000332 |
| ELP-013-000000332 | to | ELP-013-000000333 |
| ELP-013-000000333 | to | ELP-013-000000334 |
| ELP-013-000000334 | to | ELP-013-000000335 |
| ELP-013-000000335 | to | ELP-013-000000336 |
| ELP-013-000000336 | to | ELP-013-000000337 |
| ELP-013-000000337 | to | ELP-013-000000338 |
| ELP-013-000000338 | to | ELP-013-000000339 |
| ELP-013-000000339 | to | ELP-013-000000340 |
| ELP-013-000000340 | to | ELP-013-000000341 |
| ELP-013-000000341 | to | ELP-013-000000342 |
| ELP-013-000000342 | to | ELP-013-000000343 |
| ELP-013-000000343 | to | ELP-013-000000344 |
| ELP-013-000000344 | to | ELP-013-000000345 |
| ELP-013-000000345 | to | ELP-013-000000346 |
| ELP-013-000000346 | to | ELP-013-000000347 |
| ELP-013-000000347 | to | ELP-013-000000348 |
| ELP-013-000000348 | to | ELP-013-000000349 |
| ELP-013-000000349 | to | ELP-013-000000350 |
| ELP-013-000000350 | to | ELP-013-000000351 |
| ELP-013-000000351 | to | ELP-013-000000352 |
| ELP-013-000000352 | to | ELP-013-000000352 |
| ELP-013-000000356 | to | ELP-013-000000356 |
| ELP-013-000000356 | to | ELP-013-000000357 |
| ELP-013-000000357 | to | ELP-013-000000358 |
| ELP-013-000000358 | to | ELP-013-000000359 |
| ELP-013-000000359 | to | ELP-013-000000360 |
| ELP-013-000000360 | to | ELP-013-000000361 |
| ELP-013-000000361 | to | ELP-013-000000362 |
| ELP-013-000000362 | to | ELP-013-000000363 |
| ELP-013-000000363 | to | ELP-013-000000364 |
| ELP-013-000000364 | to | ELP-013-000000365 |
| ELP-013-000000365 | to | ELP-013-000000366 |
| ELP-013-000000366 | to | ELP-013-000000367 |
| ELP-013-000000367 | to | ELP-013-000000368 |
| ELP-013-000000368 | to | ELP-013-000000369 |
| ELP-013-000000369 | to | ELP-013-000000370 |
| ELP-013-000000370 | to | ELP-013-000000370 |
| ELP-013-000000373 | to | ELP-013-000000373 |
| ELP-013-000000373 | to | ELP-013-000000374 |
| ELP-013-000000374 | to | ELP-013-000000375 |

9

| | | |
|---|---|---|
| ELP-013-000000375 | to | ELP-013-000000376 |
| ELP-013-000000376 | to | ELP-013-000000377 |
| ELP-013-000000377 | to | ELP-013-000000378 |
| ELP-013-000000378 | to | ELP-013-000000379 |
| ELP-013-000000379 | to | ELP-013-000000380 |
| ELP-013-000000380 | to | ELP-013-000000381 |
| ELP-013-000000381 | to | ELP-013-000000382 |
| ELP-013-000000382 | to | ELP-013-000000383 |
| ELP-013-000000383 | to | ELP-013-000000384 |
| ELP-013-000000384 | to | ELP-013-000000385 |
| ELP-013-000000385 | to | ELP-013-000000386 |
| ELP-013-000000386 | to | ELP-013-000000387 |
| ELP-013-000000387 | to | ELP-013-000000388 |
| ELP-013-000000388 | to | ELP-013-000000389 |
| ELP-013-000000389 | to | ELP-013-000000390 |
| ELP-013-000000390 | to | ELP-013-000000391 |
| ELP-013-000000391 | to | ELP-013-000000392 |
| ELP-013-000000392 | to | ELP-013-000000393 |
| ELP-013-000000393 | to | ELP-013-000000394 |
| ELP-013-000000394 | to | ELP-013-000000395 |
| ELP-013-000000395 | to | ELP-013-000000396 |
| ELP-013-000000396 | to | ELP-013-000000397 |
| ELP-013-000000397 | to | ELP-013-000000398 |
| ELP-013-000000398 | to | ELP-013-000000399 |
| ELP-013-000000399 | to | ELP-013-000000400 |
| ELP-013-000000400 | to | ELP-013-000000401 |
| ELP-013-000000401 | to | ELP-013-000000402 |
| ELP-013-000000402 | to | ELP-013-000000402 |
| ELP-013-000000404 | to | ELP-013-000000404 |
| ELP-013-000000404 | to | ELP-013-000000405 |
| ELP-013-000000405 | to | ELP-013-000000406 |
| ELP-013-000000406 | to | ELP-013-000000406 |
| ELP-013-000000408 | to | ELP-013-000000408 |
| ELP-013-000000408 | to | ELP-013-000000408 |
| ELP-013-000000411 | to | ELP-013-000000411 |
| ELP-013-000000411 | to | ELP-013-000000412 |
| ELP-013-000000412 | to | ELP-013-000000412 |
| ELP-013-000000414 | to | ELP-013-000000414 |
| ELP-013-000000414 | to | ELP-013-000000415 |
| ELP-013-000000415 | to | ELP-013-000000416 |
| ELP-013-000000416 | to | ELP-013-000000417 |
| ELP-013-000000417 | to | ELP-013-000000418 |
| ELP-013-000000418 | to | ELP-013-000000419 |
| ELP-013-000000419 | to | ELP-013-000000420 |

| | | |
|---|---|---|
| ELP-013-000000420 | to | ELP-013-000000421 |
| ELP-013-000000421 | to | ELP-013-000000422 |
| ELP-013-000000422 | to | ELP-013-000000423 |
| ELP-013-000000423 | to | ELP-013-000000424 |
| ELP-013-000000424 | to | ELP-013-000000424 |
| ELP-013-000000426 | to | ELP-013-000000426 |
| ELP-013-000000426 | to | ELP-013-000000426 |
| ELP-013-000000429 | to | ELP-013-000000429 |
| ELP-013-000000429 | to | ELP-013-000000429 |
| ELP-013-000000432 | to | ELP-013-000000432 |
| ELP-013-000000432 | to | ELP-013-000000432 |
| ELP-013-000000434 | to | ELP-013-000000434 |
| ELP-013-000000434 | to | ELP-013-000000435 |
| ELP-013-000000435 | to | ELP-013-000000436 |
| ELP-013-000000436 | to | ELP-013-000000437 |
| ELP-013-000000437 | to | ELP-013-000000438 |
| ELP-013-000000438 | to | ELP-013-000000439 |
| ELP-013-000000439 | to | ELP-013-000000440 |
| ELP-013-000000440 | to | ELP-013-000000441 |
| ELP-013-000000441 | to | ELP-013-000000442 |
| ELP-013-000000442 | to | ELP-013-000000443 |
| ELP-013-000000443 | to | ELP-013-000000444 |
| ELP-013-000000444 | to | ELP-013-000000444 |
| ELP-013-000000446 | to | ELP-013-000000446 |
| ELP-013-000000446 | to | ELP-013-000000447 |
| ELP-013-000000447 | to | ELP-013-000000448 |
| ELP-013-000000448 | to | ELP-013-000000449 |
| ELP-013-000000449 | to | ELP-013-000000450 |
| ELP-013-000000450 | to | ELP-013-000000451 |
| ELP-013-000000451 | to | ELP-013-000000452 |
| ELP-013-000000452 | to | ELP-013-000000453 |
| ELP-013-000000453 | to | ELP-013-000000454 |
| ELP-013-000000454 | to | ELP-013-000000455 |
| ELP-013-000000455 | to | ELP-013-000000456 |
| ELP-013-000000456 | to | ELP-013-000000456 |
| ELP-013-000000458 | to | ELP-013-000000458 |
| ELP-013-000000458 | to | ELP-013-000000459 |
| ELP-013-000000459 | to | ELP-013-000000460 |
| ELP-013-000000460 | to | ELP-013-000000461 |
| ELP-013-000000461 | to | ELP-013-000000461 |
| ELP-013-000000464 | to | ELP-013-000000464 |
| ELP-013-000000464 | to | ELP-013-000000465 |
| ELP-013-000000465 | to | ELP-013-000000465 |
| ELP-013-000000467 | to | ELP-013-000000467 |

| | | |
|---|---|---|
| ELP-013-000000467 | to | ELP-013-000000468 |
| ELP-013-000000468 | to | ELP-013-000000468 |
| ELP-013-000000471 | to | ELP-013-000000471 |
| ELP-013-000000471 | to | ELP-013-000000472 |
| ELP-013-000000472 | to | ELP-013-000000473 |
| ELP-013-000000473 | to | ELP-013-000000474 |
| ELP-013-000000474 | to | ELP-013-000000475 |
| ELP-013-000000475 | to | ELP-013-000000476 |
| ELP-013-000000476 | to | ELP-013-000000477 |
| ELP-013-000000477 | to | ELP-013-000000478 |
| ELP-013-000000478 | to | ELP-013-000000479 |
| ELP-013-000000479 | to | ELP-013-000000480 |
| ELP-013-000000480 | to | ELP-013-000000480 |
| ELP-013-000000484 | to | ELP-013-000000484 |
| ELP-013-000000484 | to | ELP-013-000000484 |
| ELP-013-000000487 | to | ELP-013-000000487 |
| ELP-013-000000487 | to | ELP-013-000000487 |
| ELP-013-000000491 | to | ELP-013-000000491 |
| ELP-013-000000491 | to | ELP-013-000000492 |
| ELP-013-000000492 | to | ELP-013-000000493 |
| ELP-013-000000493 | to | ELP-013-000000493 |
| ELP-013-000000496 | to | ELP-013-000000496 |
| ELP-013-000000496 | to | ELP-013-000000497 |
| ELP-013-000000497 | to | ELP-013-000000498 |
| ELP-013-000000498 | to | ELP-013-000000498 |
| ELP-013-000000500 | to | ELP-013-000000500 |
| ELP-013-000000500 | to | ELP-013-000000501 |
| ELP-013-000000501 | to | ELP-013-000000502 |
| ELP-013-000000502 | to | ELP-013-000000503 |
| ELP-013-000000503 | to | ELP-013-000000504 |
| ELP-013-000000504 | to | ELP-013-000000505 |
| ELP-013-000000505 | to | ELP-013-000000506 |
| ELP-013-000000506 | to | ELP-013-000000507 |
| ELP-013-000000507 | to | ELP-013-000000508 |
| ELP-013-000000508 | to | ELP-013-000000509 |
| ELP-013-000000509 | to | ELP-013-000000510 |
| ELP-013-000000510 | to | ELP-013-000000510 |
| ELP-013-000000512 | to | ELP-013-000000512 |
| ELP-013-000000512 | to | ELP-013-000000513 |
| ELP-013-000000513 | to | ELP-013-000000513 |
| ELP-013-000000515 | to | ELP-013-000000515 |
| ELP-013-000000515 | to | ELP-013-000000516 |
| ELP-013-000000516 | to | ELP-013-000000517 |
| ELP-013-000000517 | to | ELP-013-000000518 |

| | | |
|---|---|---|
| ELP-013-000000518 | to | ELP-013-000000519 |
| ELP-013-000000519 | to | ELP-013-000000520 |
| ELP-013-000000520 | to | ELP-013-000000521 |
| ELP-013-000000521 | to | ELP-013-000000522 |
| ELP-013-000000522 | to | ELP-013-000000523 |
| ELP-013-000000523 | to | ELP-013-000000523 |
| ELP-013-000000525 | to | ELP-013-000000525 |
| ELP-013-000000525 | to | ELP-013-000000525 |
| ELP-013-000000527 | to | ELP-013-000000527 |
| ELP-013-000000527 | to | ELP-013-000000527 |
| ELP-013-000000531 | to | ELP-013-000000531 |
| ELP-013-000000531 | to | ELP-013-000000532 |
| ELP-013-000000532 | to | ELP-013-000000533 |
| ELP-013-000000533 | to | ELP-013-000000534 |
| ELP-013-000000534 | to | ELP-013-000000535 |
| ELP-013-000000535 | to | ELP-013-000000536 |
| ELP-013-000000536 | to | ELP-013-000000537 |
| ELP-013-000000537 | to | ELP-013-000000538 |
| ELP-013-000000538 | to | ELP-013-000000539 |
| ELP-013-000000539 | to | ELP-013-000000540 |
| ELP-013-000000540 | to | ELP-013-000000541 |
| ELP-013-000000541 | to | ELP-013-000000542 |
| ELP-013-000000542 | to | ELP-013-000000543 |
| ELP-013-000000543 | to | ELP-013-000000544 |
| ELP-013-000000544 | to | ELP-013-000000545 |
| ELP-013-000000545 | to | ELP-013-000000546 |
| ELP-013-000000546 | to | ELP-013-000000546 |
| ELP-013-000000548 | to | ELP-013-000000548 |
| ELP-013-000000548 | to | ELP-013-000000549 |
| ELP-013-000000549 | to | ELP-013-000000550 |
| ELP-013-000000550 | to | ELP-013-000000551 |
| ELP-013-000000551 | to | ELP-013-000000552 |
| ELP-013-000000552 | to | ELP-013-000000553 |
| ELP-013-000000553 | to | ELP-013-000000554 |
| ELP-013-000000554 | to | ELP-013-000000555 |
| ELP-013-000000555 | to | ELP-013-000000556 |
| ELP-013-000000556 | to | ELP-013-000000557 |
| ELP-013-000000557 | to | ELP-013-000000558 |
| ELP-013-000000558 | to | ELP-013-000000559 |
| ELP-013-000000559 | to | ELP-013-000000560 |
| ELP-013-000000560 | to | ELP-013-000000561 |
| ELP-013-000000561 | to | ELP-013-000000562 |
| ELP-013-000000562 | to | ELP-013-000000563 |
| ELP-013-000000563 | to | ELP-013-000000564 |

| | | |
|---|---|---|
| ELP-013-000000564 | to | ELP-013-000000565 |
| ELP-013-000000565 | to | ELP-013-000000566 |
| ELP-013-000000566 | to | ELP-013-000000567 |
| ELP-013-000000567 | to | ELP-013-000000568 |
| ELP-013-000000568 | to | ELP-013-000000569 |
| ELP-013-000000569 | to | ELP-013-000000570 |
| ELP-013-000000570 | to | ELP-013-000000571 |
| ELP-013-000000571 | to | ELP-013-000000572 |
| ELP-013-000000572 | to | ELP-013-000000573 |
| ELP-013-000000573 | to | ELP-013-000000574 |
| ELP-013-000000574 | to | ELP-013-000000575 |
| ELP-013-000000575 | to | ELP-013-000000576 |
| ELP-013-000000576 | to | ELP-013-000000577 |
| ELP-013-000000577 | to | ELP-013-000000578 |
| ELP-013-000000578 | to | ELP-013-000000579 |
| ELP-013-000000579 | to | ELP-013-000000580 |
| ELP-013-000000580 | to | ELP-013-000000581 |
| ELP-013-000000581 | to | ELP-013-000000582 |
| ELP-013-000000582 | to | ELP-013-000000583 |
| ELP-013-000000583 | to | ELP-013-000000584 |
| ELP-013-000000584 | to | ELP-013-000000585 |
| ELP-013-000000585 | to | ELP-013-000000586 |
| ELP-013-000000586 | to | ELP-013-000000587 |
| ELP-013-000000587 | to | ELP-013-000000588 |
| ELP-013-000000588 | to | ELP-013-000000588 |
| ELP-013-000000590 | to | ELP-013-000000590 |
| ELP-013-000000590 | to | ELP-013-000000591 |
| ELP-013-000000591 | to | ELP-013-000000592 |
| ELP-013-000000592 | to | ELP-013-000000593 |
| ELP-013-000000593 | to | ELP-013-000000593 |
| ELP-013-000000595 | to | ELP-013-000000595 |
| ELP-013-000000595 | to | ELP-013-000000596 |
| ELP-013-000000596 | to | ELP-013-000000597 |
| ELP-013-000000597 | to | ELP-013-000000598 |
| ELP-013-000000598 | to | ELP-013-000000599 |
| ELP-013-000000599 | to | ELP-013-000000600 |
| ELP-013-000000600 | to | ELP-013-000000601 |
| ELP-013-000000601 | to | ELP-013-000000602 |
| ELP-013-000000602 | to | ELP-013-000000603 |
| ELP-013-000000603 | to | ELP-013-000000604 |
| ELP-013-000000604 | to | ELP-013-000000604 |
| ELP-013-000000606 | to | ELP-013-000000606 |
| ELP-013-000000606 | to | ELP-013-000000607 |
| ELP-013-000000607 | to | ELP-013-000000608 |

14

| | | |
|---|---|---|
| ELP-013-000000608 | to | ELP-013-000000609 |
| ELP-013-000000609 | to | ELP-013-000000610 |
| ELP-013-000000610 | to | ELP-013-000000611 |
| ELP-013-000000611 | to | ELP-013-000000612 |
| ELP-013-000000612 | to | ELP-013-000000613 |
| ELP-013-000000613 | to | ELP-013-000000614 |
| ELP-013-000000614 | to | ELP-013-000000615 |
| ELP-013-000000615 | to | ELP-013-000000616 |
| ELP-013-000000616 | to | ELP-013-000000617 |
| ELP-013-000000617 | to | ELP-013-000000618 |
| ELP-013-000000618 | to | ELP-013-000000619 |
| ELP-013-000000619 | to | ELP-013-000000619 |
| ELP-013-000000623 | to | ELP-013-000000623 |
| ELP-013-000000623 | to | ELP-013-000000624 |
| ELP-013-000000624 | to | ELP-013-000000625 |
| ELP-013-000000625 | to | ELP-013-000000626 |
| ELP-013-000000626 | to | ELP-013-000000626 |
| ELP-013-000000629 | to | ELP-013-000000629 |
| ELP-013-000000629 | to | ELP-013-000000630 |
| ELP-013-000000630 | to | ELP-013-000000631 |
| ELP-013-000000631 | to | ELP-013-000000632 |
| ELP-013-000000632 | to | ELP-013-000000633 |
| ELP-013-000000633 | to | ELP-013-000000634 |
| ELP-013-000000634 | to | ELP-013-000000635 |
| ELP-013-000000635 | to | ELP-013-000000636 |
| ELP-013-000000636 | to | ELP-013-000000637 |
| ELP-013-000000637 | to | ELP-013-000000638 |
| ELP-013-000000638 | to | ELP-013-000000639 |
| ELP-013-000000639 | to | ELP-013-000000640 |
| ELP-013-000000640 | to | ELP-013-000000641 |
| ELP-013-000000641 | to | ELP-013-000000642 |
| ELP-013-000000642 | to | ELP-013-000000643 |
| ELP-013-000000643 | to | ELP-013-000000644 |
| ELP-013-000000644 | to | ELP-013-000000644 |
| ELP-013-000000646 | to | ELP-013-000000646 |
| ELP-013-000000646 | to | ELP-013-000000647 |
| ELP-013-000000647 | to | ELP-013-000000648 |
| ELP-013-000000648 | to | ELP-013-000000649 |
| ELP-013-000000649 | to | ELP-013-000000650 |
| ELP-013-000000650 | to | ELP-013-000000651 |
| ELP-013-000000651 | to | ELP-013-000000652 |
| ELP-013-000000652 | to | ELP-013-000000653 |
| ELP-013-000000653 | to | ELP-013-000000654 |
| ELP-013-000000654 | to | ELP-013-000000655 |

| | | |
|---|---|---|
| ELP-013-000000655 | to | ELP-013-000000656 |
| ELP-013-000000656 | to | ELP-013-000000657 |
| ELP-013-000000657 | to | ELP-013-000000658 |
| ELP-013-000000658 | to | ELP-013-000000659 |
| ELP-013-000000659 | to | ELP-013-000000660 |
| ELP-013-000000660 | to | ELP-013-000000661 |
| ELP-013-000000661 | to | ELP-013-000000662 |
| ELP-013-000000662 | to | ELP-013-000000663 |
| ELP-013-000000663 | to | ELP-013-000000664 |
| ELP-013-000000664 | to | ELP-013-000000665 |
| ELP-013-000000665 | to | ELP-013-000000666 |
| ELP-013-000000666 | to | ELP-013-000000667 |
| ELP-013-000000667 | to | ELP-013-000000668 |
| ELP-013-000000668 | to | ELP-013-000000669 |
| ELP-013-000000669 | to | ELP-013-000000670 |
| ELP-013-000000670 | to | ELP-013-000000671 |
| ELP-013-000000671 | to | ELP-013-000000672 |
| ELP-013-000000672 | to | ELP-013-000000673 |
| ELP-013-000000673 | to | ELP-013-000000674 |
| ELP-013-000000674 | to | ELP-013-000000675 |
| ELP-013-000000675 | to | ELP-013-000000676 |
| ELP-013-000000676 | to | ELP-013-000000677 |
| ELP-013-000000677 | to | ELP-013-000000678 |
| ELP-013-000000678 | to | ELP-013-000000679 |
| ELP-013-000000679 | to | ELP-013-000000680 |
| ELP-013-000000680 | to | ELP-013-000000681 |
| ELP-013-000000681 | to | ELP-013-000000682 |
| ELP-013-000000682 | to | ELP-013-000000683 |
| ELP-013-000000683 | to | ELP-013-000000684 |
| ELP-013-000000684 | to | ELP-013-000000685 |
| ELP-013-000000685 | to | ELP-013-000000686 |
| ELP-013-000000686 | to | ELP-013-000000687 |
| ELP-013-000000687 | to | ELP-013-000000688 |
| ELP-013-000000688 | to | ELP-013-000000689 |
| ELP-013-000000689 | to | ELP-013-000000690 |
| ELP-013-000000690 | to | ELP-013-000000691 |
| ELP-013-000000691 | to | ELP-013-000000692 |
| ELP-013-000000692 | to | ELP-013-000000693 |
| ELP-013-000000693 | to | ELP-013-000000694 |
| ELP-013-000000694 | to | ELP-013-000000695 |
| ELP-013-000000695 | to | ELP-013-000000696 |
| ELP-013-000000696 | to | ELP-013-000000697 |
| ELP-013-000000697 | to | ELP-013-000000698 |
| ELP-013-000000698 | to | ELP-013-000000699 |

| | | |
|---|---|---|
| ELP-013-000000699 | to | ELP-013-000000700 |
| ELP-013-000000700 | to | ELP-013-000000701 |
| ELP-013-000000701 | to | ELP-013-000000702 |
| ELP-013-000000702 | to | ELP-013-000000703 |
| ELP-013-000000703 | to | ELP-013-000000704 |
| ELP-013-000000704 | to | ELP-013-000000704 |
| ELP-013-000000706 | to | ELP-013-000000706 |
| ELP-013-000000706 | to | ELP-013-000000707 |
| ELP-013-000000707 | to | ELP-013-000000708 |
| ELP-013-000000708 | to | ELP-013-000000708 |
| ELP-013-000000710 | to | ELP-013-000000710 |
| ELP-013-000000710 | to | ELP-013-000000711 |
| ELP-013-000000711 | to | ELP-013-000000712 |
| ELP-013-000000712 | to | ELP-013-000000712 |
| ELP-013-000000715 | to | ELP-013-000000715 |
| ELP-013-000000715 | to | ELP-013-000000716 |
| ELP-013-000000716 | to | ELP-013-000000717 |
| ELP-013-000000717 | to | ELP-013-000000718 |
| ELP-013-000000718 | to | ELP-013-000000719 |
| ELP-013-000000719 | to | ELP-013-000000720 |
| ELP-013-000000720 | to | ELP-013-000000721 |
| ELP-013-000000721 | to | ELP-013-000000722 |
| ELP-013-000000722 | to | ELP-013-000000723 |
| ELP-013-000000723 | to | ELP-013-000000723 |
| ELP-013-000000725 | to | ELP-013-000000725 |
| ELP-013-000000725 | to | ELP-013-000000726 |
| ELP-013-000000726 | to | ELP-013-000000727 |
| ELP-013-000000727 | to | ELP-013-000000728 |
| ELP-013-000000728 | to | ELP-013-000000729 |
| ELP-013-000000729 | to | ELP-013-000000730 |
| ELP-013-000000730 | to | ELP-013-000000731 |
| ELP-013-000000731 | to | ELP-013-000000732 |
| ELP-013-000000732 | to | ELP-013-000000732 |
| ELP-013-000000734 | to | ELP-013-000000734 |
| ELP-013-000000734 | to | ELP-013-000000735 |
| ELP-013-000000735 | to | ELP-013-000000736 |
| ELP-013-000000736 | to | ELP-013-000000737 |
| ELP-013-000000737 | to | ELP-013-000000738 |
| ELP-013-000000738 | to | ELP-013-000000739 |
| ELP-013-000000739 | to | ELP-013-000000740 |
| ELP-013-000000740 | to | ELP-013-000000741 |
| ELP-013-000000741 | to | ELP-013-000000742 |
| ELP-013-000000742 | to | ELP-013-000000743 |
| ELP-013-000000743 | to | ELP-013-000000744 |

| | | |
|---|---|---|
| ELP-013-000000744 | to | ELP-013-000000745 |
| ELP-013-000000745 | to | ELP-013-000000746 |
| ELP-013-000000746 | to | ELP-013-000000747 |
| ELP-013-000000747 | to | ELP-013-000000748 |
| ELP-013-000000748 | to | ELP-013-000000749 |
| ELP-013-000000749 | to | ELP-013-000000749 |
| ELP-013-000000752 | to | ELP-013-000000752 |
| ELP-013-000000752 | to | ELP-013-000000753 |
| ELP-013-000000753 | to | ELP-013-000000754 |
| ELP-013-000000754 | to | ELP-013-000000755 |
| ELP-013-000000755 | to | ELP-013-000000756 |
| ELP-013-000000756 | to | ELP-013-000000756 |
| ELP-013-000000758 | to | ELP-013-000000758 |
| ELP-013-000000758 | to | ELP-013-000000759 |
| ELP-013-000000759 | to | ELP-013-000000759 |
| ELP-013-000000761 | to | ELP-013-000000761 |
| ELP-013-000000761 | to | ELP-013-000000762 |
| ELP-013-000000762 | to | ELP-013-000000763 |
| ELP-013-000000763 | to | ELP-013-000000763 |
| ELP-013-000000766 | to | ELP-013-000000766 |
| ELP-013-000000766 | to | ELP-013-000000767 |
| ELP-013-000000767 | to | ELP-013-000000768 |
| ELP-013-000000768 | to | ELP-013-000000768 |
| ELP-013-000000770 | to | ELP-013-000000770 |
| ELP-013-000000770 | to | ELP-013-000000771 |
| ELP-013-000000771 | to | ELP-013-000000772 |
| ELP-013-000000772 | to | ELP-013-000000773 |
| ELP-013-000000773 | to | ELP-013-000000774 |
| ELP-013-000000774 | to | ELP-013-000000774 |
| ELP-013-000000776 | to | ELP-013-000000776 |
| ELP-013-000000776 | to | ELP-013-000000777 |
| ELP-013-000000777 | to | ELP-013-000000777 |
| ELP-013-000000779 | to | ELP-013-000000779 |
| ELP-013-000000779 | to | ELP-013-000000780 |
| ELP-013-000000780 | to | ELP-013-000000781 |
| ELP-013-000000781 | to | ELP-013-000000782 |
| ELP-013-000000782 | to | ELP-013-000000783 |
| ELP-013-000000783 | to | ELP-013-000000784 |
| ELP-013-000000784 | to | ELP-013-000000785 |
| ELP-013-000000785 | to | ELP-013-000000786 |
| ELP-013-000000786 | to | ELP-013-000000787 |
| ELP-013-000000787 | to | ELP-013-000000788 |
| ELP-013-000000788 | to | ELP-013-000000789 |
| ELP-013-000000789 | to | ELP-013-000000790 |

18

| | | |
|---|---|---|
| ELP-013-000000790 | to | ELP-013-000000791 |
| ELP-013-000000791 | to | ELP-013-000000792 |
| ELP-013-000000792 | to | ELP-013-000000793 |
| ELP-013-000000793 | to | ELP-013-000000794 |
| ELP-013-000000794 | to | ELP-013-000000795 |
| ELP-013-000000795 | to | ELP-013-000000796 |
| ELP-013-000000796 | to | ELP-013-000000797 |
| ELP-013-000000797 | to | ELP-013-000000798 |
| ELP-013-000000798 | to | ELP-013-000000798 |
| ELP-013-000000801 | to | ELP-013-000000801 |
| ELP-013-000000801 | to | ELP-013-000000801 |
| ELP-013-000000804 | to | ELP-013-000000804 |
| ELP-013-000000804 | to | ELP-013-000000805 |
| ELP-013-000000805 | to | ELP-013-000000805 |
| ELP-013-000000809 | to | ELP-013-000000809 |
| ELP-013-000000809 | to | ELP-013-000000810 |
| ELP-013-000000810 | to | ELP-013-000000811 |
| ELP-013-000000811 | to | ELP-013-000000812 |
| ELP-013-000000812 | to | ELP-013-000000813 |
| ELP-013-000000813 | to | ELP-013-000000813 |
| ELP-013-000000818 | to | ELP-013-000000818 |
| ELP-013-000000818 | to | ELP-013-000000819 |
| ELP-013-000000819 | to | ELP-013-000000819 |
| ELP-013-000000822 | to | ELP-013-000000822 |
| ELP-013-000000822 | to | ELP-013-000000823 |
| ELP-013-000000823 | to | ELP-013-000000824 |
| ELP-013-000000824 | to | ELP-013-000000825 |
| ELP-013-000000825 | to | ELP-013-000000825 |
| ELP-013-000000830 | to | ELP-013-000000830 |
| ELP-013-000000830 | to | ELP-013-000000831 |
| ELP-013-000000831 | to | ELP-013-000000832 |
| ELP-013-000000832 | to | ELP-013-000000833 |
| ELP-013-000000833 | to | ELP-013-000000833 |
| ELP-013-000000835 | to | ELP-013-000000835 |
| ELP-013-000000835 | to | ELP-013-000000836 |
| ELP-013-000000836 | to | ELP-013-000000837 |
| ELP-013-000000837 | to | ELP-013-000000838 |
| ELP-013-000000838 | to | ELP-013-000000839 |
| ELP-013-000000839 | to | ELP-013-000000840 |
| ELP-013-000000840 | to | ELP-013-000000841 |
| ELP-013-000000841 | to | ELP-013-000000842 |
| ELP-013-000000842 | to | ELP-013-000000843 |
| ELP-013-000000843 | to | ELP-013-000000844 |
| ELP-013-000000844 | to | ELP-013-000000845 |

| | | |
|---|---|---|
| ELP-013-000000845 | to | ELP-013-000000845 |
| ELP-013-000000848 | to | ELP-013-000000848 |
| ELP-013-000000848 | to | ELP-013-000000849 |
| ELP-013-000000849 | to | ELP-013-000000850 |
| ELP-013-000000850 | to | ELP-013-000000851 |
| ELP-013-000000851 | to | ELP-013-000000852 |
| ELP-013-000000852 | to | ELP-013-000000853 |
| ELP-013-000000853 | to | ELP-013-000000853 |
| ELP-013-000000856 | to | ELP-013-000000856 |
| ELP-013-000000856 | to | ELP-013-000000857 |
| ELP-013-000000857 | to | ELP-013-000000858 |
| ELP-013-000000858 | to | ELP-013-000000858 |
| ELP-013-000000860 | to | ELP-013-000000860 |
| ELP-013-000000860 | to | ELP-013-000000861 |
| ELP-013-000000861 | to | ELP-013-000000862 |
| ELP-013-000000862 | to | ELP-013-000000862 |
| ELP-013-000000867 | to | ELP-013-000000867 |
| ELP-013-000000867 | to | ELP-013-000000867 |
| ELP-013-000000869 | to | ELP-013-000000869 |
| ELP-013-000000869 | to | ELP-013-000000869 |
| ELP-013-000000871 | to | ELP-013-000000871 |
| ELP-013-000000871 | to | ELP-013-000000872 |
| ELP-013-000000872 | to | ELP-013-000000873 |
| ELP-013-000000873 | to | ELP-013-000000874 |
| ELP-013-000000874 | to | ELP-013-000000875 |
| ELP-013-000000875 | to | ELP-013-000000876 |
| ELP-013-000000876 | to | ELP-013-000000877 |
| ELP-013-000000877 | to | ELP-013-000000878 |
| ELP-013-000000878 | to | ELP-013-000000879 |
| ELP-013-000000879 | to | ELP-013-000000880 |
| ELP-013-000000880 | to | ELP-013-000000881 |
| ELP-013-000000881 | to | ELP-013-000000882 |
| ELP-013-000000882 | to | ELP-013-000000883 |
| ELP-013-000000883 | to | ELP-013-000000884 |
| ELP-013-000000884 | to | ELP-013-000000885 |
| ELP-013-000000885 | to | ELP-013-000000886 |
| ELP-013-000000886 | to | ELP-013-000000887 |
| ELP-013-000000887 | to | ELP-013-000000887 |
| ELP-013-000000889 | to | ELP-013-000000889 |
| ELP-013-000000889 | to | ELP-013-000000889 |
| ELP-013-000000891 | to | ELP-013-000000891 |
| ELP-013-000000891 | to | ELP-013-000000891 |
| ELP-013-000000895 | to | ELP-013-000000895 |
| ELP-013-000000895 | to | ELP-013-000000895 |

| | | |
|---|---|---|
| ELP-013-000000897 | to | ELP-013-000000897 |
| ELP-013-000000897 | to | ELP-013-000000898 |
| ELP-013-000000898 | to | ELP-013-000000898 |
| ELP-013-000000900 | to | ELP-013-000000900 |
| ELP-013-000000900 | to | ELP-013-000000900 |
| ELP-013-000000902 | to | ELP-013-000000902 |
| ELP-013-000000902 | to | ELP-013-000000902 |
| ELP-013-000000905 | to | ELP-013-000000905 |
| ELP-013-000000905 | to | ELP-013-000000905 |
| ELP-013-000000907 | to | ELP-013-000000907 |
| ELP-013-000000907 | to | ELP-013-000000907 |
| ELP-013-000000910 | to | ELP-013-000000910 |
| ELP-013-000000910 | to | ELP-013-000000911 |
| ELP-013-000000911 | to | ELP-013-000000912 |
| ELP-013-000000912 | to | ELP-013-000000913 |
| ELP-013-000000913 | to | ELP-013-000000913 |
| ELP-013-000000916 | to | ELP-013-000000916 |
| ELP-013-000000916 | to | ELP-013-000000916 |
| ELP-013-000000920 | to | ELP-013-000000920 |
| ELP-013-000000920 | to | ELP-013-000000921 |
| ELP-013-000000921 | to | ELP-013-000000922 |
| ELP-013-000000922 | to | ELP-013-000000923 |
| ELP-013-000000923 | to | ELP-013-000000924 |
| ELP-013-000000924 | to | ELP-013-000000924 |
| ELP-013-000000927 | to | ELP-013-000000927 |
| ELP-013-000000927 | to | ELP-013-000000928 |
| ELP-013-000000928 | to | ELP-013-000000929 |
| ELP-013-000000929 | to | ELP-013-000000930 |
| ELP-013-000000930 | to | ELP-013-000000931 |
| ELP-013-000000931 | to | ELP-013-000000932 |
| ELP-013-000000932 | to | ELP-013-000000933 |
| ELP-013-000000933 | to | ELP-013-000000934 |
| ELP-013-000000934 | to | ELP-013-000000935 |
| ELP-013-000000935 | to | ELP-013-000000936 |
| ELP-013-000000936 | to | ELP-013-000000937 |
| ELP-013-000000937 | to | ELP-013-000000937 |
| ELP-013-000000939 | to | ELP-013-000000939 |
| ELP-013-000000939 | to | ELP-013-000000940 |
| ELP-013-000000940 | to | ELP-013-000000941 |
| ELP-013-000000941 | to | ELP-013-000000942 |
| ELP-013-000000942 | to | ELP-013-000000943 |
| ELP-013-000000943 | to | ELP-013-000000944 |
| ELP-013-000000944 | to | ELP-013-000000945 |
| ELP-013-000000945 | to | ELP-013-000000946 |

| | | |
|---|---|---|
| ELP-013-000000946 | to | ELP-013-000000947 |
| ELP-013-000000947 | to | ELP-013-000000948 |
| ELP-013-000000948 | to | ELP-013-000000948 |
| ELP-013-000000950 | to | ELP-013-000000950 |
| ELP-013-000000950 | to | ELP-013-000000951 |
| ELP-013-000000951 | to | ELP-013-000000951 |
| ELP-013-000000953 | to | ELP-013-000000953 |
| ELP-013-000000953 | to | ELP-013-000000953 |
| ELP-013-000000957 | to | ELP-013-000000957 |
| ELP-013-000000957 | to | ELP-013-000000958 |
| ELP-013-000000958 | to | ELP-013-000000959 |
| ELP-013-000000959 | to | ELP-013-000000960 |
| ELP-013-000000960 | to | ELP-013-000000961 |
| ELP-013-000000961 | to | ELP-013-000000962 |
| ELP-013-000000962 | to | ELP-013-000000963 |
| ELP-013-000000963 | to | ELP-013-000000964 |
| ELP-013-000000964 | to | ELP-013-000000965 |
| ELP-013-000000965 | to | ELP-013-000000966 |
| ELP-013-000000966 | to | ELP-013-000000967 |
| ELP-013-000000967 | to | ELP-013-000000968 |
| ELP-013-000000968 | to | ELP-013-000000969 |
| ELP-013-000000969 | to | ELP-013-000000970 |
| ELP-013-000000970 | to | ELP-013-000000971 |
| ELP-013-000000971 | to | ELP-013-000000972 |
| ELP-013-000000972 | to | ELP-013-000000973 |
| ELP-013-000000973 | to | ELP-013-000000974 |
| ELP-013-000000974 | to | ELP-013-000000975 |
| ELP-013-000000975 | to | ELP-013-000000976 |
| ELP-013-000000976 | to | ELP-013-000000977 |
| ELP-013-000000977 | to | ELP-013-000000977 |
| ELP-013-000000979 | to | ELP-013-000000979 |
| ELP-013-000000979 | to | ELP-013-000000980 |
| ELP-013-000000980 | to | ELP-013-000000981 |
| ELP-013-000000981 | to | ELP-013-000000982 |
| ELP-013-000000982 | to | ELP-013-000000983 |
| ELP-013-000000983 | to | ELP-013-000000984 |
| ELP-013-000000984 | to | ELP-013-000000984 |
| ELP-013-000000987 | to | ELP-013-000000987 |
| ELP-013-000000987 | to | ELP-013-000000988 |
| ELP-013-000000988 | to | ELP-013-000000989 |
| ELP-013-000000989 | to | ELP-013-000000990 |
| ELP-013-000000990 | to | ELP-013-000000991 |
| ELP-013-000000991 | to | ELP-013-000000992 |
| ELP-013-000000992 | to | ELP-013-000000993 |

| | | |
|---|---|---|
| ELP-013-000000993 | to | ELP-013-000000994 |
| ELP-013-000000994 | to | ELP-013-000000994 |
| ELP-013-000000997 | to | ELP-013-000000997 |
| ELP-013-000000997 | to | ELP-013-000000998 |
| ELP-013-000000998 | to | ELP-013-000000999 |
| ELP-013-000000999 | to | ELP-013-000001000 |
| ELP-013-000001000 | to | ELP-013-000001001 |
| ELP-013-000001001 | to | ELP-013-000001002 |
| ELP-013-000001002 | to | ELP-013-000001003 |
| ELP-013-000001003 | to | ELP-013-000001004 |
| ELP-013-000001004 | to | ELP-013-000001005 |
| ELP-013-000001005 | to | ELP-013-000001006 |
| ELP-013-000001006 | to | ELP-013-000001007 |
| ELP-013-000001007 | to | ELP-013-000001008 |
| ELP-013-000001008 | to | ELP-013-000001008 |
| ELP-013-000001010 | to | ELP-013-000001010 |
| ELP-013-000001010 | to | ELP-013-000001011 |
| ELP-013-000001011 | to | ELP-013-000001012 |
| ELP-013-000001012 | to | ELP-013-000001012 |
| ELP-013-000001014 | to | ELP-013-000001014 |
| ELP-013-000001014 | to | ELP-013-000001014 |
| ELP-013-000001017 | to | ELP-013-000001017 |
| ELP-013-000001017 | to | ELP-013-000001018 |
| ELP-013-000001018 | to | ELP-013-000001019 |
| ELP-013-000001019 | to | ELP-013-000001020 |
| ELP-013-000001020 | to | ELP-013-000001021 |
| ELP-013-000001021 | to | ELP-013-000001022 |
| ELP-013-000001022 | to | ELP-013-000001023 |
| ELP-013-000001023 | to | ELP-013-000001024 |
| ELP-013-000001024 | to | ELP-013-000001025 |
| ELP-013-000001025 | to | ELP-013-000001026 |
| ELP-013-000001026 | to | ELP-013-000001027 |
| ELP-013-000001027 | to | ELP-013-000001028 |
| ELP-013-000001028 | to | ELP-013-000001029 |
| ELP-013-000001029 | to | ELP-013-000001030 |
| ELP-013-000001030 | to | ELP-013-000001031 |
| ELP-013-000001031 | to | ELP-013-000001032 |
| ELP-013-000001032 | to | ELP-013-000001032 |
| ELP-013-000001036 | to | ELP-013-000001036 |
| ELP-013-000001036 | to | ELP-013-000001037 |
| ELP-013-000001037 | to | ELP-013-000001038 |
| ELP-013-000001038 | to | ELP-013-000001038 |
| ELP-013-000001041 | to | ELP-013-000001041 |
| ELP-013-000001041 | to | ELP-013-000001042 |

| | | |
|---|---|---|
| ELP-013-000001042 | to | ELP-013-000001042 |
| ELP-013-000001044 | to | ELP-013-000001044 |
| ELP-013-000001044 | to | ELP-013-000001045 |
| ELP-013-000001045 | to | ELP-013-000001046 |
| ELP-013-000001046 | to | ELP-013-000001047 |
| ELP-013-000001047 | to | ELP-013-000001048 |
| ELP-013-000001048 | to | ELP-013-000001049 |
| ELP-013-000001049 | to | ELP-013-000001050 |
| ELP-013-000001050 | to | ELP-013-000001051 |
| ELP-013-000001051 | to | ELP-013-000001052 |
| ELP-013-000001052 | to | ELP-013-000001053 |
| ELP-013-000001053 | to | ELP-013-000001054 |
| ELP-013-000001054 | to | ELP-013-000001055 |
| ELP-013-000001055 | to | ELP-013-000001056 |
| ELP-013-000001056 | to | ELP-013-000001057 |
| ELP-013-000001057 | to | ELP-013-000001058 |
| ELP-013-000001058 | to | ELP-013-000001059 |
| ELP-013-000001059 | to | ELP-013-000001060 |
| ELP-013-000001060 | to | ELP-013-000001060 |
| ELP-013-000001062 | to | ELP-013-000001062 |
| ELP-013-000001062 | to | ELP-013-000001063 |
| ELP-013-000001063 | to | ELP-013-000001064 |
| ELP-013-000001064 | to | ELP-013-000001065 |
| ELP-013-000001065 | to | ELP-013-000001066 |
| ELP-013-000001066 | to | ELP-013-000001067 |
| ELP-013-000001067 | to | ELP-013-000001068 |
| ELP-013-000001068 | to | ELP-013-000001069 |
| ELP-013-000001069 | to | ELP-013-000001069 |
| ELP-013-000001074 | to | ELP-013-000001074 |
| ELP-013-000001074 | to | ELP-013-000001075 |
| ELP-013-000001075 | to | ELP-013-000001076 |
| ELP-013-000001076 | to | ELP-013-000001077 |
| ELP-013-000001077 | to | ELP-013-000001078 |
| ELP-013-000001078 | to | ELP-013-000001079 |
| ELP-013-000001079 | to | ELP-013-000001080 |
| ELP-013-000001080 | to | ELP-013-000001081 |
| ELP-013-000001081 | to | ELP-013-000001081 |
| ELP-013-000001083 | to | ELP-013-000001083 |
| ELP-013-000001083 | to | ELP-013-000001084 |
| ELP-013-000001084 | to | ELP-013-000001085 |
| ELP-013-000001085 | to | ELP-013-000001086 |
| ELP-013-000001086 | to | ELP-013-000001087 |
| ELP-013-000001087 | to | ELP-013-000001088 |
| ELP-013-000001088 | to | ELP-013-000001089 |

| | | |
|---|---|---|
| ELP-013-000001089 | to | ELP-013-000001089 |
| ELP-013-000001091 | to | ELP-013-000001091 |
| ELP-013-000001091 | to | ELP-013-000001091 |
| ELP-013-000001093 | to | ELP-013-000001093 |
| ELP-013-000001093 | to | ELP-013-000001094 |
| ELP-013-000001094 | to | ELP-013-000001095 |
| ELP-013-000001095 | to | ELP-013-000001096 |
| ELP-013-000001096 | to | ELP-013-000001097 |
| ELP-013-000001097 | to | ELP-013-000001098 |
| ELP-013-000001098 | to | ELP-013-000001098 |
| ELP-013-000001100 | to | ELP-013-000001100 |
| ELP-013-000001100 | to | ELP-013-000001101 |
| ELP-013-000001101 | to | ELP-013-000001102 |
| ELP-013-000001102 | to | ELP-013-000001103 |
| ELP-013-000001103 | to | ELP-013-000001103 |
| ELP-013-000001108 | to | ELP-013-000001108 |
| ELP-013-000001108 | to | ELP-013-000001109 |
| ELP-013-000001109 | to | ELP-013-000001110 |
| ELP-013-000001110 | to | ELP-013-000001111 |
| ELP-013-000001111 | to | ELP-013-000001112 |
| ELP-013-000001112 | to | ELP-013-000001113 |
| ELP-013-000001113 | to | ELP-013-000001113 |
| ELP-013-000001115 | to | ELP-013-000001115 |
| ELP-013-000001115 | to | ELP-013-000001116 |
| ELP-013-000001116 | to | ELP-013-000001117 |
| ELP-013-000001117 | to | ELP-013-000001118 |
| ELP-013-000001118 | to | ELP-013-000001119 |
| ELP-013-000001119 | to | ELP-013-000001120 |
| ELP-013-000001120 | to | ELP-013-000001121 |
| ELP-013-000001121 | to | ELP-013-000001122 |
| ELP-013-000001122 | to | ELP-013-000001123 |
| ELP-013-000001123 | to | ELP-013-000001123 |
| ELP-013-000001125 | to | ELP-013-000001125 |
| ELP-013-000001125 | to | ELP-013-000001126 |
| ELP-013-000001126 | to | ELP-013-000001126 |
| ELP-013-000001130 | to | ELP-013-000001130 |
| ELP-013-000001130 | to | ELP-013-000001131 |
| ELP-013-000001131 | to | ELP-013-000001131 |
| ELP-013-000001133 | to | ELP-013-000001133 |
| ELP-013-000001133 | to | ELP-013-000001134 |
| ELP-013-000001134 | to | ELP-013-000001134 |
| ELP-013-000001136 | to | ELP-013-000001136 |
| ELP-013-000001136 | to | ELP-013-000001137 |
| ELP-013-000001137 | to | ELP-013-000001138 |

| | | |
|---|---|---|
| ELP-013-000001138 | to | ELP-013-000001139 |
| ELP-013-000001139 | to | ELP-013-000001140 |
| ELP-013-000001140 | to | ELP-013-000001140 |
| ELP-013-000001145 | to | ELP-013-000001145 |
| ELP-013-000001145 | to | ELP-013-000001146 |
| ELP-013-000001146 | to | ELP-013-000001146 |
| ELP-013-000001148 | to | ELP-013-000001148 |
| ELP-013-000001148 | to | ELP-013-000001149 |
| ELP-013-000001149 | to | ELP-013-000001150 |
| ELP-013-000001150 | to | ELP-013-000001150 |
| ELP-013-000001152 | to | ELP-013-000001152 |
| ELP-013-000001152 | to | ELP-013-000001153 |
| ELP-013-000001153 | to | ELP-013-000001154 |
| ELP-013-000001154 | to | ELP-013-000001155 |
| ELP-013-000001155 | to | ELP-013-000001156 |
| ELP-013-000001156 | to | ELP-013-000001157 |
| ELP-013-000001157 | to | ELP-013-000001158 |
| ELP-013-000001158 | to | ELP-013-000001159 |
| ELP-013-000001159 | to | ELP-013-000001160 |
| ELP-013-000001160 | to | ELP-013-000001161 |
| ELP-013-000001161 | to | ELP-013-000001162 |
| ELP-013-000001162 | to | ELP-013-000001163 |
| ELP-013-000001163 | to | ELP-013-000001163 |
| ELP-013-000001165 | to | ELP-013-000001165 |
| ELP-013-000001165 | to | ELP-013-000001166 |
| ELP-013-000001166 | to | ELP-013-000001167 |
| ELP-013-000001167 | to | ELP-013-000001167 |
| ELP-013-000001169 | to | ELP-013-000001169 |
| ELP-013-000001169 | to | ELP-013-000001170 |
| ELP-013-000001170 | to | ELP-013-000001171 |
| ELP-013-000001171 | to | ELP-013-000001171 |
| ELP-013-000001173 | to | ELP-013-000001173 |
| ELP-013-000001173 | to | ELP-013-000001174 |
| ELP-013-000001174 | to | ELP-013-000001175 |
| ELP-013-000001175 | to | ELP-013-000001176 |
| ELP-013-000001176 | to | ELP-013-000001177 |
| ELP-013-000001177 | to | ELP-013-000001178 |
| ELP-013-000001178 | to | ELP-013-000001178 |
| ELP-013-000001180 | to | ELP-013-000001180 |
| ELP-013-000001180 | to | ELP-013-000001181 |
| ELP-013-000001181 | to | ELP-013-000001182 |
| ELP-013-000001182 | to | ELP-013-000001183 |
| ELP-013-000001183 | to | ELP-013-000001183 |
| ELP-013-000001185 | to | ELP-013-000001185 |

| | | |
|---|---|---|
| ELP-013-000001185 | to | ELP-013-000001186 |
| ELP-013-000001186 | to | ELP-013-000001187 |
| ELP-013-000001187 | to | ELP-013-000001187 |
| ELP-013-000001191 | to | ELP-013-000001191 |
| ELP-013-000001191 | to | ELP-013-000001191 |
| ELP-013-000001193 | to | ELP-013-000001193 |
| ELP-013-000001193 | to | ELP-013-000001194 |
| ELP-013-000001194 | to | ELP-013-000001195 |
| ELP-013-000001195 | to | ELP-013-000001196 |
| ELP-013-000001196 | to | ELP-013-000001197 |
| ELP-013-000001197 | to | ELP-013-000001198 |
| ELP-013-000001198 | to | ELP-013-000001199 |
| ELP-013-000001199 | to | ELP-013-000001200 |
| ELP-013-000001200 | to | ELP-013-000001201 |
| ELP-013-000001201 | to | ELP-013-000001202 |
| ELP-013-000001202 | to | ELP-013-000001203 |
| ELP-013-000001203 | to | ELP-013-000001204 |
| ELP-013-000001204 | to | ELP-013-000001204 |
| ELP-013-000001207 | to | ELP-013-000001207 |
| ELP-013-000001207 | to | ELP-013-000001208 |
| ELP-013-000001208 | to | ELP-013-000001209 |
| ELP-013-000001209 | to | ELP-013-000001210 |
| ELP-013-000001210 | to | ELP-013-000001211 |
| ELP-013-000001211 | to | ELP-013-000001212 |
| ELP-013-000001212 | to | ELP-013-000001213 |
| ELP-013-000001213 | to | ELP-013-000001214 |
| ELP-013-000001214 | to | ELP-013-000001215 |
| ELP-013-000001215 | to | ELP-013-000001216 |
| ELP-013-000001216 | to | ELP-013-000001217 |
| ELP-013-000001217 | to | ELP-013-000001218 |
| ELP-013-000001218 | to | ELP-013-000001219 |
| ELP-013-000001219 | to | ELP-013-000001220 |
| ELP-013-000001220 | to | ELP-013-000001221 |
| ELP-013-000001221 | to | ELP-013-000001222 |
| ELP-013-000001222 | to | ELP-013-000001223 |
| ELP-013-000001223 | to | ELP-013-000001224 |
| ELP-013-000001224 | to | ELP-013-000001225 |
| ELP-013-000001225 | to | ELP-013-000001226 |
| ELP-013-000001226 | to | ELP-013-000001227 |
| ELP-013-000001227 | to | ELP-013-000001228 |
| ELP-013-000001228 | to | ELP-013-000001229 |
| ELP-013-000001229 | to | ELP-013-000001230 |
| ELP-013-000001230 | to | ELP-013-000001230 |
| ELP-013-000001232 | to | ELP-013-000001232 |

| | | |
|---|---|---|
| ELP-013-000001232 | to | ELP-013-000001233 |
| ELP-013-000001233 | to | ELP-013-000001234 |
| ELP-013-000001234 | to | ELP-013-000001235 |
| ELP-013-000001235 | to | ELP-013-000001235 |
| ELP-013-000001237 | to | ELP-013-000001237 |
| ELP-013-000001237 | to | ELP-013-000001238 |
| ELP-013-000001238 | to | ELP-013-000001239 |
| ELP-013-000001239 | to | ELP-013-000001240 |
| ELP-013-000001240 | to | ELP-013-000001241 |
| ELP-013-000001241 | to | ELP-013-000001241 |
| ELP-013-000001243 | to | ELP-013-000001243 |
| ELP-013-000001243 | to | ELP-013-000001244 |
| ELP-013-000001244 | to | ELP-013-000001245 |
| ELP-013-000001245 | to | ELP-013-000001246 |
| ELP-013-000001246 | to | ELP-013-000001247 |
| ELP-013-000001247 | to | ELP-013-000001247 |
| ELP-013-000001249 | to | ELP-013-000001249 |
| ELP-013-000001249 | to | ELP-013-000001250 |
| ELP-013-000001250 | to | ELP-013-000001251 |
| ELP-013-000001251 | to | ELP-013-000001252 |
| ELP-013-000001252 | to | ELP-013-000001253 |
| ELP-013-000001253 | to | ELP-013-000001254 |
| ELP-013-000001254 | to | ELP-013-000001255 |
| ELP-013-000001255 | to | ELP-013-000001256 |
| ELP-013-000001256 | to | ELP-013-000001257 |
| ELP-013-000001257 | to | ELP-013-000001258 |
| ELP-013-000001258 | to | ELP-013-000001259 |
| ELP-013-000001259 | to | ELP-013-000001260 |
| ELP-013-000001260 | to | ELP-013-000001261 |
| ELP-013-000001261 | to | ELP-013-000001262 |
| ELP-013-000001262 | to | ELP-013-000001263 |
| ELP-013-000001263 | to | ELP-013-000001264 |
| ELP-013-000001264 | to | ELP-013-000001265 |
| ELP-013-000001265 | to | ELP-013-000001266 |
| ELP-013-000001266 | to | ELP-013-000001267 |
| ELP-013-000001267 | to | ELP-013-000001268 |
| ELP-013-000001268 | to | ELP-013-000001269 |
| ELP-013-000001269 | to | ELP-013-000001269 |
| ELP-013-000001273 | to | ELP-013-000001273 |
| ELP-013-000001273 | to | ELP-013-000001274 |
| ELP-013-000001274 | to | ELP-013-000001275 |
| ELP-013-000001275 | to | ELP-013-000001276 |
| ELP-013-000001276 | to | ELP-013-000001277 |
| ELP-013-000001277 | to | ELP-013-000001278 |

| | | |
|---|---|---|
| ELP-013-000001278 | to | ELP-013-000001279 |
| ELP-013-000001279 | to | ELP-013-000001280 |
| ELP-013-000001280 | to | ELP-013-000001281 |
| ELP-013-000001281 | to | ELP-013-000001282 |
| ELP-013-000001282 | to | ELP-013-000001283 |
| ELP-013-000001283 | to | ELP-013-000001284 |
| ELP-013-000001284 | to | ELP-013-000001285 |
| ELP-013-000001285 | to | ELP-013-000001286 |
| ELP-013-000001286 | to | ELP-013-000001287 |
| ELP-013-000001287 | to | ELP-013-000001288 |
| ELP-013-000001288 | to | ELP-013-000001289 |
| ELP-013-000001289 | to | ELP-013-000001290 |
| ELP-013-000001290 | to | ELP-013-000001291 |
| ELP-013-000001291 | to | ELP-013-000001292 |
| ELP-013-000001292 | to | ELP-013-000001293 |
| ELP-013-000001293 | to | ELP-013-000001294 |
| ELP-013-000001294 | to | ELP-013-000001294 |
| ELP-013-000001296 | to | ELP-013-000001296 |
| ELP-013-000001296 | to | ELP-013-000001297 |
| ELP-013-000001297 | to | ELP-013-000001298 |
| ELP-013-000001298 | to | ELP-013-000001299 |
| ELP-013-000001299 | to | ELP-013-000001300 |
| ELP-013-000001300 | to | ELP-013-000001301 |
| ELP-013-000001301 | to | ELP-013-000001302 |
| ELP-013-000001302 | to | ELP-013-000001302 |
| ELP-013-000001304 | to | ELP-013-000001304 |
| ELP-013-000001304 | to | ELP-013-000001305 |
| ELP-013-000001305 | to | ELP-013-000001306 |
| ELP-013-000001306 | to | ELP-013-000001307 |
| ELP-013-000001307 | to | ELP-013-000001308 |
| ELP-013-000001308 | to | ELP-013-000001309 |
| ELP-013-000001309 | to | ELP-013-000001310 |
| ELP-013-000001310 | to | ELP-013-000001311 |
| ELP-013-000001311 | to | ELP-013-000001312 |
| ELP-013-000001312 | to | ELP-013-000001313 |
| ELP-013-000001313 | to | ELP-013-000001314 |
| ELP-013-000001314 | to | ELP-013-000001315 |
| ELP-013-000001315 | to | ELP-013-000001316 |
| ELP-013-000001316 | to | ELP-013-000001317 |
| ELP-013-000001317 | to | ELP-013-000001318 |
| ELP-013-000001318 | to | ELP-013-000001319 |
| ELP-013-000001319 | to | ELP-013-000001320 |
| ELP-013-000001320 | to | ELP-013-000001321 |
| ELP-013-000001321 | to | ELP-013-000001322 |

| | | |
|---|---|---|
| ELP-013-000001322 | to | ELP-013-000001323 |
| ELP-013-000001323 | to | ELP-013-000001323 |
| ELP-013-000001325 | to | ELP-013-000001325 |
| ELP-013-000001325 | to | ELP-013-000001326 |
| ELP-013-000001326 | to | ELP-013-000001326 |
| ELP-013-000001328 | to | ELP-013-000001328 |
| ELP-013-000001328 | to | ELP-013-000001328 |
| ELP-013-000001331 | to | ELP-013-000001331 |
| ELP-013-000001331 | to | ELP-013-000001332 |
| ELP-013-000001332 | to | ELP-013-000001333 |
| ELP-013-000001333 | to | ELP-013-000001334 |
| ELP-013-000001334 | to | ELP-013-000001335 |
| ELP-013-000001335 | to | ELP-013-000001336 |
| ELP-013-000001336 | to | ELP-013-000001337 |
| ELP-013-000001337 | to | ELP-013-000001338 |
| ELP-013-000001338 | to | ELP-013-000001339 |
| ELP-013-000001339 | to | ELP-013-000001340 |
| ELP-013-000001340 | to | ELP-013-000001341 |
| ELP-013-000001341 | to | ELP-013-000001341 |
| ELP-013-000001348 | to | ELP-013-000001348 |
| ELP-013-000001348 | to | ELP-013-000001349 |
| ELP-013-000001349 | to | ELP-013-000001350 |
| ELP-013-000001350 | to | ELP-013-000001351 |
| ELP-013-000001351 | to | ELP-013-000001352 |
| ELP-013-000001352 | to | ELP-013-000001353 |
| ELP-013-000001353 | to | ELP-013-000001354 |
| ELP-013-000001354 | to | ELP-013-000001355 |
| ELP-013-000001355 | to | ELP-013-000001356 |
| ELP-013-000001356 | to | ELP-013-000001357 |
| ELP-013-000001357 | to | ELP-013-000001358 |
| ELP-013-000001358 | to | ELP-013-000001359 |
| ELP-013-000001359 | to | ELP-013-000001359 |
| ELP-013-000001363 | to | ELP-013-000001363 |
| ELP-013-000001363 | to | ELP-013-000001364 |
| ELP-013-000001364 | to | ELP-013-000001365 |
| ELP-013-000001365 | to | ELP-013-000001366 |
| ELP-013-000001366 | to | ELP-013-000001367 |
| ELP-013-000001367 | to | ELP-013-000001368 |
| ELP-013-000001368 | to | ELP-013-000001369 |
| ELP-013-000001369 | to | ELP-013-000001370 |
| ELP-013-000001370 | to | ELP-013-000001371 |
| ELP-013-000001371 | to | ELP-013-000001372 |
| ELP-013-000001372 | to | ELP-013-000001373 |
| ELP-013-000001373 | to | ELP-013-000001374 |

| | | |
|---|---|---|
| ELP-013-000001374 | to | ELP-013-000001375 |
| ELP-013-000001375 | to | ELP-013-000001376 |
| ELP-013-000001376 | to | ELP-013-000001377 |
| ELP-013-000001377 | to | ELP-013-000001378 |
| ELP-013-000001378 | to | ELP-013-000001379 |
| ELP-013-000001379 | to | ELP-013-000001380 |
| ELP-013-000001380 | to | ELP-013-000001381 |
| ELP-013-000001381 | to | ELP-013-000001381 |
| ELP-013-000001383 | to | ELP-013-000001383 |
| ELP-013-000001383 | to | ELP-013-000001384 |
| ELP-013-000001384 | to | ELP-013-000001385 |
| ELP-013-000001385 | to | ELP-013-000001386 |
| ELP-013-000001386 | to | ELP-013-000001387 |
| ELP-013-000001387 | to | ELP-013-000001388 |
| ELP-013-000001388 | to | ELP-013-000001389 |
| ELP-013-000001389 | to | ELP-013-000001390 |
| ELP-013-000001390 | to | ELP-013-000001391 |
| ELP-013-000001391 | to | ELP-013-000001391 |
| ELP-013-000001394 | to | ELP-013-000001394 |
| ELP-013-000001394 | to | ELP-013-000001395 |
| ELP-013-000001395 | to | ELP-013-000001396 |
| ELP-013-000001396 | to | ELP-013-000001397 |
| ELP-013-000001397 | to | ELP-013-000001398 |
| ELP-013-000001398 | to | ELP-013-000001399 |
| ELP-013-000001399 | to | ELP-013-000001400 |
| ELP-013-000001400 | to | ELP-013-000001401 |
| ELP-013-000001401 | to | ELP-013-000001402 |
| ELP-013-000001402 | to | ELP-013-000001403 |
| ELP-013-000001403 | to | ELP-013-000001404 |
| ELP-013-000001404 | to | ELP-013-000001405 |
| ELP-013-000001405 | to | ELP-013-000001406 |
| ELP-013-000001406 | to | ELP-013-000001406 |
| ELP-013-000001408 | to | ELP-013-000001408 |
| ELP-013-000001408 | to | ELP-013-000001409 |
| ELP-013-000001409 | to | ELP-013-000001410 |
| ELP-013-000001410 | to | ELP-013-000001411 |
| ELP-013-000001411 | to | ELP-013-000001412 |
| ELP-013-000001412 | to | ELP-013-000001413 |
| ELP-013-000001413 | to | ELP-013-000001414 |
| ELP-013-000001414 | to | ELP-013-000001414 |
| ELP-013-000001418 | to | ELP-013-000001418 |
| ELP-013-000001418 | to | ELP-013-000001419 |
| ELP-013-000001419 | to | ELP-013-000001419 |
| ELP-013-000001428 | to | ELP-013-000001428 |

| | | |
|---|---|---|
| ELP-013-000001428 | to | ELP-013-000001429 |
| ELP-013-000001429 | to | ELP-013-000001430 |
| ELP-013-000001430 | to | ELP-013-000001431 |
| ELP-013-000001431 | to | ELP-013-000001432 |
| ELP-013-000001432 | to | ELP-013-000001432 |
| ELP-013-000001434 | to | ELP-013-000001434 |
| ELP-013-000001434 | to | ELP-013-000001434 |
| ELP-013-000001443 | to | ELP-013-000001443 |
| ELP-013-000001443 | to | ELP-013-000001444 |
| ELP-013-000001444 | to | ELP-013-000001445 |
| ELP-013-000001445 | to | ELP-013-000001446 |
| ELP-013-000001446 | to | ELP-013-000001446 |
| ELP-013-000001452 | to | ELP-013-000001452 |
| ELP-013-000001452 | to | ELP-013-000001453 |
| ELP-013-000001453 | to | ELP-013-000001454 |
| ELP-013-000001454 | to | ELP-013-000001454 |
| ELP-013-000001458 | to | ELP-013-000001458 |
| ELP-013-000001458 | to | ELP-013-000001458 |
| ELP-013-000001460 | to | ELP-013-000001460 |
| ELP-013-000001460 | to | ELP-013-000001460 |
| ELP-013-000001473 | to | ELP-013-000001473 |
| ELP-013-000001473 | to | ELP-013-000001474 |
| ELP-013-000001474 | to | ELP-013-000001475 |
| ELP-013-000001475 | to | ELP-013-000001475 |
| ELP-013-000001477 | to | ELP-013-000001477 |
| ELP-013-000001477 | to | ELP-013-000001478 |
| ELP-013-000001478 | to | ELP-013-000001478 |
| ELP-013-000001481 | to | ELP-013-000001481 |
| ELP-013-000001481 | to | ELP-013-000001482 |
| ELP-013-000001482 | to | ELP-013-000001483 |
| ELP-013-000001483 | to | ELP-013-000001484 |
| ELP-013-000001484 | to | ELP-013-000001485 |
| ELP-013-000001485 | to | ELP-013-000001486 |
| ELP-013-000001486 | to | ELP-013-000001486 |
| ELP-013-000001490 | to | ELP-013-000001490 |
| ELP-013-000001490 | to | ELP-013-000001491 |
| ELP-013-000001491 | to | ELP-013-000001492 |
| ELP-013-000001492 | to | ELP-013-000001493 |
| ELP-013-000001493 | to | ELP-013-000001494 |
| ELP-013-000001494 | to | ELP-013-000001495 |
| ELP-013-000001495 | to | ELP-013-000001496 |
| ELP-013-000001496 | to | ELP-013-000001497 |
| ELP-013-000001497 | to | ELP-013-000001498 |
| ELP-013-000001498 | to | ELP-013-000001498 |

| | | |
|---|---|---|
| ELP-013-000001500 | to | ELP-013-000001500 |
| ELP-013-000001500 | to | ELP-013-000001501 |
| ELP-013-000001501 | to | ELP-013-000001501 |
| ELP-013-000001503 | to | ELP-013-000001503 |
| ELP-013-000001503 | to | ELP-013-000001504 |
| ELP-013-000001504 | to | ELP-013-000001505 |
| ELP-013-000001505 | to | ELP-013-000001506 |
| ELP-013-000001506 | to | ELP-013-000001507 |
| ELP-013-000001507 | to | ELP-013-000001508 |
| ELP-013-000001508 | to | ELP-013-000001508 |
| ELP-013-000001510 | to | ELP-013-000001510 |
| ELP-013-000001510 | to | ELP-013-000001511 |
| ELP-013-000001511 | to | ELP-013-000001511 |
| ELP-013-000001513 | to | ELP-013-000001513 |
| ELP-013-000001513 | to | ELP-013-000001514 |
| ELP-013-000001514 | to | ELP-013-000001515 |
| ELP-013-000001515 | to | ELP-013-000001516 |
| ELP-013-000001516 | to | ELP-013-000001516 |
| ELP-013-000001518 | to | ELP-013-000001518 |
| ELP-013-000001518 | to | ELP-013-000001519 |
| ELP-013-000001519 | to | ELP-013-000001520 |
| ELP-013-000001520 | to | ELP-013-000001520 |
| ELP-013-000001525 | to | ELP-013-000001525 |
| ELP-013-000001525 | to | ELP-013-000001526 |
| ELP-013-000001526 | to | ELP-013-000001527 |
| ELP-013-000001527 | to | ELP-013-000001528 |
| ELP-013-000001528 | to | ELP-013-000001529 |
| ELP-013-000001529 | to | ELP-013-000001529 |
| ELP-013-000001531 | to | ELP-013-000001531 |
| ELP-013-000001531 | to | ELP-013-000001532 |
| ELP-013-000001532 | to | ELP-013-000001533 |
| ELP-013-000001533 | to | ELP-013-000001534 |
| ELP-013-000001534 | to | ELP-013-000001535 |
| ELP-013-000001535 | to | ELP-013-000001535 |
| ELP-013-000001537 | to | ELP-013-000001537 |
| ELP-013-000001537 | to | ELP-013-000001537 |
| ELP-013-000001543 | to | ELP-013-000001543 |
| ELP-013-000001543 | to | ELP-013-000001543 |
| ELP-013-000001547 | to | ELP-013-000001547 |
| ELP-013-000001547 | to | ELP-013-000001548 |
| ELP-013-000001548 | to | ELP-013-000001549 |
| ELP-013-000001549 | to | ELP-013-000001550 |
| ELP-013-000001550 | to | ELP-013-000001551 |
| ELP-013-000001551 | to | ELP-013-000001552 |

| | | |
|---|---|---|
| ELP-013-000001552 | to | ELP-013-000001553 |
| ELP-013-000001553 | to | ELP-013-000001554 |
| ELP-013-000001554 | to | ELP-013-000001555 |
| ELP-013-000001555 | to | ELP-013-000001556 |
| ELP-013-000001556 | to | ELP-013-000001557 |
| ELP-013-000001557 | to | ELP-013-000001557 |
| ELP-013-000001559 | to | ELP-013-000001559 |
| ELP-013-000001559 | to | ELP-013-000001560 |
| ELP-013-000001560 | to | ELP-013-000001561 |
| ELP-013-000001561 | to | ELP-013-000001562 |
| ELP-013-000001562 | to | ELP-013-000001563 |
| ELP-013-000001563 | to | ELP-013-000001564 |
| ELP-013-000001564 | to | ELP-013-000001565 |
| ELP-013-000001565 | to | ELP-013-000001566 |
| ELP-013-000001566 | to | ELP-013-000001567 |
| ELP-013-000001567 | to | ELP-013-000001568 |
| ELP-013-000001568 | to | ELP-013-000001569 |
| ELP-013-000001569 | to | ELP-013-000001569 |
| ELP-013-000001573 | to | ELP-013-000001573 |
| ELP-013-000001573 | to | ELP-013-000001574 |
| ELP-013-000001574 | to | ELP-013-000001575 |
| ELP-013-000001575 | to | ELP-013-000001576 |
| ELP-013-000001576 | to | ELP-013-000001577 |
| ELP-013-000001577 | to | ELP-013-000001578 |
| ELP-013-000001578 | to | ELP-013-000001579 |
| ELP-013-000001579 | to | ELP-013-000001579 |
| ELP-013-000001594 | to | ELP-013-000001594 |
| ELP-013-000001594 | to | ELP-013-000001595 |
| ELP-013-000001595 | to | ELP-013-000001596 |
| ELP-013-000001596 | to | ELP-013-000001597 |
| ELP-013-000001597 | to | ELP-013-000001598 |
| ELP-013-000001598 | to | ELP-013-000001598 |
| ELP-013-000001600 | to | ELP-013-000001600 |
| ELP-013-000001600 | to | ELP-013-000001601 |
| ELP-013-000001601 | to | ELP-013-000001602 |
| ELP-013-000001602 | to | ELP-013-000001603 |
| ELP-013-000001603 | to | ELP-013-000001603 |
| ELP-013-000001607 | to | ELP-013-000001607 |
| ELP-013-000001607 | to | ELP-013-000001608 |
| ELP-013-000001608 | to | ELP-013-000001609 |
| ELP-013-000001609 | to | ELP-013-000001610 |
| ELP-013-000001610 | to | ELP-013-000001611 |
| ELP-013-000001611 | to | ELP-013-000001612 |
| ELP-013-000001612 | to | ELP-013-000001613 |

| | | |
|---|---|---|
| ELP-013-000001613 | to | ELP-013-000001613 |
| ELP-013-000001615 | to | ELP-013-000001615 |
| ELP-013-000001615 | to | ELP-013-000001616 |
| ELP-013-000001616 | to | ELP-013-000001616 |
| ELP-013-000001618 | to | ELP-013-000001618 |
| ELP-013-000001618 | to | ELP-013-000001618 |
| ELP-013-000001620 | to | ELP-013-000001620 |
| ELP-013-000001620 | to | ELP-013-000001620 |
| ELP-013-000001622 | to | ELP-013-000001622 |
| ELP-013-000001622 | to | ELP-013-000001622 |
| ELP-013-000001624 | to | ELP-013-000001624 |
| ELP-013-000001624 | to | ELP-013-000001624 |
| ELP-013-000001626 | to | ELP-013-000001626 |
| ELP-013-000001626 | to | ELP-013-000001627 |
| ELP-013-000001627 | to | ELP-013-000001628 |
| ELP-013-000001628 | to | ELP-013-000001629 |
| ELP-013-000001629 | to | ELP-013-000001630 |
| ELP-013-000001630 | to | ELP-013-000001631 |
| ELP-013-000001631 | to | ELP-013-000001632 |
| ELP-013-000001632 | to | ELP-013-000001633 |
| ELP-013-000001633 | to | ELP-013-000001634 |
| ELP-013-000001634 | to | ELP-013-000001634 |
| ELP-013-000001636 | to | ELP-013-000001636 |
| ELP-013-000001636 | to | ELP-013-000001636 |
| ELP-013-000001638 | to | ELP-013-000001638 |
| ELP-013-000001638 | to | ELP-013-000001638 |
| ELP-013-000001642 | to | ELP-013-000001642 |
| ELP-013-000001642 | to | ELP-013-000001643 |
| ELP-013-000001643 | to | ELP-013-000001644 |
| ELP-013-000001644 | to | ELP-013-000001644 |
| ELP-013-000001646 | to | ELP-013-000001646 |
| ELP-013-000001646 | to | ELP-013-000001646 |
| ELP-013-000001655 | to | ELP-013-000001655 |
| ELP-013-000001655 | to | ELP-013-000001656 |
| ELP-013-000001656 | to | ELP-013-000001657 |
| ELP-013-000001657 | to | ELP-013-000001658 |
| ELP-013-000001658 | to | ELP-013-000001659 |
| ELP-013-000001659 | to | ELP-013-000001660 |
| ELP-013-000001660 | to | ELP-013-000001660 |
| ELP-013-000001662 | to | ELP-013-000001662 |
| ELP-013-000001662 | to | ELP-013-000001662 |
| ELP-013-000001664 | to | ELP-013-000001664 |
| ELP-013-000001664 | to | ELP-013-000001665 |
| ELP-013-000001665 | to | ELP-013-000001666 |

| | | |
|---|---|---|
| ELP-013-000001666 | to | ELP-013-000001667 |
| ELP-013-000001667 | to | ELP-013-000001667 |
| ELP-013-000001669 | to | ELP-013-000001669 |
| ELP-013-000001669 | to | ELP-013-000001670 |
| ELP-013-000001670 | to | ELP-013-000001670 |
| ELP-013-000001672 | to | ELP-013-000001672 |
| ELP-013-000001672 | to | ELP-013-000001672 |
| ELP-013-000001675 | to | ELP-013-000001675 |
| ELP-013-000001675 | to | ELP-013-000001676 |
| ELP-013-000001676 | to | ELP-013-000001677 |
| ELP-013-000001677 | to | ELP-013-000001678 |
| ELP-013-000001678 | to | ELP-013-000001678 |
| ELP-013-000001680 | to | ELP-013-000001680 |
| ELP-013-000001680 | to | ELP-013-000001680 |
| ELP-013-000001682 | to | ELP-013-000001682 |
| ELP-013-000001682 | to | ELP-013-000001682 |
| ELP-013-000001684 | to | ELP-013-000001684 |
| ELP-013-000001684 | to | ELP-013-000001684 |
| ELP-013-000001686 | to | ELP-013-000001686 |
| ELP-013-000001686 | to | ELP-013-000001687 |
| ELP-013-000001687 | to | ELP-013-000001688 |
| ELP-013-000001688 | to | ELP-013-000001689 |
| ELP-013-000001689 | to | ELP-013-000001690 |
| ELP-013-000001690 | to | ELP-013-000001691 |
| ELP-013-000001691 | to | ELP-013-000001692 |
| ELP-013-000001692 | to | ELP-013-000001693 |
| ELP-013-000001693 | to | ELP-013-000001694 |
| ELP-013-000001694 | to | ELP-013-000001695 |
| ELP-013-000001695 | to | ELP-013-000001696 |
| ELP-013-000001696 | to | ELP-013-000001696 |
| ELP-013-000001698 | to | ELP-013-000001698 |
| ELP-013-000001698 | to | ELP-013-000001699 |
| ELP-013-000001699 | to | ELP-013-000001700 |
| ELP-013-000001700 | to | ELP-013-000001701 |
| ELP-013-000001701 | to | ELP-013-000001702 |
| ELP-013-000001702 | to | ELP-013-000001703 |
| ELP-013-000001703 | to | ELP-013-000001704 |
| ELP-013-000001704 | to | ELP-013-000001705 |
| ELP-013-000001705 | to | ELP-013-000001706 |
| ELP-013-000001706 | to | ELP-013-000001707 |
| ELP-013-000001707 | to | ELP-013-000001708 |
| ELP-013-000001708 | to | ELP-013-000001708 |
| ELP-013-000001710 | to | ELP-013-000001710 |
| ELP-013-000001710 | to | ELP-013-000001710 |

| | | |
|---|---|---|
| ELP-013-000001722 | to | ELP-013-000001722 |
| ELP-013-000001722 | to | ELP-013-000001723 |
| ELP-013-000001723 | to | ELP-013-000001724 |
| ELP-013-000001724 | to | ELP-013-000001724 |
| ELP-013-000001729 | to | ELP-013-000001729 |
| ELP-013-000001729 | to | ELP-013-000001730 |
| ELP-013-000001730 | to | ELP-013-000001731 |
| ELP-013-000001731 | to | ELP-013-000001731 |
| ELP-013-000001733 | to | ELP-013-000001733 |
| ELP-013-000001733 | to | ELP-013-000001733 |
| ELP-013-000001737 | to | ELP-013-000001737 |
| ELP-013-000001737 | to | ELP-013-000001737 |
| ELP-013-000001739 | to | ELP-013-000001739 |
| ELP-013-000001739 | to | ELP-013-000001740 |
| ELP-013-000001740 | to | ELP-013-000001741 |
| ELP-013-000001741 | to | ELP-013-000001742 |
| ELP-013-000001742 | to | ELP-013-000001743 |
| ELP-013-000001743 | to | ELP-013-000001743 |
| ELP-013-000001746 | to | ELP-013-000001746 |
| ELP-013-000001746 | to | ELP-013-000001746 |
| ELP-013-000001748 | to | ELP-013-000001748 |
| ELP-013-000001748 | to | ELP-013-000001749 |
| ELP-013-000001749 | to | ELP-013-000001750 |
| ELP-013-000001750 | to | ELP-013-000001751 |
| ELP-013-000001751 | to | ELP-013-000001752 |
| ELP-013-000001752 | to | ELP-013-000001753 |
| ELP-013-000001753 | to | ELP-013-000001754 |
| ELP-013-000001754 | to | ELP-013-000001755 |
| ELP-013-000001755 | to | ELP-013-000001756 |
| ELP-013-000001756 | to | ELP-013-000001757 |
| ELP-013-000001757 | to | ELP-013-000001758 |
| ELP-013-000001758 | to | ELP-013-000001759 |
| ELP-013-000001759 | to | ELP-013-000001760 |
| ELP-013-000001760 | to | ELP-013-000001760 |
| ELP-013-000001774 | to | ELP-013-000001774 |
| ELP-013-000001774 | to | ELP-013-000001775 |
| ELP-013-000001775 | to | ELP-013-000001776 |
| ELP-013-000001776 | to | ELP-013-000001777 |
| ELP-013-000001777 | to | ELP-013-000001778 |
| ELP-013-000001778 | to | ELP-013-000001779 |
| ELP-013-000001779 | to | ELP-013-000001779 |
| ELP-013-000001786 | to | ELP-013-000001786 |
| ELP-013-000001786 | to | ELP-013-000001787 |
| ELP-013-000001787 | to | ELP-013-000001788 |

| | | |
|---|---|---|
| ELP-013-000001788 | to | ELP-013-000001789 |
| ELP-013-000001789 | to | ELP-013-000001789 |
| ELP-013-000001791 | to | ELP-013-000001791 |
| ELP-013-000001791 | to | ELP-013-000001792 |
| ELP-013-000001792 | to | ELP-013-000001792 |
| ELP-013-000001794 | to | ELP-013-000001794 |
| ELP-013-000001794 | to | ELP-013-000001795 |
| ELP-013-000001795 | to | ELP-013-000001795 |
| ELP-013-000001805 | to | ELP-013-000001805 |
| ELP-013-000001805 | to | ELP-013-000001806 |
| ELP-013-000001806 | to | ELP-013-000001807 |
| ELP-013-000001807 | to | ELP-013-000001808 |
| ELP-013-000001808 | to | ELP-013-000001808 |
| ELP-013-000001810 | to | ELP-013-000001810 |
| ELP-013-000001810 | to | ELP-013-000001810 |
| ELP-013-000001812 | to | ELP-013-000001812 |
| ELP-013-000001812 | to | ELP-013-000001813 |
| ELP-013-000001813 | to | ELP-013-000001814 |
| ELP-013-000001814 | to | ELP-013-000001815 |
| ELP-013-000001815 | to | ELP-013-000001816 |
| ELP-013-000001816 | to | ELP-013-000001817 |
| ELP-013-000001817 | to | ELP-013-000001818 |
| ELP-013-000001818 | to | ELP-013-000001819 |
| ELP-013-000001819 | to | ELP-013-000001820 |
| ELP-013-000001820 | to | ELP-013-000001820 |
| ELP-013-000001822 | to | ELP-013-000001822 |
| ELP-013-000001822 | to | ELP-013-000001823 |
| ELP-013-000001823 | to | ELP-013-000001824 |
| ELP-013-000001824 | to | ELP-013-000001825 |
| ELP-013-000001825 | to | ELP-013-000001826 |
| ELP-013-000001826 | to | ELP-013-000001826 |
| ELP-013-000001828 | to | ELP-013-000001828 |
| ELP-013-000001828 | to | ELP-013-000001829 |
| ELP-013-000001829 | to | ELP-013-000001829 |
| ELP-013-000001831 | to | ELP-013-000001831 |
| ELP-013-000001831 | to | ELP-013-000001831 |
| ELP-013-000001839 | to | ELP-013-000001839 |
| ELP-013-000001839 | to | ELP-013-000001840 |
| ELP-013-000001840 | to | ELP-013-000001841 |
| ELP-013-000001841 | to | ELP-013-000001842 |
| ELP-013-000001842 | to | ELP-013-000001842 |
| ELP-013-000001846 | to | ELP-013-000001846 |
| ELP-013-000001846 | to | ELP-013-000001847 |
| ELP-013-000001847 | to | ELP-013-000001848 |

| | | |
|---|---|---|
| ELP-013-000001848 | to | ELP-013-000001849 |
| ELP-013-000001849 | to | ELP-013-000001850 |
| ELP-013-000001850 | to | ELP-013-000001851 |
| ELP-013-000001851 | to | ELP-013-000001852 |
| ELP-013-000001852 | to | ELP-013-000001852 |
| ELP-013-000001854 | to | ELP-013-000001854 |
| ELP-013-000001854 | to | ELP-013-000001854 |
| ELP-013-000001856 | to | ELP-013-000001856 |
| ELP-013-000001856 | to | ELP-013-000001857 |
| ELP-013-000001857 | to | ELP-013-000001858 |
| ELP-013-000001858 | to | ELP-013-000001858 |
| ELP-013-000001864 | to | ELP-013-000001864 |
| ELP-013-000001864 | to | ELP-013-000001865 |
| ELP-013-000001865 | to | ELP-013-000001866 |
| ELP-013-000001866 | to | ELP-013-000001866 |
| ELP-013-000001868 | to | ELP-013-000001868 |
| ELP-013-000001868 | to | ELP-013-000001868 |
| ELP-013-000001870 | to | ELP-013-000001870 |
| ELP-013-000001870 | to | ELP-013-000001870 |
| ELP-013-000001872 | to | ELP-013-000001872 |
| ELP-013-000001872 | to | ELP-013-000001872 |
| ELP-013-000001874 | to | ELP-013-000001874 |
| ELP-013-000001874 | to | ELP-013-000001875 |
| ELP-013-000001875 | to | ELP-013-000001875 |
| ELP-013-000001878 | to | ELP-013-000001878 |
| ELP-013-000001878 | to | ELP-013-000001878 |
| ELP-013-000001886 | to | ELP-013-000001886 |
| ELP-013-000001886 | to | ELP-013-000001887 |
| ELP-013-000001887 | to | ELP-013-000001887 |
| ELP-013-000001889 | to | ELP-013-000001889 |
| ELP-013-000001889 | to | ELP-013-000001889 |
| ELP-013-000001891 | to | ELP-013-000001891 |
| ELP-013-000001891 | to | ELP-013-000001892 |
| ELP-013-000001892 | to | ELP-013-000001893 |
| ELP-013-000001893 | to | ELP-013-000001894 |
| ELP-013-000001894 | to | ELP-013-000001895 |
| ELP-013-000001895 | to | ELP-013-000001895 |
| ELP-013-000001898 | to | ELP-013-000001898 |
| ELP-013-000001898 | to | ELP-013-000001898 |
| ELP-013-000001903 | to | ELP-013-000001903 |
| ELP-013-000001903 | to | ELP-013-000001903 |
| ELP-013-000001906 | to | ELP-013-000001906 |
| ELP-013-000001906 | to | ELP-013-000001907 |
| ELP-013-000001907 | to | ELP-013-000001908 |

| | | |
|---|---|---|
| ELP-013-000001908 | to | ELP-013-000001908 |
| ELP-013-000001910 | to | ELP-013-000001910 |
| ELP-013-000001910 | to | ELP-013-000001911 |
| ELP-013-000001911 | to | ELP-013-000001911 |
| ELP-013-000001913 | to | ELP-013-000001913 |
| ELP-013-000001913 | to | ELP-013-000001914 |
| ELP-013-000001914 | to | ELP-013-000001915 |
| ELP-013-000001915 | to | ELP-013-000001916 |
| ELP-013-000001916 | to | ELP-013-000001917 |
| ELP-013-000001917 | to | ELP-013-000001918 |
| ELP-013-000001918 | to | ELP-013-000001919 |
| ELP-013-000001919 | to | ELP-013-000001920 |
| ELP-013-000001920 | to | ELP-013-000001921 |
| ELP-013-000001921 | to | ELP-013-000001922 |
| ELP-013-000001922 | to | ELP-013-000001923 |
| ELP-013-000001923 | to | ELP-013-000001924 |
| ELP-013-000001924 | to | ELP-013-000001925 |
| ELP-013-000001925 | to | ELP-013-000001926 |
| ELP-013-000001926 | to | ELP-013-000001926 |
| ELP-013-000001928 | to | ELP-013-000001928 |
| ELP-013-000001928 | to | ELP-013-000001929 |
| ELP-013-000001929 | to | ELP-013-000001930 |
| ELP-013-000001930 | to | ELP-013-000001931 |
| ELP-013-000001931 | to | ELP-013-000001932 |
| ELP-013-000001932 | to | ELP-013-000001932 |
| ELP-013-000001934 | to | ELP-013-000001934 |
| ELP-013-000001934 | to | ELP-013-000001935 |
| ELP-013-000001935 | to | ELP-013-000001936 |
| ELP-013-000001936 | to | ELP-013-000001937 |
| ELP-013-000001937 | to | ELP-013-000001938 |
| ELP-013-000001938 | to | ELP-013-000001939 |
| ELP-013-000001939 | to | ELP-013-000001939 |
| ELP-013-000001941 | to | ELP-013-000001941 |
| ELP-013-000001941 | to | ELP-013-000001942 |
| ELP-013-000001942 | to | ELP-013-000001943 |
| ELP-013-000001943 | to | ELP-013-000001944 |
| ELP-013-000001944 | to | ELP-013-000001945 |
| ELP-013-000001945 | to | ELP-013-000001946 |
| ELP-013-000001946 | to | ELP-013-000001947 |
| ELP-013-000001947 | to | ELP-013-000001948 |
| ELP-013-000001948 | to | ELP-013-000001949 |
| ELP-013-000001949 | to | ELP-013-000001950 |
| ELP-013-000001950 | to | ELP-013-000001951 |
| ELP-013-000001951 | to | ELP-013-000001952 |

| | | |
|---|---|---|
| ELP-013-000001952 | to | ELP-013-000001953 |
| ELP-013-000001953 | to | ELP-013-000001954 |
| ELP-013-000001954 | to | ELP-013-000001955 |
| ELP-013-000001955 | to | ELP-013-000001955 |
| ELP-013-000001959 | to | ELP-013-000001959 |
| ELP-013-000001959 | to | ELP-013-000001960 |
| ELP-013-000001960 | to | ELP-013-000001961 |
| ELP-013-000001961 | to | ELP-013-000001962 |
| ELP-013-000001962 | to | ELP-013-000001963 |
| ELP-013-000001963 | to | ELP-013-000001963 |
| ELP-013-000001966 | to | ELP-013-000001966 |
| ELP-013-000001966 | to | ELP-013-000001967 |
| ELP-013-000001967 | to | ELP-013-000001967 |
| ELP-013-000001969 | to | ELP-013-000001969 |
| ELP-013-000001969 | to | ELP-013-000001969 |
| ELP-013-000001971 | to | ELP-013-000001971 |
| ELP-013-000001971 | to | ELP-013-000001972 |
| ELP-013-000001972 | to | ELP-013-000001973 |
| ELP-013-000001973 | to | ELP-013-000001974 |
| ELP-013-000001974 | to | ELP-013-000001975 |
| ELP-013-000001975 | to | ELP-013-000001976 |
| ELP-013-000001976 | to | ELP-013-000001977 |
| ELP-013-000001977 | to | ELP-013-000001978 |
| ELP-013-000001978 | to | ELP-013-000001979 |
| ELP-013-000001979 | to | ELP-013-000001980 |
| ELP-013-000001980 | to | ELP-013-000001981 |
| ELP-013-000001981 | to | ELP-013-000001982 |
| ELP-013-000001982 | to | ELP-013-000001983 |
| ELP-013-000001983 | to | ELP-013-000001984 |
| ELP-013-000001984 | to | ELP-013-000001985 |
| ELP-013-000001985 | to | ELP-013-000001986 |
| ELP-013-000001986 | to | ELP-013-000001987 |
| ELP-013-000001987 | to | ELP-013-000001988 |
| ELP-013-000001988 | to | ELP-013-000001989 |
| ELP-013-000001989 | to | ELP-013-000001989 |
| ELP-013-000001991 | to | ELP-013-000001991 |
| ELP-013-000001991 | to | ELP-013-000001992 |
| ELP-013-000001992 | to | ELP-013-000001992 |
| ELP-013-000001994 | to | ELP-013-000001994 |
| ELP-013-000001994 | to | ELP-013-000001995 |
| ELP-013-000001995 | to | ELP-013-000001996 |
| ELP-013-000001996 | to | ELP-013-000001997 |
| ELP-013-000001997 | to | ELP-013-000001998 |
| ELP-013-000001998 | to | ELP-013-000001999 |

| | | |
|---|---|---|
| ELP-013-000001999 | to | ELP-013-000002000 |
| ELP-013-000002000 | to | ELP-013-000002000 |
| ELP-013-000002002 | to | ELP-013-000002002 |
| ELP-013-000002002 | to | ELP-013-000002002 |
| ELP-013-000002007 | to | ELP-013-000002007 |
| ELP-013-000002007 | to | ELP-013-000002008 |
| ELP-013-000002008 | to | ELP-013-000002009 |
| ELP-013-000002009 | to | ELP-013-000002010 |
| ELP-013-000002010 | to | ELP-013-000002010 |
| ELP-013-000002014 | to | ELP-013-000002014 |
| ELP-013-000002014 | to | ELP-013-000002014 |
| ELP-013-000002016 | to | ELP-013-000002016 |
| ELP-013-000002016 | to | ELP-013-000002017 |
| ELP-013-000002017 | to | ELP-013-000002017 |
| ELP-013-000002020 | to | ELP-013-000002020 |
| ELP-013-000002020 | to | ELP-013-000002021 |
| ELP-013-000002021 | to | ELP-013-000002022 |
| ELP-013-000002022 | to | ELP-013-000002023 |
| ELP-013-000002023 | to | ELP-013-000002024 |
| ELP-013-000002024 | to | ELP-013-000002025 |
| ELP-013-000002025 | to | ELP-013-000002026 |
| ELP-013-000002026 | to | ELP-013-000002027 |
| ELP-013-000002027 | to | ELP-013-000002028 |
| ELP-013-000002028 | to | ELP-013-000002029 |
| ELP-013-000002029 | to | ELP-013-000002030 |
| ELP-013-000002030 | to | ELP-013-000002031 |
| ELP-013-000002031 | to | ELP-013-000002032 |
| ELP-013-000002032 | to | ELP-013-000002032 |
| ELP-013-000002034 | to | ELP-013-000002034 |
| ELP-013-000002034 | to | ELP-013-000002035 |
| ELP-013-000002035 | to | ELP-013-000002036 |
| ELP-013-000002036 | to | ELP-013-000002037 |
| ELP-013-000002037 | to | ELP-013-000002038 |
| ELP-013-000002038 | to | ELP-013-000002039 |
| ELP-013-000002039 | to | ELP-013-000002040 |
| ELP-013-000002040 | to | ELP-013-000002040 |
| ELP-013-000002042 | to | ELP-013-000002042 |
| ELP-013-000002042 | to | ELP-013-000002043 |
| ELP-013-000002043 | to | ELP-013-000002044 |
| ELP-013-000002044 | to | ELP-013-000002045 |
| ELP-013-000002045 | to | ELP-013-000002046 |
| ELP-013-000002046 | to | ELP-013-000002047 |
| ELP-013-000002047 | to | ELP-013-000002047 |
| ELP-013-000002049 | to | ELP-013-000002049 |

| | | |
|---|---|---|
| ELP-013-000002049 | to | ELP-013-000002050 |
| ELP-013-000002050 | to | ELP-013-000002051 |
| ELP-013-000002051 | to | ELP-013-000002052 |
| ELP-013-000002052 | to | ELP-013-000002053 |
| ELP-013-000002053 | to | ELP-013-000002054 |
| ELP-013-000002054 | to | ELP-013-000002055 |
| ELP-013-000002055 | to | ELP-013-000002056 |
| ELP-013-000002056 | to | ELP-013-000002056 |
| ELP-013-000002058 | to | ELP-013-000002058 |
| ELP-013-000002058 | to | ELP-013-000002059 |
| ELP-013-000002059 | to | ELP-013-000002060 |
| ELP-013-000002060 | to | ELP-013-000002060 |
| ELP-013-000002062 | to | ELP-013-000002062 |
| ELP-013-000002062 | to | ELP-013-000002063 |
| ELP-013-000002063 | to | ELP-013-000002063 |
| ELP-013-000002066 | to | ELP-013-000002066 |
| ELP-013-000002066 | to | ELP-013-000002067 |
| ELP-013-000002067 | to | ELP-013-000002067 |
| ELP-013-000002069 | to | ELP-013-000002069 |
| ELP-013-000002069 | to | ELP-013-000002070 |
| ELP-013-000002070 | to | ELP-013-000002071 |
| ELP-013-000002071 | to | ELP-013-000002071 |
| ELP-013-000002073 | to | ELP-013-000002073 |
| ELP-013-000002073 | to | ELP-013-000002074 |
| ELP-013-000002074 | to | ELP-013-000002075 |
| ELP-013-000002075 | to | ELP-013-000002076 |
| ELP-013-000002076 | to | ELP-013-000002077 |
| ELP-013-000002077 | to | ELP-013-000002078 |
| ELP-013-000002078 | to | ELP-013-000002079 |
| ELP-013-000002079 | to | ELP-013-000002080 |
| ELP-013-000002080 | to | ELP-013-000002081 |
| ELP-013-000002081 | to | ELP-013-000002082 |
| ELP-013-000002082 | to | ELP-013-000002083 |
| ELP-013-000002083 | to | ELP-013-000002084 |
| ELP-013-000002084 | to | ELP-013-000002085 |
| ELP-013-000002085 | to | ELP-013-000002085 |
| ELP-013-000002087 | to | ELP-013-000002087 |
| ELP-013-000002087 | to | ELP-013-000002088 |
| ELP-013-000002088 | to | ELP-013-000002089 |
| ELP-013-000002089 | to | ELP-013-000002090 |
| ELP-013-000002090 | to | ELP-013-000002091 |
| ELP-013-000002091 | to | ELP-013-000002092 |
| ELP-013-000002092 | to | ELP-013-000002093 |
| ELP-013-000002093 | to | ELP-013-000002094 |

| | | |
|---|---|---|
| ELP-013-000002094 | to | ELP-013-000002095 |
| ELP-013-000002095 | to | ELP-013-000002096 |
| ELP-013-000002096 | to | ELP-013-000002097 |
| ELP-013-000002097 | to | ELP-013-000002098 |
| ELP-013-000002098 | to | ELP-013-000002099 |
| ELP-013-000002099 | to | ELP-013-000002100 |
| ELP-013-000002100 | to | ELP-013-000002101 |
| ELP-013-000002101 | to | ELP-013-000002102 |
| ELP-013-000002102 | to | ELP-013-000002103 |
| ELP-013-000002103 | to | ELP-013-000002103 |
| ELP-013-000002105 | to | ELP-013-000002105 |
| ELP-013-000002105 | to | ELP-013-000002106 |
| ELP-013-000002106 | to | ELP-013-000002107 |
| ELP-013-000002107 | to | ELP-013-000002108 |
| ELP-013-000002108 | to | ELP-013-000002109 |
| ELP-013-000002109 | to | ELP-013-000002110 |
| ELP-013-000002110 | to | ELP-013-000002110 |
| ELP-013-000002112 | to | ELP-013-000002112 |
| ELP-013-000002112 | to | ELP-013-000002113 |
| ELP-013-000002113 | to | ELP-013-000002114 |
| ELP-013-000002114 | to | ELP-013-000002115 |
| ELP-013-000002115 | to | ELP-013-000002116 |
| ELP-013-000002116 | to | ELP-013-000002117 |
| ELP-013-000002117 | to | ELP-013-000002118 |
| ELP-013-000002118 | to | ELP-013-000002119 |
| ELP-013-000002119 | to | ELP-013-000002119 |
| ELP-013-000002121 | to | ELP-013-000002121 |
| ELP-013-000002121 | to | ELP-013-000002121 |
| ELP-013-000002123 | to | ELP-013-000002123 |
| ELP-013-000002123 | to | ELP-013-000002124 |
| ELP-013-000002124 | to | ELP-013-000002125 |
| ELP-013-000002125 | to | ELP-013-000002126 |
| ELP-013-000002126 | to | ELP-013-000002127 |
| ELP-013-000002127 | to | ELP-013-000002128 |
| ELP-013-000002128 | to | ELP-013-000002129 |
| ELP-013-000002129 | to | ELP-013-000002130 |
| ELP-013-000002130 | to | ELP-013-000002131 |
| ELP-013-000002131 | to | ELP-013-000002132 |
| ELP-013-000002132 | to | ELP-013-000002133 |
| ELP-013-000002133 | to | ELP-013-000002134 |
| ELP-013-000002134 | to | ELP-013-000002135 |
| ELP-013-000002135 | to | ELP-013-000002136 |
| ELP-013-000002136 | to | ELP-013-000002137 |
| ELP-013-000002137 | to | ELP-013-000002137 |

| | | |
|---|---|---|
| ELP-013-000002139 | to | ELP-013-000002139 |
| ELP-013-000002139 | to | ELP-013-000002140 |
| ELP-013-000002140 | to | ELP-013-000002141 |
| ELP-013-000002141 | to | ELP-013-000002142 |
| ELP-013-000002142 | to | ELP-013-000002143 |
| ELP-013-000002143 | to | ELP-013-000002144 |
| ELP-013-000002144 | to | ELP-013-000002145 |
| ELP-013-000002145 | to | ELP-013-000002146 |
| ELP-013-000002146 | to | ELP-013-000002147 |
| ELP-013-000002147 | to | ELP-013-000002148 |
| ELP-013-000002148 | to | ELP-013-000002149 |
| ELP-013-000002149 | to | ELP-013-000002150 |
| ELP-013-000002150 | to | ELP-013-000002151 |
| ELP-013-000002151 | to | ELP-013-000002152 |
| ELP-013-000002152 | to | ELP-013-000002153 |
| ELP-013-000002153 | to | ELP-013-000002154 |
| ELP-013-000002154 | to | ELP-013-000002155 |
| ELP-013-000002155 | to | ELP-013-000002156 |
| ELP-013-000002156 | to | ELP-013-000002157 |
| ELP-013-000002157 | to | ELP-013-000002157 |
| ELP-013-000002159 | to | ELP-013-000002159 |
| ELP-013-000002159 | to | ELP-013-000002160 |
| ELP-013-000002160 | to | ELP-013-000002161 |
| ELP-013-000002161 | to | ELP-013-000002162 |
| ELP-013-000002162 | to | ELP-013-000002163 |
| ELP-013-000002163 | to | ELP-013-000002163 |
| ELP-013-000002165 | to | ELP-013-000002165 |
| ELP-013-000002165 | to | ELP-013-000002166 |
| ELP-013-000002166 | to | ELP-013-000002167 |
| ELP-013-000002167 | to | ELP-013-000002167 |
| ELP-013-000002169 | to | ELP-013-000002169 |
| ELP-013-000002169 | to | ELP-013-000002170 |
| ELP-013-000002170 | to | ELP-013-000002171 |
| ELP-013-000002171 | to | ELP-013-000002172 |
| ELP-013-000002172 | to | ELP-013-000002173 |
| ELP-013-000002173 | to | ELP-013-000002174 |
| ELP-013-000002174 | to | ELP-013-000002175 |
| ELP-013-000002175 | to | ELP-013-000002176 |
| ELP-013-000002176 | to | ELP-013-000002177 |
| ELP-013-000002177 | to | ELP-013-000002178 |
| ELP-013-000002178 | to | ELP-013-000002179 |
| ELP-013-000002179 | to | ELP-013-000002180 |
| ELP-013-000002180 | to | ELP-013-000002180 |
| ELP-013-000002182 | to | ELP-013-000002182 |

| | | |
|---|---|---|
| ELP-013-000002182 | to | ELP-013-000002183 |
| ELP-013-000002183 | to | ELP-013-000002184 |
| ELP-013-000002184 | to | ELP-013-000002185 |
| ELP-013-000002185 | to | ELP-013-000002186 |
| ELP-013-000002186 | to | ELP-013-000002187 |
| ELP-013-000002187 | to | ELP-013-000002188 |
| ELP-013-000002188 | to | ELP-013-000002189 |
| ELP-013-000002189 | to | ELP-013-000002190 |
| ELP-013-000002190 | to | ELP-013-000002191 |
| ELP-013-000002191 | to | ELP-013-000002192 |
| ELP-013-000002192 | to | ELP-013-000002193 |
| ELP-013-000002193 | to | ELP-013-000002194 |
| ELP-013-000002194 | to | ELP-013-000002195 |
| ELP-013-000002195 | to | ELP-013-000002196 |
| ELP-013-000002196 | to | ELP-013-000002197 |
| ELP-013-000002197 | to | ELP-013-000002198 |
| ELP-013-000002198 | to | ELP-013-000002198 |
| ELP-013-000002202 | to | ELP-013-000002202 |
| ELP-013-000002202 | to | ELP-013-000002203 |
| ELP-013-000002203 | to | ELP-013-000002204 |
| ELP-013-000002204 | to | ELP-013-000002205 |
| ELP-013-000002205 | to | ELP-013-000002206 |
| ELP-013-000002206 | to | ELP-013-000002206 |
| ELP-013-000002209 | to | ELP-013-000002209 |
| ELP-013-000002209 | to | ELP-013-000002209 |
| ELP-013-000002212 | to | ELP-013-000002212 |
| ELP-013-000002212 | to | ELP-013-000002213 |
| ELP-013-000002213 | to | ELP-013-000002213 |
| ELP-013-000002215 | to | ELP-013-000002215 |
| ELP-013-000002215 | to | ELP-013-000002216 |
| ELP-013-000002216 | to | ELP-013-000002217 |
| ELP-013-000002217 | to | ELP-013-000002218 |
| ELP-013-000002218 | to | ELP-013-000002219 |
| ELP-013-000002219 | to | ELP-013-000002220 |
| ELP-013-000002220 | to | ELP-013-000002221 |
| ELP-013-000002221 | to | ELP-013-000002222 |
| ELP-013-000002222 | to | ELP-013-000002223 |
| ELP-013-000002223 | to | ELP-013-000002224 |
| ELP-013-000002224 | to | ELP-013-000002225 |
| ELP-013-000002225 | to | ELP-013-000002226 |
| ELP-013-000002226 | to | ELP-013-000002227 |
| ELP-013-000002227 | to | ELP-013-000002228 |
| ELP-013-000002228 | to | ELP-013-000002229 |
| ELP-013-000002229 | to | ELP-013-000002230 |

| | | |
|---|---|---|
| ELP-013-000002230 | to | ELP-013-000002231 |
| ELP-013-000002231 | to | ELP-013-000002232 |
| ELP-013-000002232 | to | ELP-013-000002233 |
| ELP-013-000002233 | to | ELP-013-000002234 |
| ELP-013-000002234 | to | ELP-013-000002235 |
| ELP-013-000002235 | to | ELP-013-000002236 |
| ELP-013-000002236 | to | ELP-013-000002237 |
| ELP-013-000002237 | to | ELP-013-000002238 |
| ELP-013-000002238 | to | ELP-013-000002238 |
| ELP-013-000002240 | to | ELP-013-000002240 |
| ELP-013-000002240 | to | ELP-013-000002241 |
| ELP-013-000002241 | to | ELP-013-000002242 |
| ELP-013-000002242 | to | ELP-013-000002243 |
| ELP-013-000002243 | to | ELP-013-000002243 |
| ELP-013-000002246 | to | ELP-013-000002246 |
| ELP-013-000002246 | to | ELP-013-000002246 |
| ELP-013-000002248 | to | ELP-013-000002248 |
| ELP-013-000002248 | to | ELP-013-000002249 |
| ELP-013-000002249 | to | ELP-013-000002249 |
| ELP-013-000002252 | to | ELP-013-000002252 |
| ELP-013-000002252 | to | ELP-013-000002253 |
| ELP-013-000002253 | to | ELP-013-000002254 |
| ELP-013-000002254 | to | ELP-013-000002255 |
| ELP-013-000002255 | to | ELP-013-000002256 |
| ELP-013-000002256 | to | ELP-013-000002256 |
| ELP-013-000002258 | to | ELP-013-000002258 |
| ELP-013-000002258 | to | ELP-013-000002259 |
| ELP-013-000002259 | to | ELP-013-000002260 |
| ELP-013-000002260 | to | ELP-013-000002261 |
| ELP-013-000002261 | to | ELP-013-000002262 |
| ELP-013-000002262 | to | ELP-013-000002263 |
| ELP-013-000002263 | to | ELP-013-000002264 |
| ELP-013-000002264 | to | ELP-013-000002265 |
| ELP-013-000002265 | to | ELP-013-000002266 |
| ELP-013-000002266 | to | ELP-013-000002267 |
| ELP-013-000002267 | to | ELP-013-000002268 |
| ELP-013-000002268 | to | ELP-013-000002268 |
| ELP-013-000002270 | to | ELP-013-000002270 |
| ELP-013-000002270 | to | ELP-013-000002271 |
| ELP-013-000002271 | to | ELP-013-000002272 |
| ELP-013-000002272 | to | ELP-013-000002273 |
| ELP-013-000002273 | to | ELP-013-000002274 |
| ELP-013-000002274 | to | ELP-013-000002275 |
| ELP-013-000002275 | to | ELP-013-000002276 |

| | | |
|---|---|---|
| ELP-013-000002276 | to | ELP-013-000002277 |
| ELP-013-000002277 | to | ELP-013-000002278 |
| ELP-013-000002278 | to | ELP-013-000002279 |
| ELP-013-000002279 | to | ELP-013-000002280 |
| ELP-013-000002280 | to | ELP-013-000002281 |
| ELP-013-000002281 | to | ELP-013-000002282 |
| ELP-013-000002282 | to | ELP-013-000002283 |
| ELP-013-000002283 | to | ELP-013-000002284 |
| ELP-013-000002284 | to | ELP-013-000002285 |
| ELP-013-000002285 | to | ELP-013-000002286 |
| ELP-013-000002286 | to | ELP-013-000002287 |
| ELP-013-000002287 | to | ELP-013-000002288 |
| ELP-013-000002288 | to | ELP-013-000002289 |
| ELP-013-000002289 | to | ELP-013-000002290 |
| ELP-013-000002290 | to | ELP-013-000002290 |
| ELP-013-000002293 | to | ELP-013-000002293 |
| ELP-013-000002293 | to | ELP-013-000002293 |
| ELP-013-000002296 | to | ELP-013-000002296 |
| ELP-013-000002296 | to | ELP-013-000002296 |
| ELP-013-000002298 | to | ELP-013-000002298 |
| ELP-013-000002298 | to | ELP-013-000002299 |
| ELP-013-000002299 | to | ELP-013-000002299 |
| ELP-013-000002301 | to | ELP-013-000002301 |
| ELP-013-000002301 | to | ELP-013-000002302 |
| ELP-013-000002302 | to | ELP-013-000002303 |
| ELP-013-000002303 | to | ELP-013-000002303 |
| ELP-013-000002310 | to | ELP-013-000002310 |
| ELP-013-000002310 | to | ELP-013-000002311 |
| ELP-013-000002311 | to | ELP-013-000002311 |
| ELP-013-000002313 | to | ELP-013-000002313 |
| ELP-013-000002313 | to | ELP-013-000002314 |
| ELP-013-000002314 | to | ELP-013-000002315 |
| ELP-013-000002315 | to | ELP-013-000002316 |
| ELP-013-000002316 | to | ELP-013-000002317 |
| ELP-013-000002317 | to | ELP-013-000002318 |
| ELP-013-000002318 | to | ELP-013-000002319 |
| ELP-013-000002319 | to | ELP-013-000002319 |
| ELP-013-000002322 | to | ELP-013-000002322 |
| ELP-013-000002322 | to | ELP-013-000002323 |
| ELP-013-000002323 | to | ELP-013-000002324 |
| ELP-013-000002324 | to | ELP-013-000002325 |
| ELP-013-000002325 | to | ELP-013-000002326 |
| ELP-013-000002326 | to | ELP-013-000002326 |
| ELP-013-000002328 | to | ELP-013-000002328 |

| | | |
|---|---|---|
| ELP-013-000002328 | to | ELP-013-000002329 |
| ELP-013-000002329 | to | ELP-013-000002330 |
| ELP-013-000002330 | to | ELP-013-000002330 |
| ELP-013-000002332 | to | ELP-013-000002332 |
| ELP-013-000002332 | to | ELP-013-000002333 |
| ELP-013-000002333 | to | ELP-013-000002334 |
| ELP-013-000002334 | to | ELP-013-000002334 |
| ELP-013-000002336 | to | ELP-013-000002336 |
| ELP-013-000002336 | to | ELP-013-000002337 |
| ELP-013-000002337 | to | ELP-013-000002338 |
| ELP-013-000002338 | to | ELP-013-000002338 |
| ELP-013-000002340 | to | ELP-013-000002340 |
| ELP-013-000002340 | to | ELP-013-000002341 |
| ELP-013-000002341 | to | ELP-013-000002342 |
| ELP-013-000002342 | to | ELP-013-000002343 |
| ELP-013-000002343 | to | ELP-013-000002344 |
| ELP-013-000002344 | to | ELP-013-000002345 |
| ELP-013-000002345 | to | ELP-013-000002346 |
| ELP-013-000002346 | to | ELP-013-000002347 |
| ELP-013-000002347 | to | ELP-013-000002348 |
| ELP-013-000002348 | to | ELP-013-000002348 |
| ELP-013-000002350 | to | ELP-013-000002350 |
| ELP-013-000002350 | to | ELP-013-000002351 |
| ELP-013-000002351 | to | ELP-013-000002352 |
| ELP-013-000002352 | to | ELP-013-000002353 |
| ELP-013-000002353 | to | ELP-013-000002354 |
| ELP-013-000002354 | to | ELP-013-000002355 |
| ELP-013-000002355 | to | ELP-013-000002356 |
| ELP-013-000002356 | to | ELP-013-000002357 |
| ELP-013-000002357 | to | ELP-013-000002358 |
| ELP-013-000002358 | to | ELP-013-000002359 |
| ELP-013-000002359 | to | ELP-013-000002360 |
| ELP-013-000002360 | to | ELP-013-000002361 |
| ELP-013-000002361 | to | ELP-013-000002361 |
| ELP-013-000002363 | to | ELP-013-000002363 |
| ELP-013-000002363 | to | ELP-013-000002364 |
| ELP-013-000002364 | to | ELP-013-000002364 |
| ELP-013-000002366 | to | ELP-013-000002366 |
| ELP-013-000002366 | to | ELP-013-000002366 |
| ELP-013-000002368 | to | ELP-013-000002368 |
| ELP-013-000002368 | to | ELP-013-000002369 |
| ELP-013-000002369 | to | ELP-013-000002370 |
| ELP-013-000002370 | to | ELP-013-000002371 |
| ELP-013-000002371 | to | ELP-013-000002372 |

| | | |
|---|---|---|
| ELP-013-000002372 | to | ELP-013-000002372 |
| ELP-013-000002374 | to | ELP-013-000002374 |
| ELP-013-000002374 | to | ELP-013-000002375 |
| ELP-013-000002375 | to | ELP-013-000002376 |
| ELP-013-000002376 | to | ELP-013-000002377 |
| ELP-013-000002377 | to | ELP-013-000002378 |
| ELP-013-000002378 | to | ELP-013-000002379 |
| ELP-013-000002379 | to | ELP-013-000002380 |
| ELP-013-000002380 | to | ELP-013-000002381 |
| ELP-013-000002381 | to | ELP-013-000002382 |
| ELP-013-000002382 | to | ELP-013-000002383 |
| ELP-013-000002383 | to | ELP-013-000002384 |
| ELP-013-000002384 | to | ELP-013-000002385 |
| ELP-013-000002385 | to | ELP-013-000002386 |
| ELP-013-000002386 | to | ELP-013-000002387 |
| ELP-013-000002387 | to | ELP-013-000002388 |
| ELP-013-000002388 | to | ELP-013-000002389 |
| ELP-013-000002389 | to | ELP-013-000002390 |
| ELP-013-000002390 | to | ELP-013-000002391 |
| ELP-013-000002391 | to | ELP-013-000002392 |
| ELP-013-000002392 | to | ELP-013-000002393 |
| ELP-013-000002393 | to | ELP-013-000002394 |
| ELP-013-000002394 | to | ELP-013-000002395 |
| ELP-013-000002395 | to | ELP-013-000002395 |
| ELP-013-000002397 | to | ELP-013-000002397 |
| ELP-013-000002397 | to | ELP-013-000002398 |
| ELP-013-000002398 | to | ELP-013-000002399 |
| ELP-013-000002399 | to | ELP-013-000002400 |
| ELP-013-000002400 | to | ELP-013-000002401 |
| ELP-013-000002401 | to | ELP-013-000002402 |
| ELP-013-000002402 | to | ELP-013-000002403 |
| ELP-013-000002403 | to | ELP-013-000002404 |
| ELP-013-000002404 | to | ELP-013-000002405 |
| ELP-013-000002405 | to | ELP-013-000002406 |
| ELP-013-000002406 | to | ELP-013-000002407 |
| ELP-013-000002407 | to | ELP-013-000002408 |
| ELP-013-000002408 | to | ELP-013-000002409 |
| ELP-013-000002409 | to | ELP-013-000002410 |
| ELP-013-000002410 | to | ELP-013-000002410 |
| ELP-013-000002412 | to | ELP-013-000002412 |
| ELP-013-000002412 | to | ELP-013-000002412 |
| ELP-013-000002414 | to | ELP-013-000002414 |
| ELP-013-000002414 | to | ELP-013-000002415 |
| ELP-013-000002415 | to | ELP-013-000002416 |

| | | |
|---|---|---|
| ELP-013-000002416 | to | ELP-013-000002416 |
| ELP-013-000002418 | to | ELP-013-000002418 |
| ELP-013-000002418 | to | ELP-013-000002418 |
| ELP-013-000002420 | to | ELP-013-000002420 |
| ELP-013-000002420 | to | ELP-013-000002420 |
| ELP-013-000002422 | to | ELP-013-000002422 |
| ELP-013-000002422 | to | ELP-013-000002422 |
| ELP-013-000002425 | to | ELP-013-000002425 |
| ELP-013-000002425 | to | ELP-013-000002426 |
| ELP-013-000002426 | to | ELP-013-000002427 |
| ELP-013-000002427 | to | ELP-013-000002427 |
| ELP-013-000002429 | to | ELP-013-000002429 |
| ELP-013-000002429 | to | ELP-013-000002430 |
| ELP-013-000002430 | to | ELP-013-000002430 |
| ELP-013-000002433 | to | ELP-013-000002433 |
| ELP-013-000002433 | to | ELP-013-000002433 |
| ELP-013-000002435 | to | ELP-013-000002435 |
| ELP-013-000002435 | to | ELP-013-000002436 |
| ELP-013-000002436 | to | ELP-013-000002437 |
| ELP-013-000002437 | to | ELP-013-000002438 |
| ELP-013-000002438 | to | ELP-013-000002438 |
| ELP-013-000002440 | to | ELP-013-000002440 |
| ELP-013-000002440 | to | ELP-013-000002441 |
| ELP-013-000002441 | to | ELP-013-000002441 |
| ELP-013-000002444 | to | ELP-013-000002444 |
| ELP-013-000002444 | to | ELP-013-000002444 |
| ELP-013-000002448 | to | ELP-013-000002448 |
| ELP-013-000002448 | to | ELP-013-000002449 |
| ELP-013-000002449 | to | ELP-013-000002450 |
| ELP-013-000002450 | to | ELP-013-000002451 |
| ELP-013-000002451 | to | ELP-013-000002452 |
| ELP-013-000002452 | to | ELP-013-000002453 |
| ELP-013-000002453 | to | ELP-013-000002454 |
| ELP-013-000002454 | to | ELP-013-000002455 |
| ELP-013-000002455 | to | ELP-013-000002456 |
| ELP-013-000002456 | to | ELP-013-000002457 |
| ELP-013-000002457 | to | ELP-013-000002458 |
| ELP-013-000002458 | to | ELP-013-000002458 |
| ELP-013-000002460 | to | ELP-013-000002460 |
| ELP-013-000002460 | to | ELP-013-000002461 |
| ELP-013-000002461 | to | ELP-013-000002461 |
| ELP-013-000002463 | to | ELP-013-000002463 |
| ELP-013-000002463 | to | ELP-013-000002464 |
| ELP-013-000002464 | to | ELP-013-000002465 |

51

| | | |
|---|---|---|
| ELP-013-000002465 | to | ELP-013-000002466 |
| ELP-013-000002466 | to | ELP-013-000002467 |
| ELP-013-000002467 | to | ELP-013-000002468 |
| ELP-013-000002468 | to | ELP-013-000002469 |
| ELP-013-000002469 | to | ELP-013-000002470 |
| ELP-013-000002470 | to | ELP-013-000002471 |
| ELP-013-000002471 | to | ELP-013-000002472 |
| ELP-013-000002472 | to | ELP-013-000002473 |
| ELP-013-000002473 | to | ELP-013-000002473 |
| ELP-013-000002480 | to | ELP-013-000002480 |
| ELP-013-000002480 | to | ELP-013-000002481 |
| ELP-013-000002481 | to | ELP-013-000002482 |
| ELP-013-000002482 | to | ELP-013-000002483 |
| ELP-013-000002483 | to | ELP-013-000002484 |
| ELP-013-000002484 | to | ELP-013-000002485 |
| ELP-013-000002485 | to | ELP-013-000002486 |
| ELP-013-000002486 | to | ELP-013-000002487 |
| ELP-013-000002487 | to | ELP-013-000002488 |
| ELP-013-000002488 | to | ELP-013-000002489 |
| ELP-013-000002489 | to | ELP-013-000002490 |
| ELP-013-000002490 | to | ELP-013-000002491 |
| ELP-013-000002491 | to | ELP-013-000002491 |
| ELP-013-000002493 | to | ELP-013-000002493 |
| ELP-013-000002493 | to | ELP-013-000002494 |
| ELP-013-000002494 | to | ELP-013-000002495 |
| ELP-013-000002495 | to | ELP-013-000002495 |
| ELP-013-000002498 | to | ELP-013-000002498 |
| ELP-013-000002498 | to | ELP-013-000002499 |
| ELP-013-000002499 | to | ELP-013-000002499 |
| ELP-013-000002502 | to | ELP-013-000002502 |
| ELP-013-000002502 | to | ELP-013-000002502 |
| ELP-013-000002504 | to | ELP-013-000002504 |
| ELP-013-000002504 | to | ELP-013-000002505 |
| ELP-013-000002505 | to | ELP-013-000002506 |
| ELP-013-000002506 | to | ELP-013-000002507 |
| ELP-013-000002507 | to | ELP-013-000002508 |
| ELP-013-000002508 | to | ELP-013-000002509 |
| ELP-013-000002509 | to | ELP-013-000002510 |
| ELP-013-000002510 | to | ELP-013-000002511 |
| ELP-013-000002511 | to | ELP-013-000002512 |
| ELP-013-000002512 | to | ELP-013-000002513 |
| ELP-013-000002513 | to | ELP-013-000002514 |
| ELP-013-000002514 | to | ELP-013-000002515 |
| ELP-013-000002515 | to | ELP-013-000002516 |

| | | |
|---|---|---|
| ELP-013-000002516 | to | ELP-013-000002517 |
| ELP-013-000002517 | to | ELP-013-000002518 |
| ELP-013-000002518 | to | ELP-013-000002519 |
| ELP-013-000002519 | to | ELP-013-000002520 |
| ELP-013-000002520 | to | ELP-013-000002521 |
| ELP-013-000002521 | to | ELP-013-000002522 |
| ELP-013-000002522 | to | ELP-013-000002523 |
| ELP-013-000002523 | to | ELP-013-000002523 |
| ELP-013-000002525 | to | ELP-013-000002525 |
| ELP-013-000002525 | to | ELP-013-000002525 |
| ELP-013-000002529 | to | ELP-013-000002529 |
| ELP-013-000002529 | to | ELP-013-000002529 |
| ELP-013-000002531 | to | ELP-013-000002531 |
| ELP-013-000002531 | to | ELP-013-000002532 |
| ELP-013-000002532 | to | ELP-013-000002533 |
| ELP-013-000002533 | to | ELP-013-000002534 |
| ELP-013-000002534 | to | ELP-013-000002535 |
| ELP-013-000002535 | to | ELP-013-000002536 |
| ELP-013-000002536 | to | ELP-013-000002537 |
| ELP-013-000002537 | to | ELP-013-000002538 |
| ELP-013-000002538 | to | ELP-013-000002539 |
| ELP-013-000002539 | to | ELP-013-000002540 |
| ELP-013-000002540 | to | ELP-013-000002541 |
| ELP-013-000002541 | to | ELP-013-000002542 |
| ELP-013-000002542 | to | ELP-013-000002543 |
| ELP-013-000002543 | to | ELP-013-000002543 |
| ELP-013-000002545 | to | ELP-013-000002545 |
| ELP-013-000002545 | to | ELP-013-000002546 |
| ELP-013-000002546 | to | ELP-013-000002547 |
| ELP-013-000002547 | to | ELP-013-000002548 |
| ELP-013-000002548 | to | ELP-013-000002549 |
| ELP-013-000002549 | to | ELP-013-000002550 |
| ELP-013-000002550 | to | ELP-013-000002551 |
| ELP-013-000002551 | to | ELP-013-000002552 |
| ELP-013-000002552 | to | ELP-013-000002553 |
| ELP-013-000002553 | to | ELP-013-000002554 |
| ELP-013-000002554 | to | ELP-013-000002555 |
| ELP-013-000002555 | to | ELP-013-000002555 |
| ELP-013-000002557 | to | ELP-013-000002557 |
| ELP-013-000002557 | to | ELP-013-000002557 |
| ELP-013-000002561 | to | ELP-013-000002561 |
| ELP-013-000002561 | to | ELP-013-000002561 |
| ELP-013-000002564 | to | ELP-013-000002564 |
| ELP-013-000002564 | to | ELP-013-000002565 |

| | | |
|---|---|---|
| ELP-013-000002565 | to | ELP-013-000002566 |
| ELP-013-000002566 | to | ELP-013-000002567 |
| ELP-013-000002567 | to | ELP-013-000002568 |
| ELP-013-000002568 | to | ELP-013-000002568 |
| ELP-013-000002570 | to | ELP-013-000002570 |
| ELP-013-000002570 | to | ELP-013-000002571 |
| ELP-013-000002571 | to | ELP-013-000002572 |
| ELP-013-000002572 | to | ELP-013-000002573 |
| ELP-013-000002573 | to | ELP-013-000002574 |
| ELP-013-000002574 | to | ELP-013-000002575 |
| ELP-013-000002575 | to | ELP-013-000002576 |
| ELP-013-000002576 | to | ELP-013-000002577 |
| ELP-013-000002577 | to | ELP-013-000002578 |
| ELP-013-000002578 | to | ELP-013-000002579 |
| ELP-013-000002579 | to | ELP-013-000002580 |
| ELP-013-000002580 | to | ELP-013-000002581 |
| ELP-013-000002581 | to | ELP-013-000002582 |
| ELP-013-000002582 | to | ELP-013-000002583 |
| ELP-013-000002583 | to | ELP-013-000002584 |
| ELP-013-000002584 | to | ELP-013-000002585 |
| ELP-013-000002585 | to | ELP-013-000002586 |
| ELP-013-000002586 | to | ELP-013-000002587 |
| ELP-013-000002587 | to | ELP-013-000002587 |
| ELP-013-000002589 | to | ELP-013-000002589 |
| ELP-013-000002589 | to | ELP-013-000002590 |
| ELP-013-000002590 | to | ELP-013-000002591 |
| ELP-013-000002591 | to | ELP-013-000002592 |
| ELP-013-000002592 | to | ELP-013-000002593 |
| ELP-013-000002593 | to | ELP-013-000002593 |
| ELP-013-000002598 | to | ELP-013-000002598 |
| ELP-013-000002598 | to | ELP-013-000002599 |
| ELP-013-000002599 | to | ELP-013-000002600 |
| ELP-013-000002600 | to | ELP-013-000002601 |
| ELP-013-000002601 | to | ELP-013-000002602 |
| ELP-013-000002602 | to | ELP-013-000002603 |
| ELP-013-000002603 | to | ELP-013-000002604 |
| ELP-013-000002604 | to | ELP-013-000002605 |
| ELP-013-000002605 | to | ELP-013-000002606 |
| ELP-013-000002606 | to | ELP-013-000002607 |
| ELP-013-000002607 | to | ELP-013-000002608 |
| ELP-013-000002608 | to | ELP-013-000002609 |
| ELP-013-000002609 | to | ELP-013-000002609 |
| ELP-013-000002611 | to | ELP-013-000002611 |
| ELP-013-000002611 | to | ELP-013-000002612 |

| | | |
|---|---|---|
| ELP-013-000002612 | to | ELP-013-000002613 |
| ELP-013-000002613 | to | ELP-013-000002614 |
| ELP-013-000002614 | to | ELP-013-000002615 |
| ELP-013-000002615 | to | ELP-013-000002616 |
| ELP-013-000002616 | to | ELP-013-000002616 |
| ELP-013-000002618 | to | ELP-013-000002618 |
| ELP-013-000002618 | to | ELP-013-000002619 |
| ELP-013-000002619 | to | ELP-013-000002620 |
| ELP-013-000002620 | to | ELP-013-000002621 |
| ELP-013-000002621 | to | ELP-013-000002622 |
| ELP-013-000002622 | to | ELP-013-000002623 |
| ELP-013-000002623 | to | ELP-013-000002624 |
| ELP-013-000002624 | to | ELP-013-000002625 |
| ELP-013-000002625 | to | ELP-013-000002625 |
| ELP-013-000002627 | to | ELP-013-000002627 |
| ELP-013-000002627 | to | ELP-013-000002628 |
| ELP-013-000002628 | to | ELP-013-000002629 |
| ELP-013-000002629 | to | ELP-013-000002629 |
| ELP-013-000002631 | to | ELP-013-000002631 |
| ELP-013-000002631 | to | ELP-013-000002632 |
| ELP-013-000002632 | to | ELP-013-000002633 |
| ELP-013-000002633 | to | ELP-013-000002634 |
| ELP-013-000002634 | to | ELP-013-000002634 |
| ELP-013-000002636 | to | ELP-013-000002636 |
| ELP-013-000002636 | to | ELP-013-000002637 |
| ELP-013-000002637 | to | ELP-013-000002638 |
| ELP-013-000002638 | to | ELP-013-000002639 |
| ELP-013-000002639 | to | ELP-013-000002640 |
| ELP-013-000002640 | to | ELP-013-000002641 |
| ELP-013-000002641 | to | ELP-013-000002642 |
| ELP-013-000002642 | to | ELP-013-000002643 |
| ELP-013-000002643 | to | ELP-013-000002644 |
| ELP-013-000002644 | to | ELP-013-000002645 |
| ELP-013-000002645 | to | ELP-013-000002645 |
| ELP-013-000002647 | to | ELP-013-000002647 |
| ELP-013-000002647 | to | ELP-013-000002648 |
| ELP-013-000002648 | to | ELP-013-000002648 |
| ELP-013-000002653 | to | ELP-013-000002653 |
| ELP-013-000002653 | to | ELP-013-000002654 |
| ELP-013-000002654 | to | ELP-013-000002654 |
| ELP-013-000002656 | to | ELP-013-000002656 |
| ELP-013-000002656 | to | ELP-013-000002657 |
| ELP-013-000002657 | to | ELP-013-000002658 |
| ELP-013-000002658 | to | ELP-013-000002658 |

| | | |
|---|---|---|
| ELP-013-000002660 | to | ELP-013-000002660 |
| ELP-013-000002660 | to | ELP-013-000002661 |
| ELP-013-000002661 | to | ELP-013-000002662 |
| ELP-013-000002662 | to | ELP-013-000002663 |
| ELP-013-000002663 | to | ELP-013-000002664 |
| ELP-013-000002664 | to | ELP-013-000002665 |
| ELP-013-000002665 | to | ELP-013-000002665 |
| ELP-013-000002669 | to | ELP-013-000002669 |
| ELP-013-000002669 | to | ELP-013-000002670 |
| ELP-013-000002670 | to | ELP-013-000002671 |
| ELP-013-000002671 | to | ELP-013-000002672 |
| ELP-013-000002672 | to | ELP-013-000002673 |
| ELP-013-000002673 | to | ELP-013-000002674 |
| ELP-013-000002674 | to | ELP-013-000002674 |
| ELP-013-000002676 | to | ELP-013-000002676 |
| ELP-013-000002676 | to | ELP-013-000002677 |
| ELP-013-000002677 | to | ELP-013-000002678 |
| ELP-013-000002678 | to | ELP-013-000002679 |
| ELP-013-000002679 | to | ELP-013-000002680 |
| ELP-013-000002680 | to | ELP-013-000002681 |
| ELP-013-000002681 | to | ELP-013-000002681 |
| ELP-013-000002683 | to | ELP-013-000002683 |
| ELP-013-000002683 | to | ELP-013-000002683 |
| ELP-013-000002686 | to | ELP-013-000002686 |
| ELP-013-000002686 | to | ELP-013-000002686 |
| ELP-013-000002689 | to | ELP-013-000002689 |
| ELP-013-000002689 | to | ELP-013-000002690 |
| ELP-013-000002690 | to | ELP-013-000002691 |
| ELP-013-000002691 | to | ELP-013-000002692 |
| ELP-013-000002692 | to | ELP-013-000002693 |
| ELP-013-000002693 | to | ELP-013-000002694 |
| ELP-013-000002694 | to | ELP-013-000002694 |
| ELP-013-000002696 | to | ELP-013-000002696 |
| ELP-013-000002696 | to | ELP-013-000002696 |
| ELP-013-000002698 | to | ELP-013-000002698 |
| ELP-013-000002698 | to | ELP-013-000002699 |
| ELP-013-000002699 | to | ELP-013-000002699 |
| ELP-013-000002704 | to | ELP-013-000002704 |
| ELP-013-000002704 | to | ELP-013-000002705 |
| ELP-013-000002705 | to | ELP-013-000002705 |
| ELP-013-000002710 | to | ELP-013-000002710 |
| ELP-013-000002710 | to | ELP-013-000002711 |
| ELP-013-000002711 | to | ELP-013-000002711 |
| ELP-013-000002714 | to | ELP-013-000002714 |

| | | |
|---|---|---|
| ELP-013-000002714 | to | ELP-013-000002715 |
| ELP-013-000002715 | to | ELP-013-000002716 |
| ELP-013-000002716 | to | ELP-013-000002717 |
| ELP-013-000002717 | to | ELP-013-000002717 |
| ELP-013-000002722 | to | ELP-013-000002722 |
| ELP-013-000002722 | to | ELP-013-000002722 |
| ELP-013-000002724 | to | ELP-013-000002724 |
| ELP-013-000002724 | to | ELP-013-000002725 |
| ELP-013-000002725 | to | ELP-013-000002726 |
| ELP-013-000002726 | to | ELP-013-000002727 |
| ELP-013-000002727 | to | ELP-013-000002727 |
| ELP-013-000002731 | to | ELP-013-000002731 |
| ELP-013-000002731 | to | ELP-013-000002732 |
| ELP-013-000002732 | to | ELP-013-000002733 |
| ELP-013-000002733 | to | ELP-013-000002734 |
| ELP-013-000002734 | to | ELP-013-000002735 |
| ELP-013-000002735 | to | ELP-013-000002735 |
| ELP-013-000002738 | to | ELP-013-000002738 |
| ELP-013-000002738 | to | ELP-013-000002739 |
| ELP-013-000002739 | to | ELP-013-000002740 |
| ELP-013-000002740 | to | ELP-013-000002741 |
| ELP-013-000002741 | to | ELP-013-000002742 |
| ELP-013-000002742 | to | ELP-013-000002743 |
| ELP-013-000002743 | to | ELP-013-000002743 |
| ELP-013-000002746 | to | ELP-013-000002746 |
| ELP-013-000002746 | to | ELP-013-000002747 |
| ELP-013-000002747 | to | ELP-013-000002747 |
| ELP-013-000002757 | to | ELP-013-000002757 |
| ELP-013-000002757 | to | ELP-013-000002758 |
| ELP-013-000002758 | to | ELP-013-000002758 |
| ELP-013-000002760 | to | ELP-013-000002760 |
| ELP-013-000002760 | to | ELP-013-000002760 |
| ELP-013-000002763 | to | ELP-013-000002763 |
| ELP-013-000002763 | to | ELP-013-000002763 |
| ELP-013-000002765 | to | ELP-013-000002765 |
| ELP-013-000002765 | to | ELP-013-000002766 |
| ELP-013-000002766 | to | ELP-013-000002767 |
| ELP-013-000002767 | to | ELP-013-000002768 |
| ELP-013-000002768 | to | ELP-013-000002769 |
| ELP-013-000002769 | to | ELP-013-000002770 |
| ELP-013-000002770 | to | ELP-013-000002771 |
| ELP-013-000002771 | to | ELP-013-000002772 |
| ELP-013-000002772 | to | ELP-013-000002773 |
| ELP-013-000002773 | to | ELP-013-000002774 |

| | | |
|---|---|---|
| ELP-013-000002774 | to | ELP-013-000002775 |
| ELP-013-000002775 | to | ELP-013-000002776 |
| ELP-013-000002776 | to | ELP-013-000002776 |
| ELP-013-000002778 | to | ELP-013-000002778 |
| ELP-013-000002778 | to | ELP-013-000002779 |
| ELP-013-000002779 | to | ELP-013-000002780 |
| ELP-013-000002780 | to | ELP-013-000002780 |
| ELP-013-000002782 | to | ELP-013-000002782 |
| ELP-013-000002782 | to | ELP-013-000002783 |
| ELP-013-000002783 | to | ELP-013-000002784 |
| ELP-013-000002784 | to | ELP-013-000002785 |
| ELP-013-000002785 | to | ELP-013-000002786 |
| ELP-013-000002786 | to | ELP-013-000002787 |
| ELP-013-000002787 | to | ELP-013-000002787 |
| ELP-013-000002789 | to | ELP-013-000002789 |
| ELP-013-000002789 | to | ELP-013-000002789 |
| ELP-013-000002791 | to | ELP-013-000002791 |
| ELP-013-000002791 | to | ELP-013-000002792 |
| ELP-013-000002792 | to | ELP-013-000002792 |
| ELP-013-000002794 | to | ELP-013-000002794 |
| ELP-013-000002794 | to | ELP-013-000002794 |
| ELP-013-000002798 | to | ELP-013-000002798 |
| ELP-013-000002798 | to | ELP-013-000002798 |
| ELP-013-000002800 | to | ELP-013-000002800 |
| ELP-013-000002800 | to | ELP-013-000002800 |
| ELP-013-000002803 | to | ELP-013-000002803 |
| ELP-013-000002803 | to | ELP-013-000002803 |
| ELP-013-000002805 | to | ELP-013-000002805 |
| ELP-013-000002805 | to | ELP-013-000002806 |
| ELP-013-000002806 | to | ELP-013-000002807 |
| ELP-013-000002807 | to | ELP-013-000002808 |
| ELP-013-000002808 | to | ELP-013-000002809 |
| ELP-013-000002809 | to | ELP-013-000002810 |
| ELP-013-000002810 | to | ELP-013-000002810 |
| ELP-013-000002812 | to | ELP-013-000002812 |
| ELP-013-000002812 | to | ELP-013-000002812 |
| ELP-013-000002814 | to | ELP-013-000002814 |
| ELP-013-000002814 | to | ELP-013-000002814 |
| ELP-013-000002818 | to | ELP-013-000002818 |
| ELP-013-000002818 | to | ELP-013-000002819 |
| ELP-013-000002819 | to | ELP-013-000002820 |
| ELP-013-000002820 | to | ELP-013-000002821 |
| ELP-013-000002821 | to | ELP-013-000002822 |
| ELP-013-000002822 | to | ELP-013-000002823 |

| | | |
|---|---|---|
| ELP-013-000002823 | to | ELP-013-000002824 |
| ELP-013-000002824 | to | ELP-013-000002825 |
| ELP-013-000002825 | to | ELP-013-000002826 |
| ELP-013-000002826 | to | ELP-013-000002827 |
| ELP-013-000002827 | to | ELP-013-000002827 |
| ELP-013-000002829 | to | ELP-013-000002829 |
| ELP-013-000002829 | to | ELP-013-000002830 |
| ELP-013-000002830 | to | ELP-013-000002831 |
| ELP-013-000002831 | to | ELP-013-000002832 |
| ELP-013-000002832 | to | ELP-013-000002833 |
| ELP-013-000002833 | to | ELP-013-000002834 |
| ELP-013-000002834 | to | ELP-013-000002835 |
| ELP-013-000002835 | to | ELP-013-000002836 |
| ELP-013-000002836 | to | ELP-013-000002837 |
| ELP-013-000002837 | to | ELP-013-000002837 |
| ELP-013-000002839 | to | ELP-013-000002839 |
| ELP-013-000002839 | to | ELP-013-000002840 |
| ELP-013-000002840 | to | ELP-013-000002841 |
| ELP-013-000002841 | to | ELP-013-000002841 |
| ELP-013-000002843 | to | ELP-013-000002843 |
| ELP-013-000002843 | to | ELP-013-000002844 |
| ELP-013-000002844 | to | ELP-013-000002844 |
| ELP-013-000002846 | to | ELP-013-000002846 |
| ELP-013-000002846 | to | ELP-013-000002847 |
| ELP-013-000002847 | to | ELP-013-000002848 |
| ELP-013-000002848 | to | ELP-013-000002849 |
| ELP-013-000002849 | to | ELP-013-000002850 |
| ELP-013-000002850 | to | ELP-013-000002851 |
| ELP-013-000002851 | to | ELP-013-000002852 |
| ELP-013-000002852 | to | ELP-013-000002852 |
| ELP-013-000002857 | to | ELP-013-000002857 |
| ELP-013-000002857 | to | ELP-013-000002857 |
| ELP-013-000002860 | to | ELP-013-000002860 |
| ELP-013-000002860 | to | ELP-013-000002861 |
| ELP-013-000002861 | to | ELP-013-000002862 |
| ELP-013-000002862 | to | ELP-013-000002863 |
| ELP-013-000002863 | to | ELP-013-000002864 |
| ELP-013-000002864 | to | ELP-013-000002865 |
| ELP-013-000002865 | to | ELP-013-000002866 |
| ELP-013-000002866 | to | ELP-013-000002867 |
| ELP-013-000002867 | to | ELP-013-000002868 |
| ELP-013-000002868 | to | ELP-013-000002869 |
| ELP-013-000002869 | to | ELP-013-000002870 |
| ELP-013-000002870 | to | ELP-013-000002871 |

| | | |
|---|---|---|
| ELP-013-000002871 | to | ELP-013-000002872 |
| ELP-013-000002872 | to | ELP-013-000002873 |
| ELP-013-000002873 | to | ELP-013-000002874 |
| ELP-013-000002874 | to | ELP-013-000002875 |
| ELP-013-000002875 | to | ELP-013-000002875 |
| ELP-013-000002878 | to | ELP-013-000002878 |
| ELP-013-000002878 | to | ELP-013-000002879 |
| ELP-013-000002879 | to | ELP-013-000002879 |
| ELP-013-000002881 | to | ELP-013-000002881 |
| ELP-013-000002881 | to | ELP-013-000002882 |
| ELP-013-000002882 | to | ELP-013-000002883 |
| ELP-013-000002883 | to | ELP-013-000002884 |
| ELP-013-000002884 | to | ELP-013-000002884 |
| ELP-013-000002887 | to | ELP-013-000002887 |
| ELP-013-000002887 | to | ELP-013-000002888 |
| ELP-013-000002888 | to | ELP-013-000002889 |
| ELP-013-000002889 | to | ELP-013-000002890 |
| ELP-013-000002890 | to | ELP-013-000002891 |
| ELP-013-000002891 | to | ELP-013-000002892 |
| ELP-013-000002892 | to | ELP-013-000002893 |
| ELP-013-000002893 | to | ELP-013-000002894 |
| ELP-013-000002894 | to | ELP-013-000002894 |
| ELP-013-000002896 | to | ELP-013-000002896 |
| ELP-013-000002896 | to | ELP-013-000002896 |
| ELP-013-000002899 | to | ELP-013-000002899 |
| ELP-013-000002899 | to | ELP-013-000002900 |
| ELP-013-000002900 | to | ELP-013-000002900 |
| ELP-013-000002902 | to | ELP-013-000002902 |
| ELP-013-000002902 | to | ELP-013-000002903 |
| ELP-013-000002903 | to | ELP-013-000002904 |
| ELP-013-000002904 | to | ELP-013-000002905 |
| ELP-013-000002905 | to | ELP-013-000002906 |
| ELP-013-000002906 | to | ELP-013-000002907 |
| ELP-013-000002907 | to | ELP-013-000002908 |
| ELP-013-000002908 | to | ELP-013-000002909 |
| ELP-013-000002909 | to | ELP-013-000002910 |
| ELP-013-000002910 | to | ELP-013-000002911 |
| ELP-013-000002911 | to | ELP-013-000002912 |
| ELP-013-000002912 | to | ELP-013-000002913 |
| ELP-013-000002913 | to | ELP-013-000002914 |
| ELP-013-000002914 | to | ELP-013-000002915 |
| ELP-013-000002915 | to | ELP-013-000002915 |
| ELP-013-000002917 | to | ELP-013-000002917 |
| ELP-013-000002917 | to | ELP-013-000002918 |

| ELP-013-000002918 | to | ELP-013-000002919 |
| ELP-013-000002919 | to | ELP-013-000002920 |
| ELP-013-000002920 | to | ELP-013-000002921 |
| ELP-013-000002921 | to | ELP-013-000002922 |
| ELP-013-000002922 | to | ELP-013-000002923 |
| ELP-013-000002923 | to | ELP-013-000002924 |
| ELP-013-000002924 | to | ELP-013-000002925 |
| ELP-013-000002925 | to | ELP-013-000002926 |
| ELP-013-000002926 | to | ELP-013-000002927 |
| ELP-013-000002927 | to | ELP-013-000002928 |
| ELP-013-000002928 | to | ELP-013-000002928 |
| ELP-013-000002930 | to | ELP-013-000002930 |
| ELP-013-000002930 | to | ELP-013-000002931 |
| ELP-013-000002931 | to | ELP-013-000002932 |
| ELP-013-000002932 | to | ELP-013-000002933 |
| ELP-013-000002933 | to | ELP-013-000002934 |
| ELP-013-000002934 | to | ELP-013-000002935 |
| ELP-013-000002935 | to | ELP-013-000002935 |
| ELP-013-000002937 | to | ELP-013-000002937 |
| ELP-013-000002937 | to | ELP-013-000002938 |
| ELP-013-000002938 | to | ELP-013-000002939 |
| ELP-013-000002939 | to | ELP-013-000002940 |
| ELP-013-000002940 | to | ELP-013-000002941 |
| ELP-013-000002941 | to | ELP-013-000002942 |
| ELP-013-000002942 | to | ELP-013-000002943 |
| ELP-013-000002943 | to | ELP-013-000002944 |
| ELP-013-000002944 | to | ELP-013-000002945 |
| ELP-013-000002945 | to | ELP-013-000002946 |
| ELP-013-000002946 | to | ELP-013-000002947 |
| ELP-013-000002947 | to | ELP-013-000002947 |
| ELP-013-000002949 | to | ELP-013-000002949 |
| ELP-013-000002949 | to | ELP-013-000002950 |
| ELP-013-000002950 | to | ELP-013-000002951 |
| ELP-013-000002951 | to | ELP-013-000002951 |
| ELP-013-000002953 | to | ELP-013-000002953 |
| ELP-013-000002953 | to | ELP-013-000002954 |
| ELP-013-000002954 | to | ELP-013-000002954 |
| ELP-013-000002956 | to | ELP-013-000002956 |
| ELP-013-000002956 | to | ELP-013-000002956 |
| ELP-013-000002958 | to | ELP-013-000002958 |
| ELP-013-000002958 | to | ELP-013-000002959 |
| ELP-013-000002959 | to | ELP-013-000002960 |
| ELP-013-000002960 | to | ELP-013-000002961 |
| ELP-013-000002961 | to | ELP-013-000002962 |

| | | |
|---|---|---|
| ELP-013-000002962 | to | ELP-013-000002963 |
| ELP-013-000002963 | to | ELP-013-000002964 |
| ELP-013-000002964 | to | ELP-013-000002965 |
| ELP-013-000002965 | to | ELP-013-000002966 |
| ELP-013-000002966 | to | ELP-013-000002967 |
| ELP-013-000002967 | to | ELP-013-000002968 |
| ELP-013-000002968 | to | ELP-013-000002969 |
| ELP-013-000002969 | to | ELP-013-000002970 |
| ELP-013-000002970 | to | ELP-013-000002971 |
| ELP-013-000002971 | to | ELP-013-000002972 |
| ELP-013-000002972 | to | ELP-013-000002973 |
| ELP-013-000002973 | to | ELP-013-000002974 |
| ELP-013-000002974 | to | ELP-013-000002975 |
| ELP-013-000002975 | to | ELP-013-000002976 |
| ELP-013-000002976 | to | ELP-013-000002977 |
| ELP-013-000002977 | to | ELP-013-000002978 |
| ELP-013-000002978 | to | ELP-013-000002979 |
| ELP-013-000002979 | to | ELP-013-000002980 |
| ELP-013-000002980 | to | ELP-013-000002981 |
| ELP-013-000002981 | to | ELP-013-000002981 |
| ELP-013-000002983 | to | ELP-013-000002983 |
| ELP-013-000002983 | to | ELP-013-000002984 |
| ELP-013-000002984 | to | ELP-013-000002984 |
| ELP-013-000002986 | to | ELP-013-000002986 |
| ELP-013-000002986 | to | ELP-013-000002987 |
| ELP-013-000002987 | to | ELP-013-000002988 |
| ELP-013-000002988 | to | ELP-013-000002988 |
| ELP-013-000002990 | to | ELP-013-000002990 |
| ELP-013-000002990 | to | ELP-013-000002991 |
| ELP-013-000002991 | to | ELP-013-000002992 |
| ELP-013-000002992 | to | ELP-013-000002993 |
| ELP-013-000002993 | to | ELP-013-000002994 |
| ELP-013-000002994 | to | ELP-013-000002995 |
| ELP-013-000002995 | to | ELP-013-000002996 |
| ELP-013-000002996 | to | ELP-013-000002996 |
| ELP-013-000003000 | to | ELP-013-000003000 |
| ELP-013-000003000 | to | ELP-013-000003001 |
| ELP-013-000003001 | to | ELP-013-000003002 |
| ELP-013-000003002 | to | ELP-013-000003003 |
| ELP-013-000003003 | to | ELP-013-000003004 |
| ELP-013-000003004 | to | ELP-013-000003005 |
| ELP-013-000003005 | to | ELP-013-000003006 |
| ELP-013-000003006 | to | ELP-013-000003007 |
| ELP-013-000003007 | to | ELP-013-000003008 |

| | | |
|---|---|---|
| ELP-013-000003008 | to | ELP-013-000003009 |
| ELP-013-000003009 | to | ELP-013-000003010 |
| ELP-013-000003010 | to | ELP-013-000003011 |
| ELP-013-000003011 | to | ELP-013-000003012 |
| ELP-013-000003012 | to | ELP-013-000003013 |
| ELP-013-000003013 | to | ELP-013-000003014 |
| ELP-013-000003014 | to | ELP-013-000003015 |
| ELP-013-000003015 | to | ELP-013-000003016 |
| ELP-013-000003016 | to | ELP-013-000003017 |
| ELP-013-000003017 | to | ELP-013-000003018 |
| ELP-013-000003018 | to | ELP-013-000003019 |
| ELP-013-000003019 | to | ELP-013-000003020 |
| ELP-013-000003020 | to | ELP-013-000003021 |
| ELP-013-000003021 | to | ELP-013-000003022 |
| ELP-013-000003022 | to | ELP-013-000003022 |
| ELP-013-000003024 | to | ELP-013-000003024 |
| ELP-013-000003024 | to | ELP-013-000003024 |
| ELP-013-000003028 | to | ELP-013-000003028 |
| ELP-013-000003028 | to | ELP-013-000003028 |
| ELP-013-000003030 | to | ELP-013-000003030 |
| ELP-013-000003030 | to | ELP-013-000003031 |
| ELP-013-000003031 | to | ELP-013-000003031 |
| ELP-013-000003033 | to | ELP-013-000003033 |
| ELP-013-000003033 | to | ELP-013-000003033 |
| ELP-013-000003035 | to | ELP-013-000003035 |
| ELP-013-000003035 | to | ELP-013-000003036 |
| ELP-013-000003036 | to | ELP-013-000003037 |
| ELP-013-000003037 | to | ELP-013-000003037 |
| ELP-013-000003042 | to | ELP-013-000003042 |
| ELP-013-000003042 | to | ELP-013-000003043 |
| ELP-013-000003043 | to | ELP-013-000003044 |
| ELP-013-000003044 | to | ELP-013-000003045 |
| ELP-013-000003045 | to | ELP-013-000003045 |
| ELP-013-000003051 | to | ELP-013-000003051 |
| ELP-013-000003051 | to | ELP-013-000003052 |
| ELP-013-000003052 | to | ELP-013-000003053 |
| ELP-013-000003053 | to | ELP-013-000003054 |
| ELP-013-000003054 | to | ELP-013-000003055 |
| ELP-013-000003055 | to | ELP-013-000003056 |
| ELP-013-000003056 | to | ELP-013-000003057 |
| ELP-013-000003057 | to | ELP-013-000003058 |
| ELP-013-000003058 | to | ELP-013-000003059 |
| ELP-013-000003059 | to | ELP-013-000003059 |
| ELP-013-000003061 | to | ELP-013-000003061 |

| | | |
|---|---|---|
| ELP-013-000003061 | to | ELP-013-000003061 |
| ELP-013-000003063 | to | ELP-013-000003063 |
| ELP-013-000003063 | to | ELP-013-000003064 |
| ELP-013-000003064 | to | ELP-013-000003064 |
| ELP-013-000003068 | to | ELP-013-000003068 |
| ELP-013-000003068 | to | ELP-013-000003068 |
| ELP-013-000003072 | to | ELP-013-000003072 |
| ELP-013-000003072 | to | ELP-013-000003073 |
| ELP-013-000003073 | to | ELP-013-000003074 |
| ELP-013-000003074 | to | ELP-013-000003075 |
| ELP-013-000003075 | to | ELP-013-000003076 |
| ELP-013-000003076 | to | ELP-013-000003077 |
| ELP-013-000003077 | to | ELP-013-000003078 |
| ELP-013-000003078 | to | ELP-013-000003079 |
| ELP-013-000003079 | to | ELP-013-000003080 |
| ELP-013-000003080 | to | ELP-013-000003081 |
| ELP-013-000003081 | to | ELP-013-000003082 |
| ELP-013-000003082 | to | ELP-013-000003083 |
| ELP-013-000003083 | to | ELP-013-000003084 |
| ELP-013-000003084 | to | ELP-013-000003085 |
| ELP-013-000003085 | to | ELP-013-000003086 |
| ELP-013-000003086 | to | ELP-013-000003087 |
| ELP-013-000003087 | to | ELP-013-000003088 |
| ELP-013-000003088 | to | ELP-013-000003089 |
| ELP-013-000003089 | to | ELP-013-000003090 |
| ELP-013-000003090 | to | ELP-013-000003091 |
| ELP-013-000003091 | to | ELP-013-000003092 |
| ELP-013-000003092 | to | ELP-013-000003093 |
| ELP-013-000003093 | to | ELP-013-000003094 |
| ELP-013-000003094 | to | ELP-013-000003095 |
| ELP-013-000003095 | to | ELP-013-000003095 |
| ELP-013-000003097 | to | ELP-013-000003097 |
| ELP-013-000003097 | to | ELP-013-000003098 |
| ELP-013-000003098 | to | ELP-013-000003099 |
| ELP-013-000003099 | to | ELP-013-000003100 |
| ELP-013-000003100 | to | ELP-013-000003101 |
| ELP-013-000003101 | to | ELP-013-000003102 |
| ELP-013-000003102 | to | ELP-013-000003103 |
| ELP-013-000003103 | to | ELP-013-000003104 |
| ELP-013-000003104 | to | ELP-013-000003105 |
| ELP-013-000003105 | to | ELP-013-000003106 |
| ELP-013-000003106 | to | ELP-013-000003107 |
| ELP-013-000003107 | to | ELP-013-000003108 |
| ELP-013-000003108 | to | ELP-013-000003109 |

| | | |
|---|---|---|
| ELP-013-000003109 | to | ELP-013-000003110 |
| ELP-013-000003110 | to | ELP-013-000003110 |
| ELP-013-000003113 | to | ELP-013-000003113 |
| ELP-013-000003113 | to | ELP-013-000003114 |
| ELP-013-000003114 | to | ELP-013-000003115 |
| ELP-013-000003115 | to | ELP-013-000003116 |
| ELP-013-000003116 | to | ELP-013-000003117 |
| ELP-013-000003117 | to | ELP-013-000003118 |
| ELP-013-000003118 | to | ELP-013-000003119 |
| ELP-013-000003119 | to | ELP-013-000003119 |
| ELP-013-000003121 | to | ELP-013-000003121 |
| ELP-013-000003121 | to | ELP-013-000003122 |
| ELP-013-000003122 | to | ELP-013-000003123 |
| ELP-013-000003123 | to | ELP-013-000003124 |
| ELP-013-000003124 | to | ELP-013-000003125 |
| ELP-013-000003125 | to | ELP-013-000003126 |
| ELP-013-000003126 | to | ELP-013-000003127 |
| ELP-013-000003127 | to | ELP-013-000003127 |
| ELP-013-000003130 | to | ELP-013-000003130 |
| ELP-013-000003130 | to | ELP-013-000003131 |
| ELP-013-000003131 | to | ELP-013-000003131 |
| ELP-013-000003133 | to | ELP-013-000003133 |
| ELP-013-000003133 | to | ELP-013-000003134 |
| ELP-013-000003134 | to | ELP-013-000003135 |
| ELP-013-000003135 | to | ELP-013-000003136 |
| ELP-013-000003136 | to | ELP-013-000003137 |
| ELP-013-000003137 | to | ELP-013-000003138 |
| ELP-013-000003138 | to | ELP-013-000003139 |
| ELP-013-000003139 | to | ELP-013-000003139 |
| ELP-013-000003152 | to | ELP-013-000003152 |
| ELP-013-000003152 | to | ELP-013-000003153 |
| ELP-013-000003153 | to | ELP-013-000003154 |
| ELP-013-000003154 | to | ELP-013-000003154 |
| ELP-013-000003159 | to | ELP-013-000003159 |
| ELP-013-000003159 | to | ELP-013-000003159 |
| ELP-013-000003162 | to | ELP-013-000003162 |
| ELP-013-000003162 | to | ELP-013-000003163 |
| ELP-013-000003163 | to | ELP-013-000003164 |
| ELP-013-000003164 | to | ELP-013-000003165 |
| ELP-013-000003165 | to | ELP-013-000003166 |
| ELP-013-000003166 | to | ELP-013-000003167 |
| ELP-013-000003167 | to | ELP-013-000003168 |
| ELP-013-000003168 | to | ELP-013-000003169 |
| ELP-013-000003169 | to | ELP-013-000003169 |

| | | |
|---|---|---|
| ELP-013-000003171 | to | ELP-013-000003171 |
| ELP-013-000003171 | to | ELP-013-000003172 |
| ELP-013-000003172 | to | ELP-013-000003173 |
| ELP-013-000003173 | to | ELP-013-000003174 |
| ELP-013-000003174 | to | ELP-013-000003175 |
| ELP-013-000003175 | to | ELP-013-000003175 |
| ELP-013-000003177 | to | ELP-013-000003177 |
| ELP-013-000003177 | to | ELP-013-000003178 |
| ELP-013-000003178 | to | ELP-013-000003178 |
| ELP-013-000003180 | to | ELP-013-000003180 |
| ELP-013-000003180 | to | ELP-013-000003181 |
| ELP-013-000003181 | to | ELP-013-000003182 |
| ELP-013-000003182 | to | ELP-013-000003183 |
| ELP-013-000003183 | to | ELP-013-000003184 |
| ELP-013-000003184 | to | ELP-013-000003184 |
| ELP-013-000003186 | to | ELP-013-000003186 |
| ELP-013-000003186 | to | ELP-013-000003187 |
| ELP-013-000003187 | to | ELP-013-000003188 |
| ELP-013-000003188 | to | ELP-013-000003189 |
| ELP-013-000003189 | to | ELP-013-000003190 |
| ELP-013-000003190 | to | ELP-013-000003191 |
| ELP-013-000003191 | to | ELP-013-000003191 |
| ELP-013-000003194 | to | ELP-013-000003194 |
| ELP-013-000003194 | to | ELP-013-000003195 |
| ELP-013-000003195 | to | ELP-013-000003196 |
| ELP-013-000003196 | to | ELP-013-000003197 |
| ELP-013-000003197 | to | ELP-013-000003198 |
| ELP-013-000003198 | to | ELP-013-000003199 |
| ELP-013-000003199 | to | ELP-013-000003200 |
| ELP-013-000003200 | to | ELP-013-000003201 |
| ELP-013-000003201 | to | ELP-013-000003201 |
| ELP-013-000003203 | to | ELP-013-000003203 |
| ELP-013-000003203 | to | ELP-013-000003204 |
| ELP-013-000003204 | to | ELP-013-000003205 |
| ELP-013-000003205 | to | ELP-013-000003206 |
| ELP-013-000003206 | to | ELP-013-000003207 |
| ELP-013-000003207 | to | ELP-013-000003207 |
| ELP-013-000003209 | to | ELP-013-000003209 |
| ELP-013-000003209 | to | ELP-013-000003209 |
| ELP-013-000003212 | to | ELP-013-000003212 |
| ELP-013-000003212 | to | ELP-013-000003213 |
| ELP-013-000003213 | to | ELP-013-000003214 |
| ELP-013-000003214 | to | ELP-013-000003215 |
| ELP-013-000003215 | to | ELP-013-000003216 |

| | | |
|---|---|---|
| ELP-013-000003216 | to | ELP-013-000003217 |
| ELP-013-000003217 | to | ELP-013-000003218 |
| ELP-013-000003218 | to | ELP-013-000003219 |
| ELP-013-000003219 | to | ELP-013-000003219 |
| ELP-013-000003221 | to | ELP-013-000003221 |
| ELP-013-000003221 | to | ELP-013-000003222 |
| ELP-013-000003222 | to | ELP-013-000003223 |
| ELP-013-000003223 | to | ELP-013-000003224 |
| ELP-013-000003224 | to | ELP-013-000003225 |
| ELP-013-000003225 | to | ELP-013-000003226 |
| ELP-013-000003226 | to | ELP-013-000003227 |
| ELP-013-000003227 | to | ELP-013-000003227 |
| ELP-013-000003229 | to | ELP-013-000003229 |
| ELP-013-000003229 | to | ELP-013-000003230 |
| ELP-013-000003230 | to | ELP-013-000003230 |
| ELP-013-000003232 | to | ELP-013-000003232 |
| ELP-013-000003232 | to | ELP-013-000003233 |
| ELP-013-000003233 | to | ELP-013-000003234 |
| ELP-013-000003234 | to | ELP-013-000003234 |
| ELP-013-000003239 | to | ELP-013-000003239 |
| ELP-013-000003239 | to | ELP-013-000003240 |
| ELP-013-000003240 | to | ELP-013-000003241 |
| ELP-013-000003241 | to | ELP-013-000003242 |
| ELP-013-000003242 | to | ELP-013-000003243 |
| ELP-013-000003243 | to | ELP-013-000003244 |
| ELP-013-000003244 | to | ELP-013-000003245 |
| ELP-013-000003245 | to | ELP-013-000003246 |
| ELP-013-000003246 | to | ELP-013-000003247 |
| ELP-013-000003247 | to | ELP-013-000003248 |
| ELP-013-000003248 | to | ELP-013-000003248 |
| ELP-013-000003250 | to | ELP-013-000003250 |
| ELP-013-000003250 | to | ELP-013-000003251 |
| ELP-013-000003251 | to | ELP-013-000003252 |
| ELP-013-000003252 | to | ELP-013-000003252 |
| ELP-013-000003254 | to | ELP-013-000003254 |
| ELP-013-000003254 | to | ELP-013-000003255 |
| ELP-013-000003255 | to | ELP-013-000003256 |
| ELP-013-000003256 | to | ELP-013-000003257 |
| ELP-013-000003257 | to | ELP-013-000003258 |
| ELP-013-000003258 | to | ELP-013-000003259 |
| ELP-013-000003259 | to | ELP-013-000003260 |
| ELP-013-000003260 | to | ELP-013-000003261 |
| ELP-013-000003261 | to | ELP-013-000003262 |
| ELP-013-000003262 | to | ELP-013-000003263 |

| | | |
|---|---|---|
| ELP-013-000003263 | to | ELP-013-000003264 |
| ELP-013-000003264 | to | ELP-013-000003265 |
| ELP-013-000003265 | to | ELP-013-000003266 |
| ELP-013-000003266 | to | ELP-013-000003267 |
| ELP-013-000003267 | to | ELP-013-000003267 |
| ELP-013-000003269 | to | ELP-013-000003269 |
| ELP-013-000003269 | to | ELP-013-000003270 |
| ELP-013-000003270 | to | ELP-013-000003271 |
| ELP-013-000003271 | to | ELP-013-000003272 |
| ELP-013-000003272 | to | ELP-013-000003272 |
| ELP-013-000003274 | to | ELP-013-000003274 |
| ELP-013-000003274 | to | ELP-013-000003275 |
| ELP-013-000003275 | to | ELP-013-000003276 |
| ELP-013-000003276 | to | ELP-013-000003277 |
| ELP-013-000003277 | to | ELP-013-000003278 |
| ELP-013-000003278 | to | ELP-013-000003279 |
| ELP-013-000003279 | to | ELP-013-000003280 |
| ELP-013-000003280 | to | ELP-013-000003281 |
| ELP-013-000003281 | to | ELP-013-000003282 |
| ELP-013-000003282 | to | ELP-013-000003282 |
| ELP-013-000003284 | to | ELP-013-000003284 |
| ELP-013-000003284 | to | ELP-013-000003285 |
| ELP-013-000003285 | to | ELP-013-000003286 |
| ELP-013-000003286 | to | ELP-013-000003287 |
| ELP-013-000003287 | to | ELP-013-000003288 |
| ELP-013-000003288 | to | ELP-013-000003289 |
| ELP-013-000003289 | to | ELP-013-000003289 |
| ELP-013-000003291 | to | ELP-013-000003291 |
| ELP-013-000003291 | to | ELP-013-000003292 |
| ELP-013-000003292 | to | ELP-013-000003293 |
| ELP-013-000003293 | to | ELP-013-000003294 |
| ELP-013-000003294 | to | ELP-013-000003295 |
| ELP-013-000003295 | to | ELP-013-000003296 |
| ELP-013-000003296 | to | ELP-013-000003296 |
| ELP-013-000003298 | to | ELP-013-000003298 |
| ELP-013-000003298 | to | ELP-013-000003299 |
| ELP-013-000003299 | to | ELP-013-000003300 |
| ELP-013-000003300 | to | ELP-013-000003301 |
| ELP-013-000003301 | to | ELP-013-000003302 |
| ELP-013-000003302 | to | ELP-013-000003303 |
| ELP-013-000003303 | to | ELP-013-000003304 |
| ELP-013-000003304 | to | ELP-013-000003305 |
| ELP-013-000003305 | to | ELP-013-000003306 |
| ELP-013-000003306 | to | ELP-013-000003306 |

| | | |
|---|---|---|
| ELP-013-000003308 | to | ELP-013-000003308 |
| ELP-013-000003308 | to | ELP-013-000003309 |
| ELP-013-000003309 | to | ELP-013-000003310 |
| ELP-013-000003310 | to | ELP-013-000003311 |
| ELP-013-000003311 | to | ELP-013-000003312 |
| ELP-013-000003312 | to | ELP-013-000003313 |
| ELP-013-000003313 | to | ELP-013-000003313 |
| ELP-013-000003315 | to | ELP-013-000003315 |
| ELP-013-000003315 | to | ELP-013-000003315 |
| ELP-013-000003318 | to | ELP-013-000003318 |
| ELP-013-000003318 | to | ELP-013-000003319 |
| ELP-013-000003319 | to | ELP-013-000003320 |
| ELP-013-000003320 | to | ELP-013-000003321 |
| ELP-013-000003321 | to | ELP-013-000003322 |
| ELP-013-000003322 | to | ELP-013-000003323 |
| ELP-013-000003323 | to | ELP-013-000003324 |
| ELP-013-000003324 | to | ELP-013-000003324 |
| ELP-013-000003326 | to | ELP-013-000003326 |
| ELP-013-000003326 | to | ELP-013-000003327 |
| ELP-013-000003327 | to | ELP-013-000003327 |
| ELP-013-000003329 | to | ELP-013-000003329 |
| ELP-013-000003329 | to | ELP-013-000003330 |
| ELP-013-000003330 | to | ELP-013-000003331 |
| ELP-013-000003331 | to | ELP-013-000003332 |
| ELP-013-000003332 | to | ELP-013-000003333 |
| ELP-013-000003333 | to | ELP-013-000003334 |
| ELP-013-000003334 | to | ELP-013-000003335 |
| ELP-013-000003335 | to | ELP-013-000003336 |
| ELP-013-000003336 | to | ELP-013-000003337 |
| ELP-013-000003337 | to | ELP-013-000003338 |
| ELP-013-000003338 | to | ELP-013-000003339 |
| ELP-013-000003339 | to | ELP-013-000003340 |
| ELP-013-000003340 | to | ELP-013-000003341 |
| ELP-013-000003341 | to | ELP-013-000003342 |
| ELP-013-000003342 | to | ELP-013-000003343 |
| ELP-013-000003343 | to | ELP-013-000003344 |
| ELP-013-000003344 | to | ELP-013-000003345 |
| ELP-013-000003345 | to | ELP-013-000003346 |
| ELP-013-000003346 | to | ELP-013-000003347 |
| ELP-013-000003347 | to | ELP-013-000003347 |
| ELP-013-000003349 | to | ELP-013-000003349 |
| ELP-013-000003349 | to | ELP-013-000003350 |
| ELP-013-000003350 | to | ELP-013-000003351 |
| ELP-013-000003351 | to | ELP-013-000003352 |

| ELP-013-000003352 | to | ELP-013-000003352 |
|---|---|---|
| ELP-013-000003354 | to | ELP-013-000003354 |
| ELP-013-000003354 | to | ELP-013-000003354 |
| ELP-013-000003356 | to | ELP-013-000003356 |
| ELP-013-000003356 | to | ELP-013-000003356 |
| ELP-013-000003359 | to | ELP-013-000003359 |
| ELP-013-000003359 | to | ELP-013-000003359 |
| ELP-013-000003365 | to | ELP-013-000003365 |
| ELP-013-000003365 | to | ELP-013-000003366 |
| ELP-013-000003366 | to | ELP-013-000003366 |
| ELP-013-000003369 | to | ELP-013-000003369 |
| ELP-013-000003369 | to | ELP-013-000003370 |
| ELP-013-000003370 | to | ELP-013-000003371 |
| ELP-013-000003371 | to | ELP-013-000003371 |
| ELP-013-000003376 | to | ELP-013-000003376 |
| ELP-013-000003376 | to | ELP-013-000003377 |
| ELP-013-000003377 | to | ELP-013-000003378 |
| ELP-013-000003378 | to | ELP-013-000003379 |
| ELP-013-000003379 | to | ELP-013-000003379 |
| ELP-013-000003381 | to | ELP-013-000003381 |
| ELP-013-000003381 | to | ELP-013-000003382 |
| ELP-013-000003382 | to | ELP-013-000003383 |
| ELP-013-000003383 | to | ELP-013-000003384 |
| ELP-013-000003384 | to | ELP-013-000003384 |
| ELP-013-000003386 | to | ELP-013-000003386 |
| ELP-013-000003386 | to | ELP-013-000003387 |
| ELP-013-000003387 | to | ELP-013-000003388 |
| ELP-013-000003388 | to | ELP-013-000003389 |
| ELP-013-000003389 | to | ELP-013-000003390 |
| ELP-013-000003390 | to | ELP-013-000003391 |
| ELP-013-000003391 | to | ELP-013-000003391 |
| ELP-013-000003394 | to | ELP-013-000003394 |
| ELP-013-000003394 | to | ELP-013-000003394 |
| ELP-013-000003396 | to | ELP-013-000003396 |
| ELP-013-000003396 | to | ELP-013-000003397 |
| ELP-013-000003397 | to | ELP-013-000003397 |
| ELP-013-000003400 | to | ELP-013-000003400 |
| ELP-013-000003400 | to | ELP-013-000003401 |
| ELP-013-000003401 | to | ELP-013-000003401 |
| ELP-013-000003403 | to | ELP-013-000003403 |
| ELP-013-000003403 | to | ELP-013-000003404 |
| ELP-013-000003404 | to | ELP-013-000003405 |
| ELP-013-000003405 | to | ELP-013-000003405 |
| ELP-013-000003407 | to | ELP-013-000003407 |

| | | |
|---|---|---|
| ELP-013-000003407 | to | ELP-013-000003408 |
| ELP-013-000003408 | to | ELP-013-000003408 |
| ELP-013-000003411 | to | ELP-013-000003411 |
| ELP-013-000003411 | to | ELP-013-000003412 |
| ELP-013-000003412 | to | ELP-013-000003413 |
| ELP-013-000003413 | to | ELP-013-000003414 |
| ELP-013-000003414 | to | ELP-013-000003415 |
| ELP-013-000003415 | to | ELP-013-000003416 |
| ELP-013-000003416 | to | ELP-013-000003417 |
| ELP-013-000003417 | to | ELP-013-000003418 |
| ELP-013-000003418 | to | ELP-013-000003418 |
| ELP-013-000003420 | to | ELP-013-000003420 |
| ELP-013-000003420 | to | ELP-013-000003420 |
| ELP-013-000003423 | to | ELP-013-000003423 |
| ELP-013-000003423 | to | ELP-013-000003424 |
| ELP-013-000003424 | to | ELP-013-000003425 |
| ELP-013-000003425 | to | ELP-013-000003426 |
| ELP-013-000003426 | to | ELP-013-000003427 |
| ELP-013-000003427 | to | ELP-013-000003428 |
| ELP-013-000003428 | to | ELP-013-000003428 |
| ELP-013-000003431 | to | ELP-013-000003431 |
| ELP-013-000003431 | to | ELP-013-000003432 |
| ELP-013-000003432 | to | ELP-013-000003433 |
| ELP-013-000003433 | to | ELP-013-000003434 |
| ELP-013-000003434 | to | ELP-013-000003435 |
| ELP-013-000003435 | to | ELP-013-000003436 |
| ELP-013-000003436 | to | ELP-013-000003437 |
| ELP-013-000003437 | to | ELP-013-000003438 |
| ELP-013-000003438 | to | ELP-013-000003439 |
| ELP-013-000003439 | to | ELP-013-000003439 |
| ELP-013-000003441 | to | ELP-013-000003441 |
| ELP-013-000003441 | to | ELP-013-000003441 |
| ELP-013-000003443 | to | ELP-013-000003443 |
| ELP-013-000003443 | to | ELP-013-000003444 |
| ELP-013-000003444 | to | ELP-013-000003445 |
| ELP-013-000003445 | to | ELP-013-000003445 |
| ELP-013-000003449 | to | ELP-013-000003449 |
| ELP-013-000003449 | to | ELP-013-000003449 |
| ELP-013-000003453 | to | ELP-013-000003453 |
| ELP-013-000003453 | to | ELP-013-000003454 |
| ELP-013-000003454 | to | ELP-013-000003455 |
| ELP-013-000003455 | to | ELP-013-000003456 |
| ELP-013-000003456 | to | ELP-013-000003457 |
| ELP-013-000003457 | to | ELP-013-000003458 |

| | | |
|---|---|---|
| ELP-013-000003458 | to | ELP-013-000003459 |
| ELP-013-000003459 | to | ELP-013-000003460 |
| ELP-013-000003460 | to | ELP-013-000003461 |
| ELP-013-000003461 | to | ELP-013-000003461 |
| ELP-013-000003463 | to | ELP-013-000003463 |
| ELP-013-000003463 | to | ELP-013-000003464 |
| ELP-013-000003464 | to | ELP-013-000003465 |
| ELP-013-000003465 | to | ELP-013-000003465 |
| ELP-013-000003467 | to | ELP-013-000003467 |
| ELP-013-000003467 | to | ELP-013-000003468 |
| ELP-013-000003468 | to | ELP-013-000003469 |
| ELP-013-000003469 | to | ELP-013-000003470 |
| ELP-013-000003470 | to | ELP-013-000003470 |
| ELP-013-000003472 | to | ELP-013-000003472 |
| ELP-013-000003472 | to | ELP-013-000003473 |
| ELP-013-000003473 | to | ELP-013-000003474 |
| ELP-013-000003474 | to | ELP-013-000003475 |
| ELP-013-000003475 | to | ELP-013-000003476 |
| ELP-013-000003476 | to | ELP-013-000003477 |
| ELP-013-000003477 | to | ELP-013-000003477 |
| ELP-013-000003479 | to | ELP-013-000003479 |
| ELP-013-000003479 | to | ELP-013-000003480 |
| ELP-013-000003480 | to | ELP-013-000003481 |
| ELP-013-000003481 | to | ELP-013-000003482 |
| ELP-013-000003482 | to | ELP-013-000003482 |
| ELP-013-000003485 | to | ELP-013-000003485 |
| ELP-013-000003485 | to | ELP-013-000003486 |
| ELP-013-000003486 | to | ELP-013-000003487 |
| ELP-013-000003487 | to | ELP-013-000003488 |
| ELP-013-000003488 | to | ELP-013-000003488 |
| ELP-013-000003490 | to | ELP-013-000003490 |
| ELP-013-000003490 | to | ELP-013-000003491 |
| ELP-013-000003491 | to | ELP-013-000003492 |
| ELP-013-000003492 | to | ELP-013-000003493 |
| ELP-013-000003493 | to | ELP-013-000003494 |
| ELP-013-000003494 | to | ELP-013-000003495 |
| ELP-013-000003495 | to | ELP-013-000003496 |
| ELP-013-000003496 | to | ELP-013-000003497 |
| ELP-013-000003497 | to | ELP-013-000003498 |
| ELP-013-000003498 | to | ELP-013-000003499 |
| ELP-013-000003499 | to | ELP-013-000003499 |
| ELP-013-000003501 | to | ELP-013-000003501 |
| ELP-013-000003501 | to | ELP-013-000003501 |
| ELP-013-000003503 | to | ELP-013-000003503 |

| | | |
|---|---|---|
| ELP-013-000003503 | to | ELP-013-000003504 |
| ELP-013-000003504 | to | ELP-013-000003505 |
| ELP-013-000003505 | to | ELP-013-000003506 |
| ELP-013-000003506 | to | ELP-013-000003507 |
| ELP-013-000003507 | to | ELP-013-000003507 |
| ELP-013-000003509 | to | ELP-013-000003509 |
| ELP-013-000003509 | to | ELP-013-000003510 |
| ELP-013-000003510 | to | ELP-013-000003511 |
| ELP-013-000003511 | to | ELP-013-000003512 |
| ELP-013-000003512 | to | ELP-013-000003513 |
| ELP-013-000003513 | to | ELP-013-000003514 |
| ELP-013-000003514 | to | ELP-013-000003514 |
| ELP-013-000003516 | to | ELP-013-000003516 |
| ELP-013-000003516 | to | ELP-013-000003517 |
| ELP-013-000003517 | to | ELP-013-000003518 |
| ELP-013-000003518 | to | ELP-013-000003518 |
| ELP-013-000003524 | to | ELP-013-000003524 |
| ELP-013-000003524 | to | ELP-013-000003525 |
| ELP-013-000003525 | to | ELP-013-000003525 |
| ELP-013-000003527 | to | ELP-013-000003527 |
| ELP-013-000003527 | to | ELP-013-000003528 |
| ELP-013-000003528 | to | ELP-013-000003529 |
| ELP-013-000003529 | to | ELP-013-000003530 |
| ELP-013-000003530 | to | ELP-013-000003531 |
| ELP-013-000003531 | to | ELP-013-000003532 |
| ELP-013-000003532 | to | ELP-013-000003533 |
| ELP-013-000003533 | to | ELP-013-000003533 |
| ELP-013-000003535 | to | ELP-013-000003535 |
| ELP-013-000003535 | to | ELP-013-000003536 |
| ELP-013-000003536 | to | ELP-013-000003537 |
| ELP-013-000003537 | to | ELP-013-000003537 |
| ELP-013-000003539 | to | ELP-013-000003539 |
| ELP-013-000003539 | to | ELP-013-000003539 |
| ELP-013-000003541 | to | ELP-013-000003541 |
| ELP-013-000003541 | to | ELP-013-000003542 |
| ELP-013-000003542 | to | ELP-013-000003543 |
| ELP-013-000003543 | to | ELP-013-000003544 |
| ELP-013-000003544 | to | ELP-013-000003544 |
| ELP-013-000003547 | to | ELP-013-000003547 |
| ELP-013-000003547 | to | ELP-013-000003548 |
| ELP-013-000003548 | to | ELP-013-000003549 |
| ELP-013-000003549 | to | ELP-013-000003550 |
| ELP-013-000003550 | to | ELP-013-000003550 |
| ELP-013-000003555 | to | ELP-013-000003555 |

| | | |
|---|---|---|
| ELP-013-000003555 | to | ELP-013-000003556 |
| ELP-013-000003556 | to | ELP-013-000003556 |
| ELP-013-000003558 | to | ELP-013-000003558 |
| ELP-013-000003558 | to | ELP-013-000003558 |
| ELP-013-000003560 | to | ELP-013-000003560 |
| ELP-013-000003560 | to | ELP-013-000003561 |
| ELP-013-000003561 | to | ELP-013-000003562 |
| ELP-013-000003562 | to | ELP-013-000003563 |
| ELP-013-000003563 | to | ELP-013-000003563 |
| ELP-013-000003566 | to | ELP-013-000003566 |
| ELP-013-000003566 | to | ELP-013-000003567 |
| ELP-013-000003567 | to | ELP-013-000003567 |
| ELP-013-000003570 | to | ELP-013-000003570 |
| ELP-013-000003570 | to | ELP-013-000003571 |
| ELP-013-000003571 | to | ELP-013-000003572 |
| ELP-013-000003572 | to | ELP-013-000003573 |
| ELP-013-000003573 | to | ELP-013-000003574 |
| ELP-013-000003574 | to | ELP-013-000003575 |
| ELP-013-000003575 | to | ELP-013-000003576 |
| ELP-013-000003576 | to | ELP-013-000003577 |
| ELP-013-000003577 | to | ELP-013-000003577 |
| ELP-013-000003581 | to | ELP-013-000003581 |
| ELP-013-000003581 | to | ELP-013-000003582 |
| ELP-013-000003582 | to | ELP-013-000003583 |
| ELP-013-000003583 | to | ELP-013-000003583 |
| ELP-013-000003585 | to | ELP-013-000003585 |
| ELP-013-000003585 | to | ELP-013-000003585 |
| ELP-013-000003587 | to | ELP-013-000003587 |
| ELP-013-000003587 | to | ELP-013-000003588 |
| ELP-013-000003588 | to | ELP-013-000003589 |
| ELP-013-000003589 | to | ELP-013-000003589 |
| ELP-013-000003592 | to | ELP-013-000003592 |
| ELP-013-000003592 | to | ELP-013-000003593 |
| ELP-013-000003593 | to | ELP-013-000003593 |
| ELP-013-000003595 | to | ELP-013-000003595 |
| ELP-013-000003595 | to | ELP-013-000003596 |
| ELP-013-000003596 | to | ELP-013-000003597 |
| ELP-013-000003597 | to | ELP-013-000003598 |
| ELP-013-000003598 | to | ELP-013-000003598 |
| ELP-013-000003603 | to | ELP-013-000003603 |
| ELP-013-000003603 | to | ELP-013-000003604 |
| ELP-013-000003604 | to | ELP-013-000003604 |
| ELP-013-000003606 | to | ELP-013-000003606 |
| ELP-013-000003606 | to | ELP-013-000003607 |

| | | |
|---|---|---|
| ELP-013-000003607 | to | ELP-013-000003608 |
| ELP-013-000003608 | to | ELP-013-000003608 |
| ELP-013-000003614 | to | ELP-013-000003614 |
| ELP-013-000003614 | to | ELP-013-000003615 |
| ELP-013-000003615 | to | ELP-013-000003616 |
| ELP-013-000003616 | to | ELP-013-000003617 |
| ELP-013-000003617 | to | ELP-013-000003618 |
| ELP-013-000003618 | to | ELP-013-000003618 |
| ELP-013-000003620 | to | ELP-013-000003620 |
| ELP-013-000003620 | to | ELP-013-000003621 |
| ELP-013-000003621 | to | ELP-013-000003622 |
| ELP-013-000003622 | to | ELP-013-000003623 |
| ELP-013-000003623 | to | ELP-013-000003624 |
| ELP-013-000003624 | to | ELP-013-000003625 |
| ELP-013-000003625 | to | ELP-013-000003626 |
| ELP-013-000003626 | to | ELP-013-000003627 |
| ELP-013-000003627 | to | ELP-013-000003628 |
| ELP-013-000003628 | to | ELP-013-000003629 |
| ELP-013-000003629 | to | ELP-013-000003630 |
| ELP-013-000003630 | to | ELP-013-000003631 |
| ELP-013-000003631 | to | ELP-013-000003632 |
| ELP-013-000003632 | to | ELP-013-000003633 |
| ELP-013-000003633 | to | ELP-013-000003634 |
| ELP-013-000003634 | to | ELP-013-000003635 |
| ELP-013-000003635 | to | ELP-013-000003636 |
| ELP-013-000003636 | to | ELP-013-000003637 |
| ELP-013-000003637 | to | ELP-013-000003638 |
| ELP-013-000003638 | to | ELP-013-000003639 |
| ELP-013-000003639 | to | ELP-013-000003640 |
| ELP-013-000003640 | to | ELP-013-000003640 |
| ELP-013-000003642 | to | ELP-013-000003642 |
| ELP-013-000003642 | to | ELP-013-000003643 |
| ELP-013-000003643 | to | ELP-013-000003644 |
| ELP-013-000003644 | to | ELP-013-000003645 |
| ELP-013-000003645 | to | ELP-013-000003646 |
| ELP-013-000003646 | to | ELP-013-000003647 |
| ELP-013-000003647 | to | ELP-013-000003648 |
| ELP-013-000003648 | to | ELP-013-000003648 |
| ELP-013-000003651 | to | ELP-013-000003651 |
| ELP-013-000003651 | to | ELP-013-000003651 |
| ELP-013-000003654 | to | ELP-013-000003654 |
| ELP-013-000003654 | to | ELP-013-000003655 |
| ELP-013-000003655 | to | ELP-013-000003656 |
| ELP-013-000003656 | to | ELP-013-000003657 |

| | | |
|---|---|---|
| ELP-013-000003657 | to | ELP-013-000003658 |
| ELP-013-000003658 | to | ELP-013-000003659 |
| ELP-013-000003659 | to | ELP-013-000003660 |
| ELP-013-000003660 | to | ELP-013-000003661 |
| ELP-013-000003661 | to | ELP-013-000003661 |
| ELP-013-000003664 | to | ELP-013-000003664 |
| ELP-013-000003664 | to | ELP-013-000003665 |
| ELP-013-000003665 | to | ELP-013-000003666 |
| ELP-013-000003666 | to | ELP-013-000003666 |
| ELP-013-000003668 | to | ELP-013-000003668 |
| ELP-013-000003668 | to | ELP-013-000003669 |
| ELP-013-000003669 | to | ELP-013-000003669 |
| ELP-013-000003671 | to | ELP-013-000003671 |
| ELP-013-000003671 | to | ELP-013-000003671 |
| ELP-013-000003673 | to | ELP-013-000003673 |
| ELP-013-000003673 | to | ELP-013-000003674 |
| ELP-013-000003674 | to | ELP-013-000003675 |
| ELP-013-000003675 | to | ELP-013-000003676 |
| ELP-013-000003676 | to | ELP-013-000003677 |
| ELP-013-000003677 | to | ELP-013-000003678 |
| ELP-013-000003678 | to | ELP-013-000003678 |
| ELP-013-000003681 | to | ELP-013-000003681 |
| ELP-013-000003681 | to | ELP-013-000003682 |
| ELP-013-000003682 | to | ELP-013-000003682 |
| ELP-013-000003684 | to | ELP-013-000003684 |
| ELP-013-000003684 | to | ELP-013-000003685 |
| ELP-013-000003685 | to | ELP-013-000003686 |
| ELP-013-000003686 | to | ELP-013-000003687 |
| ELP-013-000003687 | to | ELP-013-000003688 |
| ELP-013-000003688 | to | ELP-013-000003689 |
| ELP-013-000003689 | to | ELP-013-000003690 |
| ELP-013-000003690 | to | ELP-013-000003690 |
| ELP-013-000003693 | to | ELP-013-000003693 |
| ELP-013-000003693 | to | ELP-013-000003694 |
| ELP-013-000003694 | to | ELP-013-000003695 |
| ELP-013-000003695 | to | ELP-013-000003696 |
| ELP-013-000003696 | to | ELP-013-000003697 |
| ELP-013-000003697 | to | ELP-013-000003698 |
| ELP-013-000003698 | to | ELP-013-000003699 |
| ELP-013-000003699 | to | ELP-013-000003700 |
| ELP-013-000003700 | to | ELP-013-000003701 |
| ELP-013-000003701 | to | ELP-013-000003702 |
| ELP-013-000003702 | to | ELP-013-000003703 |
| ELP-013-000003703 | to | ELP-013-000003703 |

| | | |
|---|---|---|
| ELP-013-000003707 | to | ELP-013-000003707 |
| ELP-013-000003707 | to | ELP-013-000003708 |
| ELP-013-000003708 | to | ELP-013-000003709 |
| ELP-013-000003709 | to | ELP-013-000003709 |
| ELP-013-000003711 | to | ELP-013-000003711 |
| ELP-013-000003711 | to | ELP-013-000003711 |
| ELP-013-000003714 | to | ELP-013-000003714 |
| ELP-013-000003714 | to | ELP-013-000003715 |
| ELP-013-000003715 | to | ELP-013-000003715 |
| ELP-013-000003718 | to | ELP-013-000003718 |
| ELP-013-000003718 | to | ELP-013-000003719 |
| ELP-013-000003719 | to | ELP-013-000003720 |
| ELP-013-000003720 | to | ELP-013-000003721 |
| ELP-013-000003721 | to | ELP-013-000003722 |
| ELP-013-000003722 | to | ELP-013-000003723 |
| ELP-013-000003723 | to | ELP-013-000003723 |
| ELP-013-000003725 | to | ELP-013-000003725 |
| ELP-013-000003725 | to | ELP-013-000003726 |
| ELP-013-000003726 | to | ELP-013-000003726 |
| ELP-013-000003729 | to | ELP-013-000003729 |
| ELP-013-000003729 | to | ELP-013-000003730 |
| ELP-013-000003730 | to | ELP-013-000003731 |
| ELP-013-000003731 | to | ELP-013-000003732 |
| ELP-013-000003732 | to | ELP-013-000003733 |
| ELP-013-000003733 | to | ELP-013-000003734 |
| ELP-013-000003734 | to | ELP-013-000003735 |
| ELP-013-000003735 | to | ELP-013-000003736 |
| ELP-013-000003736 | to | ELP-013-000003736 |
| ELP-013-000003738 | to | ELP-013-000003738 |
| ELP-013-000003738 | to | ELP-013-000003738 |
| ELP-013-000003740 | to | ELP-013-000003740 |
| ELP-013-000003740 | to | ELP-013-000003740 |
| ELP-013-000003744 | to | ELP-013-000003744 |
| ELP-013-000003744 | to | ELP-013-000003745 |
| ELP-013-000003745 | to | ELP-013-000003746 |
| ELP-013-000003746 | to | ELP-013-000003747 |
| ELP-013-000003747 | to | ELP-013-000003747 |
| ELP-013-000003749 | to | ELP-013-000003749 |
| ELP-013-000003749 | to | ELP-013-000003750 |
| ELP-013-000003750 | to | ELP-013-000003751 |
| ELP-013-000003751 | to | ELP-013-000003752 |
| ELP-013-000003752 | to | ELP-013-000003753 |
| ELP-013-000003753 | to | ELP-013-000003754 |
| ELP-013-000003754 | to | ELP-013-000003754 |

| | | |
|---|---|---|
| ELP-013-000003762 | to | ELP-013-000003762 |
| ELP-013-000003762 | to | ELP-013-000003763 |
| ELP-013-000003763 | to | ELP-013-000003763 |
| ELP-013-000003765 | to | ELP-013-000003765 |
| ELP-013-000003765 | to | ELP-013-000003766 |
| ELP-013-000003766 | to | ELP-013-000003767 |
| ELP-013-000003767 | to | ELP-013-000003768 |
| ELP-013-000003768 | to | ELP-013-000003769 |
| ELP-013-000003769 | to | ELP-013-000003770 |
| ELP-013-000003770 | to | ELP-013-000003771 |
| ELP-013-000003771 | to | ELP-013-000003772 |
| ELP-013-000003772 | to | ELP-013-000003773 |
| ELP-013-000003773 | to | ELP-013-000003774 |
| ELP-013-000003774 | to | ELP-013-000003775 |
| ELP-013-000003775 | to | ELP-013-000003776 |
| ELP-013-000003776 | to | ELP-013-000003777 |
| ELP-013-000003777 | to | ELP-013-000003778 |
| ELP-013-000003778 | to | ELP-013-000003779 |
| ELP-013-000003779 | to | ELP-013-000003780 |
| ELP-013-000003780 | to | ELP-013-000003781 |
| ELP-013-000003781 | to | ELP-013-000003782 |
| ELP-013-000003782 | to | ELP-013-000003783 |
| ELP-013-000003783 | to | ELP-013-000003784 |
| ELP-013-000003784 | to | ELP-013-000003785 |
| ELP-013-000003785 | to | ELP-013-000003786 |
| ELP-013-000003786 | to | ELP-013-000003787 |
| ELP-013-000003787 | to | ELP-013-000003788 |
| ELP-013-000003788 | to | ELP-013-000003789 |
| ELP-013-000003789 | to | ELP-013-000003790 |
| ELP-013-000003790 | to | ELP-013-000003791 |
| ELP-013-000003791 | to | ELP-013-000003792 |
| ELP-013-000003792 | to | ELP-013-000003793 |
| ELP-013-000003793 | to | ELP-013-000003794 |
| ELP-013-000003794 | to | ELP-013-000003795 |
| ELP-013-000003795 | to | ELP-013-000003796 |
| ELP-013-000003796 | to | ELP-013-000003797 |
| ELP-013-000003797 | to | ELP-013-000003798 |
| ELP-013-000003798 | to | ELP-013-000003799 |
| ELP-013-000003799 | to | ELP-013-000003800 |
| ELP-013-000003800 | to | ELP-013-000003801 |
| ELP-013-000003801 | to | ELP-013-000003802 |
| ELP-013-000003802 | to | ELP-013-000003803 |
| ELP-013-000003803 | to | ELP-013-000003804 |
| ELP-013-000003804 | to | ELP-013-000003805 |

| | | |
|---|---|---|
| ELP-013-000003805 | to | ELP-013-000003806 |
| ELP-013-000003806 | to | ELP-013-000003807 |
| ELP-013-000003807 | to | ELP-013-000003808 |
| ELP-013-000003808 | to | ELP-013-000003809 |
| ELP-013-000003809 | to | ELP-013-000003810 |
| ELP-013-000003810 | to | ELP-013-000003811 |
| ELP-013-000003811 | to | ELP-013-000003812 |
| ELP-013-000003812 | to | ELP-013-000003813 |
| ELP-013-000003813 | to | ELP-013-000003814 |
| ELP-013-000003814 | to | ELP-013-000003815 |
| ELP-013-000003815 | to | ELP-013-000003816 |
| ELP-013-000003816 | to | ELP-013-000003817 |
| ELP-013-000003817 | to | ELP-013-000003818 |
| ELP-013-000003818 | to | ELP-013-000003819 |
| ELP-013-000003819 | to | ELP-013-000003820 |
| ELP-013-000003820 | to | ELP-013-000003821 |
| ELP-013-000003821 | to | ELP-013-000003822 |
| ELP-013-000003822 | to | ELP-013-000003823 |
| ELP-013-000003823 | to | ELP-013-000003824 |
| ELP-013-000003824 | to | ELP-013-000003825 |
| ELP-013-000003825 | to | ELP-013-000003826 |
| ELP-013-000003826 | to | ELP-013-000003827 |
| ELP-013-000003827 | to | ELP-013-000003828 |
| ELP-013-000003828 | to | ELP-013-000003828 |
| ELP-013-000003832 | to | ELP-013-000003832 |
| ELP-013-000003832 | to | ELP-013-000003832 |
| ELP-013-000003834 | to | ELP-013-000003834 |
| ELP-013-000003834 | to | ELP-013-000003835 |
| ELP-013-000003835 | to | ELP-013-000003836 |
| ELP-013-000003836 | to | ELP-013-000003837 |
| ELP-013-000003837 | to | ELP-013-000003837 |
| ELP-013-000003839 | to | ELP-013-000003839 |
| ELP-013-000003839 | to | ELP-013-000003839 |
| ELP-013-000003841 | to | ELP-013-000003841 |
| ELP-013-000003841 | to | ELP-013-000003842 |
| ELP-013-000003842 | to | ELP-013-000003843 |
| ELP-013-000003843 | to | ELP-013-000003844 |
| ELP-013-000003844 | to | ELP-013-000003845 |
| ELP-013-000003845 | to | ELP-013-000003846 |
| ELP-013-000003846 | to | ELP-013-000003847 |
| ELP-013-000003847 | to | ELP-013-000003848 |
| ELP-013-000003848 | to | ELP-013-000003849 |
| ELP-013-000003849 | to | ELP-013-000003850 |
| ELP-013-000003850 | to | ELP-013-000003851 |

| | | |
|---|---|---|
| ELP-013-000003851 | to | ELP-013-000003852 |
| ELP-013-000003852 | to | ELP-013-000003853 |
| ELP-013-000003853 | to | ELP-013-000003854 |
| ELP-013-000003854 | to | ELP-013-000003855 |
| ELP-013-000003855 | to | ELP-013-000003856 |
| ELP-013-000003856 | to | ELP-013-000003857 |
| ELP-013-000003857 | to | ELP-013-000003858 |
| ELP-013-000003858 | to | ELP-013-000003859 |
| ELP-013-000003859 | to | ELP-013-000003860 |
| ELP-013-000003860 | to | ELP-013-000003861 |
| ELP-013-000003861 | to | ELP-013-000003862 |
| ELP-013-000003862 | to | ELP-013-000003863 |
| ELP-013-000003863 | to | ELP-013-000003864 |
| ELP-013-000003864 | to | ELP-013-000003865 |
| ELP-013-000003865 | to | ELP-013-000003866 |
| ELP-013-000003866 | to | ELP-013-000003867 |
| ELP-013-000003867 | to | ELP-013-000003868 |
| ELP-013-000003868 | to | ELP-013-000003869 |
| ELP-013-000003869 | to | ELP-013-000003870 |
| ELP-013-000003870 | to | ELP-013-000003871 |
| ELP-013-000003871 | to | ELP-013-000003872 |
| ELP-013-000003872 | to | ELP-013-000003873 |
| ELP-013-000003873 | to | ELP-013-000003874 |
| ELP-013-000003874 | to | ELP-013-000003875 |
| ELP-013-000003875 | to | ELP-013-000003876 |
| ELP-013-000003876 | to | ELP-013-000003877 |
| ELP-013-000003877 | to | ELP-013-000003878 |
| ELP-013-000003878 | to | ELP-013-000003878 |
| ELP-013-000003882 | to | ELP-013-000003882 |
| ELP-013-000003882 | to | ELP-013-000003883 |
| ELP-013-000003883 | to | ELP-013-000003884 |
| ELP-013-000003884 | to | ELP-013-000003884 |
| ELP-013-000003886 | to | ELP-013-000003886 |
| ELP-013-000003886 | to | ELP-013-000003886 |
| ELP-013-000003890 | to | ELP-013-000003890 |
| ELP-013-000003890 | to | ELP-013-000003891 |
| ELP-013-000003891 | to | ELP-013-000003892 |
| ELP-013-000003892 | to | ELP-013-000003892 |
| ELP-013-000003895 | to | ELP-013-000003895 |
| ELP-013-000003895 | to | ELP-013-000003896 |
| ELP-013-000003896 | to | ELP-013-000003897 |
| ELP-013-000003897 | to | ELP-013-000003897 |
| ELP-013-000003903 | to | ELP-013-000003903 |
| ELP-013-000003903 | to | ELP-013-000003904 |

| | | |
|---|---|---|
| ELP-013-000003904 | to | ELP-013-000003905 |
| ELP-013-000003905 | to | ELP-013-000003906 |
| ELP-013-000003906 | to | ELP-013-000003907 |
| ELP-013-000003907 | to | ELP-013-000003908 |
| ELP-013-000003908 | to | ELP-013-000003909 |
| ELP-013-000003909 | to | ELP-013-000003909 |
| ELP-013-000003911 | to | ELP-013-000003911 |
| ELP-013-000003911 | to | ELP-013-000003911 |
| ELP-013-000003920 | to | ELP-013-000003920 |
| ELP-013-000003920 | to | ELP-013-000003921 |
| ELP-013-000003921 | to | ELP-013-000003922 |
| ELP-013-000003922 | to | ELP-013-000003922 |
| ELP-013-000003925 | to | ELP-013-000003925 |
| ELP-013-000003925 | to | ELP-013-000003926 |
| ELP-013-000003926 | to | ELP-013-000003927 |
| ELP-013-000003927 | to | ELP-013-000003928 |
| ELP-013-000003928 | to | ELP-013-000003929 |
| ELP-013-000003929 | to | ELP-013-000003930 |
| ELP-013-000003930 | to | ELP-013-000003930 |
| ELP-013-000003934 | to | ELP-013-000003934 |
| ELP-013-000003934 | to | ELP-013-000003934 |
| ELP-013-000003939 | to | ELP-013-000003939 |
| ELP-013-000003939 | to | ELP-013-000003940 |
| ELP-013-000003940 | to | ELP-013-000003941 |
| ELP-013-000003941 | to | ELP-013-000003942 |
| ELP-013-000003942 | to | ELP-013-000003943 |
| ELP-013-000003943 | to | ELP-013-000003944 |
| ELP-013-000003944 | to | ELP-013-000003945 |
| ELP-013-000003945 | to | ELP-013-000003946 |
| ELP-013-000003946 | to | ELP-013-000003946 |
| ELP-013-000003949 | to | ELP-013-000003949 |
| ELP-013-000003949 | to | ELP-013-000003950 |
| ELP-013-000003950 | to | ELP-013-000003950 |
| ELP-013-000003952 | to | ELP-013-000003952 |
| ELP-013-000003952 | to | ELP-013-000003952 |
| ELP-013-000003955 | to | ELP-013-000003955 |
| ELP-013-000003955 | to | ELP-013-000003955 |
| ELP-013-000003957 | to | ELP-013-000003957 |
| ELP-013-000003957 | to | ELP-013-000003957 |
| ELP-013-000003959 | to | ELP-013-000003959 |
| ELP-013-000003959 | to | ELP-013-000003960 |
| ELP-013-000003960 | to | ELP-013-000003961 |
| ELP-013-000003961 | to | ELP-013-000003962 |
| ELP-013-000003962 | to | ELP-013-000003963 |

| | | |
|---|---|---|
| ELP-013-000003963 | to | ELP-013-000003964 |
| ELP-013-000003964 | to | ELP-013-000003965 |
| ELP-013-000003965 | to | ELP-013-000003966 |
| ELP-013-000003966 | to | ELP-013-000003966 |
| ELP-013-000003968 | to | ELP-013-000003968 |
| ELP-013-000003968 | to | ELP-013-000003968 |
| ELP-013-000003970 | to | ELP-013-000003970 |
| ELP-013-000003970 | to | ELP-013-000003971 |
| ELP-013-000003971 | to | ELP-013-000003972 |
| ELP-013-000003972 | to | ELP-013-000003973 |
| ELP-013-000003973 | to | ELP-013-000003974 |
| ELP-013-000003974 | to | ELP-013-000003975 |
| ELP-013-000003975 | to | ELP-013-000003975 |
| ELP-013-000003978 | to | ELP-013-000003978 |
| ELP-013-000003978 | to | ELP-013-000003978 |
| ELP-013-000003992 | to | ELP-013-000003992 |
| ELP-013-000003992 | to | ELP-013-000003992 |
| ELP-013-000003994 | to | ELP-013-000003994 |
| ELP-013-000003994 | to | ELP-013-000003994 |
| ELP-013-000003997 | to | ELP-013-000003997 |
| ELP-013-000003997 | to | ELP-013-000003997 |
| ELP-013-000004000 | to | ELP-013-000004000 |
| ELP-013-000004000 | to | ELP-013-000004000 |
| ELP-013-000004003 | to | ELP-013-000004003 |
| ELP-013-000004003 | to | ELP-013-000004003 |
| ELP-013-000004008 | to | ELP-013-000004008 |
| ELP-013-000004008 | to | ELP-013-000004008 |
| ELP-013-000004010 | to | ELP-013-000004010 |
| ELP-013-000004010 | to | ELP-013-000004010 |
| ELP-013-000004023 | to | ELP-013-000004023 |
| ELP-013-000004023 | to | ELP-013-000004023 |
| ELP-013-000004027 | to | ELP-013-000004027 |
| ELP-013-000004027 | to | ELP-013-000004027 |
| ELP-013-000004029 | to | ELP-013-000004029 |
| ELP-013-000004029 | to | ELP-013-000004029 |
| ELP-013-000004056 | to | ELP-013-000004056 |
| ELP-013-000004056 | to | ELP-013-000004057 |
| ELP-013-000004057 | to | ELP-013-000004057 |
| ELP-013-000004061 | to | ELP-013-000004061 |
| ELP-013-000004061 | to | ELP-013-000004062 |
| ELP-013-000004062 | to | ELP-013-000004063 |
| ELP-013-000004063 | to | ELP-013-000004064 |
| ELP-013-000004064 | to | ELP-013-000004065 |
| ELP-013-000004065 | to | ELP-013-000004066 |

| | | |
|---|---|---|
| ELP-013-000004066 | to | ELP-013-000004066 |
| ELP-013-000004073 | to | ELP-013-000004073 |
| ELP-013-000004073 | to | ELP-013-000004074 |
| ELP-013-000004074 | to | ELP-013-000004075 |
| ELP-013-000004075 | to | ELP-013-000004076 |
| ELP-013-000004076 | to | ELP-013-000004077 |
| ELP-013-000004077 | to | ELP-013-000004078 |
| ELP-013-000004078 | to | ELP-013-000004079 |
| ELP-013-000004079 | to | ELP-013-000004080 |
| ELP-013-000004080 | to | ELP-013-000004081 |
| ELP-013-000004081 | to | ELP-013-000004082 |
| ELP-013-000004082 | to | ELP-013-000004083 |
| ELP-013-000004083 | to | ELP-013-000004084 |
| ELP-013-000004084 | to | ELP-013-000004085 |
| ELP-013-000004085 | to | ELP-013-000004086 |
| ELP-013-000004086 | to | ELP-013-000004086 |
| ELP-013-000004089 | to | ELP-013-000004089 |
| ELP-013-000004089 | to | ELP-013-000004090 |
| ELP-013-000004090 | to | ELP-013-000004091 |
| ELP-013-000004091 | to | ELP-013-000004092 |
| ELP-013-000004092 | to | ELP-013-000004093 |
| ELP-013-000004093 | to | ELP-013-000004093 |
| ELP-013-000004098 | to | ELP-013-000004098 |
| ELP-013-000004098 | to | ELP-013-000004098 |
| ELP-013-000004100 | to | ELP-013-000004100 |
| ELP-013-000004100 | to | ELP-013-000004101 |
| ELP-013-000004101 | to | ELP-013-000004102 |
| ELP-013-000004102 | to | ELP-013-000004102 |
| ELP-013-000004104 | to | ELP-013-000004104 |
| ELP-013-000004104 | to | ELP-013-000004105 |
| ELP-013-000004105 | to | ELP-013-000004106 |
| ELP-013-000004106 | to | ELP-013-000004107 |
| ELP-013-000004107 | to | ELP-013-000004107 |
| ELP-013-000004110 | to | ELP-013-000004110 |
| ELP-013-000004110 | to | ELP-013-000004110 |
| ELP-013-000004115 | to | ELP-013-000004115 |
| ELP-013-000004115 | to | ELP-013-000004115 |
| ELP-013-000004117 | to | ELP-013-000004117 |
| ELP-013-000004117 | to | ELP-013-000004118 |
| ELP-013-000004118 | to | ELP-013-000004119 |
| ELP-013-000004119 | to | ELP-013-000004120 |
| ELP-013-000004120 | to | ELP-013-000004120 |
| ELP-013-000004127 | to | ELP-013-000004127 |
| ELP-013-000004127 | to | ELP-013-000004128 |

| | | |
|---|---|---|
| ELP-013-000004128 | to | ELP-013-000004129 |
| ELP-013-000004129 | to | ELP-013-000004129 |
| ELP-013-000004136 | to | ELP-013-000004136 |
| ELP-013-000004136 | to | ELP-013-000004137 |
| ELP-013-000004137 | to | ELP-013-000004138 |
| ELP-013-000004138 | to | ELP-013-000004139 |
| ELP-013-000004139 | to | ELP-013-000004140 |
| ELP-013-000004140 | to | ELP-013-000004141 |
| ELP-013-000004141 | to | ELP-013-000004141 |
| ELP-013-000004143 | to | ELP-013-000004143 |
| ELP-013-000004143 | to | ELP-013-000004144 |
| ELP-013-000004144 | to | ELP-013-000004145 |
| ELP-013-000004145 | to | ELP-013-000004146 |
| ELP-013-000004146 | to | ELP-013-000004147 |
| ELP-013-000004147 | to | ELP-013-000004147 |
| ELP-013-000004149 | to | ELP-013-000004149 |
| ELP-013-000004149 | to | ELP-013-000004149 |
| ELP-013-000004152 | to | ELP-013-000004152 |
| ELP-013-000004152 | to | ELP-013-000004153 |
| ELP-013-000004153 | to | ELP-013-000004154 |
| ELP-013-000004154 | to | ELP-013-000004155 |
| ELP-013-000004155 | to | ELP-013-000004156 |
| ELP-013-000004156 | to | ELP-013-000004157 |
| ELP-013-000004157 | to | ELP-013-000004158 |
| ELP-013-000004158 | to | ELP-013-000004159 |
| ELP-013-000004159 | to | ELP-013-000004160 |
| ELP-013-000004160 | to | ELP-013-000004161 |
| ELP-013-000004161 | to | ELP-013-000004162 |
| ELP-013-000004162 | to | ELP-013-000004162 |
| ELP-013-000004167 | to | ELP-013-000004167 |
| ELP-013-000004167 | to | ELP-013-000004168 |
| ELP-013-000004168 | to | ELP-013-000004169 |
| ELP-013-000004169 | to | ELP-013-000004170 |
| ELP-013-000004170 | to | ELP-013-000004171 |
| ELP-013-000004171 | to | ELP-013-000004172 |
| ELP-013-000004172 | to | ELP-013-000004172 |
| ELP-013-000004174 | to | ELP-013-000004174 |
| ELP-013-000004174 | to | ELP-013-000004174 |
| ELP-013-000004176 | to | ELP-013-000004176 |
| ELP-013-000004176 | to | ELP-013-000004177 |
| ELP-013-000004177 | to | ELP-013-000004178 |
| ELP-013-000004178 | to | ELP-013-000004179 |
| ELP-013-000004179 | to | ELP-013-000004180 |
| ELP-013-000004180 | to | ELP-013-000004181 |

| | | |
|---|---|---|
| ELP-013-000004181 | to | ELP-013-000004182 |
| ELP-013-000004182 | to | ELP-013-000004183 |
| ELP-013-000004183 | to | ELP-013-000004184 |
| ELP-013-000004184 | to | ELP-013-000004185 |
| ELP-013-000004185 | to | ELP-013-000004186 |
| ELP-013-000004186 | to | ELP-013-000004187 |
| ELP-013-000004187 | to | ELP-013-000004188 |
| ELP-013-000004188 | to | ELP-013-000004189 |
| ELP-013-000004189 | to | ELP-013-000004190 |
| ELP-013-000004190 | to | ELP-013-000004191 |
| ELP-013-000004191 | to | ELP-013-000004192 |
| ELP-013-000004192 | to | ELP-013-000004192 |
| ELP-013-000004194 | to | ELP-013-000004194 |
| ELP-013-000004194 | to | ELP-013-000004194 |
| ELP-013-000004197 | to | ELP-013-000004197 |
| ELP-013-000004197 | to | ELP-013-000004197 |
| ELP-013-000004199 | to | ELP-013-000004199 |
| ELP-013-000004199 | to | ELP-013-000004199 |
| ELP-013-000004207 | to | ELP-013-000004207 |
| ELP-013-000004207 | to | ELP-013-000004207 |
| ELP-013-000004211 | to | ELP-013-000004211 |
| ELP-013-000004211 | to | ELP-013-000004212 |
| ELP-013-000004212 | to | ELP-013-000004213 |
| ELP-013-000004213 | to | ELP-013-000004214 |
| ELP-013-000004214 | to | ELP-013-000004215 |
| ELP-013-000004215 | to | ELP-013-000004216 |
| ELP-013-000004216 | to | ELP-013-000004216 |
| ELP-013-000004219 | to | ELP-013-000004219 |
| ELP-013-000004219 | to | ELP-013-000004220 |
| ELP-013-000004220 | to | ELP-013-000004220 |
| ELP-013-000004222 | to | ELP-013-000004222 |
| ELP-013-000004222 | to | ELP-013-000004223 |
| ELP-013-000004223 | to | ELP-013-000004224 |
| ELP-013-000004224 | to | ELP-013-000004224 |
| ELP-013-000004228 | to | ELP-013-000004228 |
| ELP-013-000004228 | to | ELP-013-000004228 |
| ELP-013-000004241 | to | ELP-013-000004241 |
| ELP-013-000004241 | to | ELP-013-000004241 |
| ELP-013-000004249 | to | ELP-013-000004249 |
| ELP-013-000004249 | to | ELP-013-000004249 |
| ELP-013-000004252 | to | ELP-013-000004252 |
| ELP-013-000004252 | to | ELP-013-000004252 |
| ELP-013-000004269 | to | ELP-013-000004269 |
| ELP-013-000004269 | to | ELP-013-000004269 |

| | | |
|---|---|---|
| ELP-013-000004284 | to | ELP-013-000004284 |
| ELP-013-000004284 | to | ELP-013-000004285 |
| ELP-013-000004285 | to | ELP-013-000004286 |
| ELP-013-000004286 | to | ELP-013-000004287 |
| ELP-013-000004287 | to | ELP-013-000004288 |
| ELP-013-000004288 | to | ELP-013-000004289 |
| ELP-013-000004289 | to | ELP-013-000004290 |
| ELP-013-000004290 | to | ELP-013-000004291 |
| ELP-013-000004291 | to | ELP-013-000004292 |
| ELP-013-000004292 | to | ELP-013-000004292 |
| ELP-013-000004294 | to | ELP-013-000004294 |
| ELP-013-000004294 | to | ELP-013-000004295 |
| ELP-013-000004295 | to | ELP-013-000004296 |
| ELP-013-000004296 | to | ELP-013-000004296 |
| ELP-013-000004298 | to | ELP-013-000004298 |
| ELP-013-000004298 | to | ELP-013-000004298 |
| ELP-013-000004300 | to | ELP-013-000004300 |
| ELP-013-000004300 | to | ELP-013-000004301 |
| ELP-013-000004301 | to | ELP-013-000004302 |
| ELP-013-000004302 | to | ELP-013-000004303 |
| ELP-013-000004303 | to | ELP-013-000004303 |
| ELP-013-000004309 | to | ELP-013-000004309 |
| ELP-013-000004309 | to | ELP-013-000004310 |
| ELP-013-000004310 | to | ELP-013-000004311 |
| ELP-013-000004311 | to | ELP-013-000004312 |
| ELP-013-000004312 | to | ELP-013-000004313 |
| ELP-013-000004313 | to | ELP-013-000004314 |
| ELP-013-000004314 | to | ELP-013-000004314 |
| ELP-013-000004316 | to | ELP-013-000004316 |
| ELP-013-000004316 | to | ELP-013-000004317 |
| ELP-013-000004317 | to | ELP-013-000004317 |
| ELP-013-000004321 | to | ELP-013-000004321 |
| ELP-013-000004321 | to | ELP-013-000004322 |
| ELP-013-000004322 | to | ELP-013-000004323 |
| ELP-013-000004323 | to | ELP-013-000004324 |
| ELP-013-000004324 | to | ELP-013-000004325 |
| ELP-013-000004325 | to | ELP-013-000004326 |
| ELP-013-000004326 | to | ELP-013-000004327 |
| ELP-013-000004327 | to | ELP-013-000004328 |
| ELP-013-000004328 | to | ELP-013-000004329 |
| ELP-013-000004329 | to | ELP-013-000004330 |
| ELP-013-000004330 | to | ELP-013-000004331 |
| ELP-013-000004331 | to | ELP-013-000004332 |
| ELP-013-000004332 | to | ELP-013-000004333 |

| | | |
|---|---|---|
| ELP-013-000004333 | to | ELP-013-000004334 |
| ELP-013-000004334 | to | ELP-013-000004334 |
| ELP-013-000004337 | to | ELP-013-000004337 |
| ELP-013-000004337 | to | ELP-013-000004337 |
| ELP-013-000004341 | to | ELP-013-000004341 |
| ELP-013-000004341 | to | ELP-013-000004342 |
| ELP-013-000004342 | to | ELP-013-000004343 |
| ELP-013-000004343 | to | ELP-013-000004344 |
| ELP-013-000004344 | to | ELP-013-000004345 |
| ELP-013-000004345 | to | ELP-013-000004346 |
| ELP-013-000004346 | to | ELP-013-000004347 |
| ELP-013-000004347 | to | ELP-013-000004348 |
| ELP-013-000004348 | to | ELP-013-000004349 |
| ELP-013-000004349 | to | ELP-013-000004350 |
| ELP-013-000004350 | to | ELP-013-000004351 |
| ELP-013-000004351 | to | ELP-013-000004352 |
| ELP-013-000004352 | to | ELP-013-000004353 |
| ELP-013-000004353 | to | ELP-013-000004354 |
| ELP-013-000004354 | to | ELP-013-000004355 |
| ELP-013-000004355 | to | ELP-013-000004356 |
| ELP-013-000004356 | to | ELP-013-000004357 |
| ELP-013-000004357 | to | ELP-013-000004358 |
| ELP-013-000004358 | to | ELP-013-000004359 |
| ELP-013-000004359 | to | ELP-013-000004360 |
| ELP-013-000004360 | to | ELP-013-000004361 |
| ELP-013-000004361 | to | ELP-013-000004362 |
| ELP-013-000004362 | to | ELP-013-000004363 |
| ELP-013-000004363 | to | ELP-013-000004364 |
| ELP-013-000004364 | to | ELP-013-000004365 |
| ELP-013-000004365 | to | ELP-013-000004366 |
| ELP-013-000004366 | to | ELP-013-000004367 |
| ELP-013-000004367 | to | ELP-013-000004368 |
| ELP-013-000004368 | to | ELP-013-000004369 |
| ELP-013-000004369 | to | ELP-013-000004370 |
| ELP-013-000004370 | to | ELP-013-000004371 |
| ELP-013-000004371 | to | ELP-013-000004372 |
| ELP-013-000004372 | to | ELP-013-000004372 |
| ELP-013-000004374 | to | ELP-013-000004374 |
| ELP-013-000004374 | to | ELP-013-000004374 |
| ELP-013-000004378 | to | ELP-013-000004378 |
| ELP-013-000004378 | to | ELP-013-000004379 |
| ELP-013-000004379 | to | ELP-013-000004380 |
| ELP-013-000004380 | to | ELP-013-000004381 |
| ELP-013-000004381 | to | ELP-013-000004382 |

| | | |
|---|---|---|
| ELP-013-000004382 | to | ELP-013-000004383 |
| ELP-013-000004383 | to | ELP-013-000004383 |
| ELP-013-000004386 | to | ELP-013-000004386 |
| ELP-013-000004386 | to | ELP-013-000004387 |
| ELP-013-000004387 | to | ELP-013-000004388 |
| ELP-013-000004388 | to | ELP-013-000004389 |
| ELP-013-000004389 | to | ELP-013-000004390 |
| ELP-013-000004390 | to | ELP-013-000004391 |
| ELP-013-000004391 | to | ELP-013-000004392 |
| ELP-013-000004392 | to | ELP-013-000004393 |
| ELP-013-000004393 | to | ELP-013-000004394 |
| ELP-013-000004394 | to | ELP-013-000004395 |
| ELP-013-000004395 | to | ELP-013-000004396 |
| ELP-013-000004396 | to | ELP-013-000004397 |
| ELP-013-000004397 | to | ELP-013-000004397 |
| ELP-013-000004399 | to | ELP-013-000004399 |
| ELP-013-000004399 | to | ELP-013-000004400 |
| ELP-013-000004400 | to | ELP-013-000004400 |
| ELP-013-000004406 | to | ELP-013-000004406 |
| ELP-013-000004406 | to | ELP-013-000004407 |
| ELP-013-000004407 | to | ELP-013-000004408 |
| ELP-013-000004408 | to | ELP-013-000004409 |
| ELP-013-000004409 | to | ELP-013-000004410 |
| ELP-013-000004410 | to | ELP-013-000004410 |
| ELP-013-000004415 | to | ELP-013-000004415 |
| ELP-013-000004415 | to | ELP-013-000004416 |
| ELP-013-000004416 | to | ELP-013-000004417 |
| ELP-013-000004417 | to | ELP-013-000004418 |
| ELP-013-000004418 | to | ELP-013-000004419 |
| ELP-013-000004419 | to | ELP-013-000004420 |
| ELP-013-000004420 | to | ELP-013-000004421 |
| ELP-013-000004421 | to | ELP-013-000004421 |
| ELP-013-000004424 | to | ELP-013-000004424 |
| ELP-013-000004424 | to | ELP-013-000004424 |
| ELP-013-000004426 | to | ELP-013-000004426 |
| ELP-013-000004426 | to | ELP-013-000004426 |
| ELP-013-000004428 | to | ELP-013-000004428 |
| ELP-013-000004428 | to | ELP-013-000004428 |
| ELP-013-000004430 | to | ELP-013-000004430 |
| ELP-013-000004430 | to | ELP-013-000004431 |
| ELP-013-000004431 | to | ELP-013-000004432 |
| ELP-013-000004432 | to | ELP-013-000004433 |
| ELP-013-000004433 | to | ELP-013-000004433 |
| ELP-013-000004436 | to | ELP-013-000004436 |

| | | |
|---|---|---|
| ELP-013-000004436 | to | ELP-013-000004436 |
| ELP-013-000004439 | to | ELP-013-000004439 |
| ELP-013-000004439 | to | ELP-013-000004440 |
| ELP-013-000004440 | to | ELP-013-000004441 |
| ELP-013-000004441 | to | ELP-013-000004442 |
| ELP-013-000004442 | to | ELP-013-000004443 |
| ELP-013-000004443 | to | ELP-013-000004444 |
| ELP-013-000004444 | to | ELP-013-000004445 |
| ELP-013-000004445 | to | ELP-013-000004446 |
| ELP-013-000004446 | to | ELP-013-000004446 |
| ELP-013-000004448 | to | ELP-013-000004448 |
| ELP-013-000004448 | to | ELP-013-000004449 |
| ELP-013-000004449 | to | ELP-013-000004449 |
| ELP-013-000004451 | to | ELP-013-000004451 |
| ELP-013-000004451 | to | ELP-013-000004452 |
| ELP-013-000004452 | to | ELP-013-000004453 |
| ELP-013-000004453 | to | ELP-013-000004453 |
| ELP-013-000004458 | to | ELP-013-000004458 |
| ELP-013-000004458 | to | ELP-013-000004459 |
| ELP-013-000004459 | to | ELP-013-000004460 |
| ELP-013-000004460 | to | ELP-013-000004461 |
| ELP-013-000004461 | to | ELP-013-000004461 |
| ELP-013-000004464 | to | ELP-013-000004464 |
| ELP-013-000004464 | to | ELP-013-000004464 |
| ELP-013-000004466 | to | ELP-013-000004466 |
| ELP-013-000004466 | to | ELP-013-000004467 |
| ELP-013-000004467 | to | ELP-013-000004468 |
| ELP-013-000004468 | to | ELP-013-000004469 |
| ELP-013-000004469 | to | ELP-013-000004470 |
| ELP-013-000004470 | to | ELP-013-000004471 |
| ELP-013-000004471 | to | ELP-013-000004472 |
| ELP-013-000004472 | to | ELP-013-000004473 |
| ELP-013-000004473 | to | ELP-013-000004474 |
| ELP-013-000004474 | to | ELP-013-000004475 |
| ELP-013-000004475 | to | ELP-013-000004476 |
| ELP-013-000004476 | to | ELP-013-000004477 |
| ELP-013-000004477 | to | ELP-013-000004477 |
| ELP-013-000004480 | to | ELP-013-000004480 |
| ELP-013-000004480 | to | ELP-013-000004480 |
| ELP-013-000004482 | to | ELP-013-000004482 |
| ELP-013-000004482 | to | ELP-013-000004483 |
| ELP-013-000004483 | to | ELP-013-000004484 |
| ELP-013-000004484 | to | ELP-013-000004485 |
| ELP-013-000004485 | to | ELP-013-000004486 |

| | | |
|---|---|---|
| ELP-013-000004486 | to | ELP-013-000004487 |
| ELP-013-000004487 | to | ELP-013-000004488 |
| ELP-013-000004488 | to | ELP-013-000004489 |
| ELP-013-000004489 | to | ELP-013-000004490 |
| ELP-013-000004490 | to | ELP-013-000004491 |
| ELP-013-000004491 | to | ELP-013-000004492 |
| ELP-013-000004492 | to | ELP-013-000004493 |
| ELP-013-000004493 | to | ELP-013-000004494 |
| ELP-013-000004494 | to | ELP-013-000004495 |
| ELP-013-000004495 | to | ELP-013-000004496 |
| ELP-013-000004496 | to | ELP-013-000004497 |
| ELP-013-000004497 | to | ELP-013-000004498 |
| ELP-013-000004498 | to | ELP-013-000004499 |
| ELP-013-000004499 | to | ELP-013-000004500 |
| ELP-013-000004500 | to | ELP-013-000004501 |
| ELP-013-000004501 | to | ELP-013-000004502 |
| ELP-013-000004502 | to | ELP-013-000004503 |
| ELP-013-000004503 | to | ELP-013-000004504 |
| ELP-013-000004504 | to | ELP-013-000004505 |
| ELP-013-000004505 | to | ELP-013-000004506 |
| ELP-013-000004506 | to | ELP-013-000004507 |
| ELP-013-000004507 | to | ELP-013-000004508 |
| ELP-013-000004508 | to | ELP-013-000004509 |
| ELP-013-000004509 | to | ELP-013-000004510 |
| ELP-013-000004510 | to | ELP-013-000004511 |
| ELP-013-000004511 | to | ELP-013-000004512 |
| ELP-013-000004512 | to | ELP-013-000004513 |
| ELP-013-000004513 | to | ELP-013-000004514 |
| ELP-013-000004514 | to | ELP-013-000004515 |
| ELP-013-000004515 | to | ELP-013-000004516 |
| ELP-013-000004516 | to | ELP-013-000004516 |
| ELP-013-000004518 | to | ELP-013-000004518 |
| ELP-013-000004518 | to | ELP-013-000004519 |
| ELP-013-000004519 | to | ELP-013-000004520 |
| ELP-013-000004520 | to | ELP-013-000004521 |
| ELP-013-000004521 | to | ELP-013-000004522 |
| ELP-013-000004522 | to | ELP-013-000004523 |
| ELP-013-000004523 | to | ELP-013-000004523 |
| ELP-013-000004525 | to | ELP-013-000004525 |
| ELP-013-000004525 | to | ELP-013-000004525 |
| ELP-013-000004527 | to | ELP-013-000004527 |
| ELP-013-000004527 | to | ELP-013-000004527 |
| ELP-013-000004530 | to | ELP-013-000004530 |
| ELP-013-000004530 | to | ELP-013-000004531 |

| | | |
|---|---|---|
| ELP-013-000004531 | to | ELP-013-000004532 |
| ELP-013-000004532 | to | ELP-013-000004533 |
| ELP-013-000004533 | to | ELP-013-000004534 |
| ELP-013-000004534 | to | ELP-013-000004535 |
| ELP-013-000004535 | to | ELP-013-000004536 |
| ELP-013-000004536 | to | ELP-013-000004536 |
| ELP-013-000004538 | to | ELP-013-000004538 |
| ELP-013-000004538 | to | ELP-013-000004539 |
| ELP-013-000004539 | to | ELP-013-000004540 |
| ELP-013-000004540 | to | ELP-013-000004541 |
| ELP-013-000004541 | to | ELP-013-000004542 |
| ELP-013-000004542 | to | ELP-013-000004543 |
| ELP-013-000004543 | to | ELP-013-000004544 |
| ELP-013-000004544 | to | ELP-013-000004545 |
| ELP-013-000004545 | to | ELP-013-000004546 |
| ELP-013-000004546 | to | ELP-013-000004547 |
| ELP-013-000004547 | to | ELP-013-000004547 |
| ELP-013-000004549 | to | ELP-013-000004549 |
| ELP-013-000004549 | to | ELP-013-000004549 |
| ELP-013-000004551 | to | ELP-013-000004551 |
| ELP-013-000004551 | to | ELP-013-000004552 |
| ELP-013-000004552 | to | ELP-013-000004553 |
| ELP-013-000004553 | to | ELP-013-000004554 |
| ELP-013-000004554 | to | ELP-013-000004554 |
| ELP-013-000004556 | to | ELP-013-000004556 |
| ELP-013-000004556 | to | ELP-013-000004557 |
| ELP-013-000004557 | to | ELP-013-000004558 |
| ELP-013-000004558 | to | ELP-013-000004558 |
| ELP-013-000004560 | to | ELP-013-000004560 |
| ELP-013-000004560 | to | ELP-013-000004561 |
| ELP-013-000004561 | to | ELP-013-000004562 |
| ELP-013-000004562 | to | ELP-013-000004563 |
| ELP-013-000004563 | to | ELP-013-000004564 |
| ELP-013-000004564 | to | ELP-013-000004564 |
| ELP-013-000004567 | to | ELP-013-000004567 |
| ELP-013-000004567 | to | ELP-013-000004567 |
| ELP-013-000004569 | to | ELP-013-000004569 |
| ELP-013-000004569 | to | ELP-013-000004569 |
| ELP-013-000004571 | to | ELP-013-000004571 |
| ELP-013-000004571 | to | ELP-013-000004571 |
| ELP-013-000004573 | to | ELP-013-000004573 |
| ELP-013-000004573 | to | ELP-013-000004573 |
| ELP-013-000004575 | to | ELP-013-000004575 |
| ELP-013-000004575 | to | ELP-013-000004576 |

| | | |
|---|---|---|
| ELP-013-000004576 | to | ELP-013-000004576 |
| ELP-013-000004580 | to | ELP-013-000004580 |
| ELP-013-000004580 | to | ELP-013-000004580 |
| ELP-013-000004582 | to | ELP-013-000004582 |
| ELP-013-000004582 | to | ELP-013-000004583 |
| ELP-013-000004583 | to | ELP-013-000004584 |
| ELP-013-000004584 | to | ELP-013-000004585 |
| ELP-013-000004585 | to | ELP-013-000004586 |
| ELP-013-000004586 | to | ELP-013-000004587 |
| ELP-013-000004587 | to | ELP-013-000004588 |
| ELP-013-000004588 | to | ELP-013-000004589 |
| ELP-013-000004589 | to | ELP-013-000004590 |
| ELP-013-000004590 | to | ELP-013-000004590 |
| ELP-013-000004592 | to | ELP-013-000004592 |
| ELP-013-000004592 | to | ELP-013-000004593 |
| ELP-013-000004593 | to | ELP-013-000004594 |
| ELP-013-000004594 | to | ELP-013-000004595 |
| ELP-013-000004595 | to | ELP-013-000004596 |
| ELP-013-000004596 | to | ELP-013-000004597 |
| ELP-013-000004597 | to | ELP-013-000004598 |
| ELP-013-000004598 | to | ELP-013-000004599 |
| ELP-013-000004599 | to | ELP-013-000004600 |
| ELP-013-000004600 | to | ELP-013-000004601 |
| ELP-013-000004601 | to | ELP-013-000004602 |
| ELP-013-000004602 | to | ELP-013-000004603 |
| ELP-013-000004603 | to | ELP-013-000004604 |
| ELP-013-000004604 | to | ELP-013-000004605 |
| ELP-013-000004605 | to | ELP-013-000004606 |
| ELP-013-000004606 | to | ELP-013-000004607 |
| ELP-013-000004607 | to | ELP-013-000004608 |
| ELP-013-000004608 | to | ELP-013-000004609 |
| ELP-013-000004609 | to | ELP-013-000004610 |
| ELP-013-000004610 | to | ELP-013-000004610 |
| ELP-013-000004613 | to | ELP-013-000004613 |
| ELP-013-000004613 | to | ELP-013-000004614 |
| ELP-013-000004614 | to | ELP-013-000004615 |
| ELP-013-000004615 | to | ELP-013-000004616 |
| ELP-013-000004616 | to | ELP-013-000004617 |
| ELP-013-000004617 | to | ELP-013-000004618 |
| ELP-013-000004618 | to | ELP-013-000004619 |
| ELP-013-000004619 | to | ELP-013-000004620 |
| ELP-013-000004620 | to | ELP-013-000004621 |
| ELP-013-000004621 | to | ELP-013-000004622 |
| ELP-013-000004622 | to | ELP-013-000004623 |

| | | |
|---|---|---|
| ELP-013-000004623 | to | ELP-013-000004624 |
| ELP-013-000004624 | to | ELP-013-000004624 |
| ELP-013-000004627 | to | ELP-013-000004627 |
| ELP-013-000004627 | to | ELP-013-000004628 |
| ELP-013-000004628 | to | ELP-013-000004629 |
| ELP-013-000004629 | to | ELP-013-000004630 |
| ELP-013-000004630 | to | ELP-013-000004631 |
| ELP-013-000004631 | to | ELP-013-000004632 |
| ELP-013-000004632 | to | ELP-013-000004633 |
| ELP-013-000004633 | to | ELP-013-000004634 |
| ELP-013-000004634 | to | ELP-013-000004634 |
| ELP-013-000004636 | to | ELP-013-000004636 |
| ELP-013-000004636 | to | ELP-013-000004636 |
| ELP-013-000004641 | to | ELP-013-000004641 |
| ELP-013-000004641 | to | ELP-013-000004641 |
| ELP-013-000004643 | to | ELP-013-000004643 |
| ELP-013-000004643 | to | ELP-013-000004644 |
| ELP-013-000004644 | to | ELP-013-000004645 |
| ELP-013-000004645 | to | ELP-013-000004646 |
| ELP-013-000004646 | to | ELP-013-000004647 |
| ELP-013-000004647 | to | ELP-013-000004648 |
| ELP-013-000004648 | to | ELP-013-000004649 |
| ELP-013-000004649 | to | ELP-013-000004650 |
| ELP-013-000004650 | to | ELP-013-000004651 |
| ELP-013-000004651 | to | ELP-013-000004652 |
| ELP-013-000004652 | to | ELP-013-000004653 |
| ELP-013-000004653 | to | ELP-013-000004654 |
| ELP-013-000004654 | to | ELP-013-000004654 |
| ELP-013-000004656 | to | ELP-013-000004656 |
| ELP-013-000004656 | to | ELP-013-000004657 |
| ELP-013-000004657 | to | ELP-013-000004658 |
| ELP-013-000004658 | to | ELP-013-000004659 |
| ELP-013-000004659 | to | ELP-013-000004660 |
| ELP-013-000004660 | to | ELP-013-000004661 |
| ELP-013-000004661 | to | ELP-013-000004662 |
| ELP-013-000004662 | to | ELP-013-000004663 |
| ELP-013-000004663 | to | ELP-013-000004664 |
| ELP-013-000004664 | to | ELP-013-000004665 |
| ELP-013-000004665 | to | ELP-013-000004666 |
| ELP-013-000004666 | to | ELP-013-000004667 |
| ELP-013-000004667 | to | ELP-013-000004668 |
| ELP-013-000004668 | to | ELP-013-000004668 |
| ELP-013-000004671 | to | ELP-013-000004671 |
| ELP-013-000004671 | to | ELP-013-000004672 |

| | | |
|---|---|---|
| ELP-013-000004672 | to | ELP-013-000004672 |
| ELP-013-000004674 | to | ELP-013-000004674 |
| ELP-013-000004674 | to | ELP-013-000004675 |
| ELP-013-000004675 | to | ELP-013-000004676 |
| ELP-013-000004676 | to | ELP-013-000004677 |
| ELP-013-000004677 | to | ELP-013-000004678 |
| ELP-013-000004678 | to | ELP-013-000004679 |
| ELP-013-000004679 | to | ELP-013-000004679 |
| ELP-013-000004682 | to | ELP-013-000004682 |
| ELP-013-000004682 | to | ELP-013-000004682 |
| ELP-013-000004684 | to | ELP-013-000004684 |
| ELP-013-000004684 | to | ELP-013-000004685 |
| ELP-013-000004685 | to | ELP-013-000004685 |
| ELP-013-000004688 | to | ELP-013-000004688 |
| ELP-013-000004688 | to | ELP-013-000004689 |
| ELP-013-000004689 | to | ELP-013-000004690 |
| ELP-013-000004690 | to | ELP-013-000004690 |
| ELP-013-000004692 | to | ELP-013-000004692 |
| ELP-013-000004692 | to | ELP-013-000004693 |
| ELP-013-000004693 | to | ELP-013-000004693 |
| ELP-013-000004697 | to | ELP-013-000004697 |
| ELP-013-000004697 | to | ELP-013-000004698 |
| ELP-013-000004698 | to | ELP-013-000004699 |
| ELP-013-000004699 | to | ELP-013-000004700 |
| ELP-013-000004700 | to | ELP-013-000004701 |
| ELP-013-000004701 | to | ELP-013-000004702 |
| ELP-013-000004702 | to | ELP-013-000004703 |
| ELP-013-000004703 | to | ELP-013-000004704 |
| ELP-013-000004704 | to | ELP-013-000004705 |
| ELP-013-000004705 | to | ELP-013-000004706 |
| ELP-013-000004706 | to | ELP-013-000004707 |
| ELP-013-000004707 | to | ELP-013-000004708 |
| ELP-013-000004708 | to | ELP-013-000004709 |
| ELP-013-000004709 | to | ELP-013-000004710 |
| ELP-013-000004710 | to | ELP-013-000004711 |
| ELP-013-000004711 | to | ELP-013-000004712 |
| ELP-013-000004712 | to | ELP-013-000004713 |
| ELP-013-000004713 | to | ELP-013-000004714 |
| ELP-013-000004714 | to | ELP-013-000004715 |
| ELP-013-000004715 | to | ELP-013-000004715 |
| ELP-013-000004719 | to | ELP-013-000004719 |
| ELP-013-000004719 | to | ELP-013-000004719 |
| ELP-013-000004721 | to | ELP-013-000004721 |
| ELP-013-000004721 | to | ELP-013-000004722 |

| | | |
|---|---|---|
| ELP-013-000004722 | to | ELP-013-000004723 |
| ELP-013-000004723 | to | ELP-013-000004724 |
| ELP-013-000004724 | to | ELP-013-000004725 |
| ELP-013-000004725 | to | ELP-013-000004726 |
| ELP-013-000004726 | to | ELP-013-000004727 |
| ELP-013-000004727 | to | ELP-013-000004727 |
| ELP-013-000004731 | to | ELP-013-000004731 |
| ELP-013-000004731 | to | ELP-013-000004731 |
| ELP-013-000004735 | to | ELP-013-000004735 |
| ELP-013-000004735 | to | ELP-013-000004736 |
| ELP-013-000004736 | to | ELP-013-000004737 |
| ELP-013-000004737 | to | ELP-013-000004738 |
| ELP-013-000004738 | to | ELP-013-000004739 |
| ELP-013-000004739 | to | ELP-013-000004739 |
| ELP-013-000004741 | to | ELP-013-000004741 |
| ELP-013-000004741 | to | ELP-013-000004742 |
| ELP-013-000004742 | to | ELP-013-000004743 |
| ELP-013-000004743 | to | ELP-013-000004743 |
| ELP-013-000004745 | to | ELP-013-000004745 |
| ELP-013-000004745 | to | ELP-013-000004746 |
| ELP-013-000004746 | to | ELP-013-000004747 |
| ELP-013-000004747 | to | ELP-013-000004748 |
| ELP-013-000004748 | to | ELP-013-000004749 |
| ELP-013-000004749 | to | ELP-013-000004750 |
| ELP-013-000004750 | to | ELP-013-000004751 |
| ELP-013-000004751 | to | ELP-013-000004752 |
| ELP-013-000004752 | to | ELP-013-000004753 |
| ELP-013-000004753 | to | ELP-013-000004754 |
| ELP-013-000004754 | to | ELP-013-000004755 |
| ELP-013-000004755 | to | ELP-013-000004756 |
| ELP-013-000004756 | to | ELP-013-000004757 |
| ELP-013-000004757 | to | ELP-013-000004757 |
| ELP-013-000004760 | to | ELP-013-000004760 |
| ELP-013-000004760 | to | ELP-013-000004761 |
| ELP-013-000004761 | to | ELP-013-000004762 |
| ELP-013-000004762 | to | ELP-013-000004762 |
| ELP-013-000004765 | to | ELP-013-000004765 |
| ELP-013-000004765 | to | ELP-013-000004766 |
| ELP-013-000004766 | to | ELP-013-000004767 |
| ELP-013-000004767 | to | ELP-013-000004768 |
| ELP-013-000004768 | to | ELP-013-000004768 |
| ELP-013-000004772 | to | ELP-013-000004772 |
| ELP-013-000004772 | to | ELP-013-000004773 |
| ELP-013-000004773 | to | ELP-013-000004774 |

| | | |
|---|---|---|
| ELP-013-000004774 | to | ELP-013-000004775 |
| ELP-013-000004775 | to | ELP-013-000004775 |
| ELP-013-000004777 | to | ELP-013-000004777 |
| ELP-013-000004777 | to | ELP-013-000004778 |
| ELP-013-000004778 | to | ELP-013-000004779 |
| ELP-013-000004779 | to | ELP-013-000004780 |
| ELP-013-000004780 | to | ELP-013-000004780 |
| ELP-013-000004784 | to | ELP-013-000004784 |
| ELP-013-000004784 | to | ELP-013-000004785 |
| ELP-013-000004785 | to | ELP-013-000004786 |
| ELP-013-000004786 | to | ELP-013-000004786 |
| ELP-013-000004788 | to | ELP-013-000004788 |
| ELP-013-000004788 | to | ELP-013-000004788 |
| ELP-013-000004793 | to | ELP-013-000004793 |
| ELP-013-000004793 | to | ELP-013-000004794 |
| ELP-013-000004794 | to | ELP-013-000004795 |
| ELP-013-000004795 | to | ELP-013-000004796 |
| ELP-013-000004796 | to | ELP-013-000004797 |
| ELP-013-000004797 | to | ELP-013-000004797 |
| ELP-013-000004799 | to | ELP-013-000004799 |
| ELP-013-000004799 | to | ELP-013-000004800 |
| ELP-013-000004800 | to | ELP-013-000004801 |
| ELP-013-000004801 | to | ELP-013-000004802 |
| ELP-013-000004802 | to | ELP-013-000004803 |
| ELP-013-000004803 | to | ELP-013-000004803 |
| ELP-013-000004810 | to | ELP-013-000004810 |
| ELP-013-000004810 | to | ELP-013-000004811 |
| ELP-013-000004811 | to | ELP-013-000004812 |
| ELP-013-000004812 | to | ELP-013-000004813 |
| ELP-013-000004813 | to | ELP-013-000004814 |
| ELP-013-000004814 | to | ELP-013-000004815 |
| ELP-013-000004815 | to | ELP-013-000004816 |
| ELP-013-000004816 | to | ELP-013-000004816 |
| ELP-013-000004818 | to | ELP-013-000004818 |
| ELP-013-000004818 | to | ELP-013-000004819 |
| ELP-013-000004819 | to | ELP-013-000004819 |
| ELP-013-000004821 | to | ELP-013-000004821 |
| ELP-013-000004821 | to | ELP-013-000004822 |
| ELP-013-000004822 | to | ELP-013-000004822 |
| ELP-013-000004827 | to | ELP-013-000004827 |
| ELP-013-000004827 | to | ELP-013-000004827 |
| ELP-013-000004829 | to | ELP-013-000004829 |
| ELP-013-000004829 | to | ELP-013-000004829 |
| ELP-013-000004831 | to | ELP-013-000004831 |

| | | |
|---|---|---|
| ELP-013-000004831 | to | ELP-013-000004831 |
| ELP-013-000004834 | to | ELP-013-000004834 |
| ELP-013-000004834 | to | ELP-013-000004834 |
| ELP-013-000004840 | to | ELP-013-000004840 |
| ELP-013-000004840 | to | ELP-013-000004841 |
| ELP-013-000004841 | to | ELP-013-000004842 |
| ELP-013-000004842 | to | ELP-013-000004843 |
| ELP-013-000004843 | to | ELP-013-000004844 |
| ELP-013-000004844 | to | ELP-013-000004844 |
| ELP-013-000004846 | to | ELP-013-000004846 |
| ELP-013-000004846 | to | ELP-013-000004846 |
| ELP-013-000004851 | to | ELP-013-000004851 |
| ELP-013-000004851 | to | ELP-013-000004851 |
| ELP-013-000004853 | to | ELP-013-000004853 |
| ELP-013-000004853 | to | ELP-013-000004853 |
| ELP-013-000004860 | to | ELP-013-000004860 |
| ELP-013-000004860 | to | ELP-013-000004861 |
| ELP-013-000004861 | to | ELP-013-000004862 |
| ELP-013-000004862 | to | ELP-013-000004862 |
| ELP-013-000004865 | to | ELP-013-000004865 |
| ELP-013-000004865 | to | ELP-013-000004866 |
| ELP-013-000004866 | to | ELP-013-000004867 |
| ELP-013-000004867 | to | ELP-013-000004868 |
| ELP-013-000004868 | to | ELP-013-000004869 |
| ELP-013-000004869 | to | ELP-013-000004870 |
| ELP-013-000004870 | to | ELP-013-000004871 |
| ELP-013-000004871 | to | ELP-013-000004871 |
| ELP-013-000004875 | to | ELP-013-000004875 |
| ELP-013-000004875 | to | ELP-013-000004875 |
| ELP-013-000004877 | to | ELP-013-000004877 |
| ELP-013-000004877 | to | ELP-013-000004877 |
| ELP-013-000004879 | to | ELP-013-000004879 |
| ELP-013-000004879 | to | ELP-013-000004880 |
| ELP-013-000004880 | to | ELP-013-000004881 |
| ELP-013-000004881 | to | ELP-013-000004882 |
| ELP-013-000004882 | to | ELP-013-000004883 |
| ELP-013-000004883 | to | ELP-013-000004883 |
| ELP-013-000004888 | to | ELP-013-000004888 |
| ELP-013-000004888 | to | ELP-013-000004889 |
| ELP-013-000004889 | to | ELP-013-000004889 |
| ELP-013-000004891 | to | ELP-013-000004891 |
| ELP-013-000004891 | to | ELP-013-000004891 |
| ELP-013-000004893 | to | ELP-013-000004893 |
| ELP-013-000004893 | to | ELP-013-000004894 |

| | | |
|---|---|---|
| ELP-013-000004894 | to | ELP-013-000004895 |
| ELP-013-000004895 | to | ELP-013-000004896 |
| ELP-013-000004896 | to | ELP-013-000004897 |
| ELP-013-000004897 | to | ELP-013-000004898 |
| ELP-013-000004898 | to | ELP-013-000004899 |
| ELP-013-000004899 | to | ELP-013-000004900 |
| ELP-013-000004900 | to | ELP-013-000004900 |
| ELP-013-000004902 | to | ELP-013-000004902 |
| ELP-013-000004902 | to | ELP-013-000004903 |
| ELP-013-000004903 | to | ELP-013-000004904 |
| ELP-013-000004904 | to | ELP-013-000004905 |
| ELP-013-000004905 | to | ELP-013-000004906 |
| ELP-013-000004906 | to | ELP-013-000004907 |
| ELP-013-000004907 | to | ELP-013-000004908 |
| ELP-013-000004908 | to | ELP-013-000004909 |
| ELP-013-000004909 | to | ELP-013-000004910 |
| ELP-013-000004910 | to | ELP-013-000004910 |
| ELP-013-000004912 | to | ELP-013-000004912 |
| ELP-013-000004912 | to | ELP-013-000004912 |
| ELP-013-000004914 | to | ELP-013-000004914 |
| ELP-013-000004914 | to | ELP-013-000004915 |
| ELP-013-000004915 | to | ELP-013-000004915 |
| ELP-013-000004920 | to | ELP-013-000004920 |
| ELP-013-000004920 | to | ELP-013-000004920 |
| ELP-013-000004924 | to | ELP-013-000004924 |
| ELP-013-000004924 | to | ELP-013-000004925 |
| ELP-013-000004925 | to | ELP-013-000004925 |
| ELP-013-000004929 | to | ELP-013-000004929 |
| ELP-013-000004929 | to | ELP-013-000004930 |
| ELP-013-000004930 | to | ELP-013-000004931 |
| ELP-013-000004931 | to | ELP-013-000004932 |
| ELP-013-000004932 | to | ELP-013-000004933 |
| ELP-013-000004933 | to | ELP-013-000004934 |
| ELP-013-000004934 | to | ELP-013-000004935 |
| ELP-013-000004935 | to | ELP-013-000004935 |
| ELP-013-000004938 | to | ELP-013-000004938 |
| ELP-013-000004938 | to | ELP-013-000004938 |
| ELP-013-000004941 | to | ELP-013-000004941 |
| ELP-013-000004941 | to | ELP-013-000004942 |
| ELP-013-000004942 | to | ELP-013-000004943 |
| ELP-013-000004943 | to | ELP-013-000004943 |
| ELP-013-000004948 | to | ELP-013-000004948 |
| ELP-013-000004948 | to | ELP-013-000004948 |
| ELP-013-000004951 | to | ELP-013-000004951 |

| | | |
|---|---|---|
| ELP-013-000004951 | to | ELP-013-000004952 |
| ELP-013-000004952 | to | ELP-013-000004953 |
| ELP-013-000004953 | to | ELP-013-000004954 |
| ELP-013-000004954 | to | ELP-013-000004954 |
| ELP-013-000004956 | to | ELP-013-000004956 |
| ELP-013-000004956 | to | ELP-013-000004956 |
| ELP-013-000004958 | to | ELP-013-000004958 |
| ELP-013-000004958 | to | ELP-013-000004958 |
| ELP-013-000004962 | to | ELP-013-000004962 |
| ELP-013-000004962 | to | ELP-013-000004963 |
| ELP-013-000004963 | to | ELP-013-000004964 |
| ELP-013-000004964 | to | ELP-013-000004964 |
| ELP-013-000004967 | to | ELP-013-000004967 |
| ELP-013-000004967 | to | ELP-013-000004967 |
| ELP-013-000004974 | to | ELP-013-000004974 |
| ELP-013-000004974 | to | ELP-013-000004974 |
| ELP-013-000004976 | to | ELP-013-000004976 |
| ELP-013-000004976 | to | ELP-013-000004977 |
| ELP-013-000004977 | to | ELP-013-000004978 |
| ELP-013-000004978 | to | ELP-013-000004978 |
| ELP-013-000004981 | to | ELP-013-000004981 |
| ELP-013-000004981 | to | ELP-013-000004982 |
| ELP-013-000004982 | to | ELP-013-000004983 |
| ELP-013-000004983 | to | ELP-013-000004983 |
| ELP-013-000004988 | to | ELP-013-000004988 |
| ELP-013-000004988 | to | ELP-013-000004988 |
| ELP-013-000004990 | to | ELP-013-000004990 |
| ELP-013-000004990 | to | ELP-013-000004991 |
| ELP-013-000004991 | to | ELP-013-000004991 |
| ELP-013-000004993 | to | ELP-013-000004993 |
| ELP-013-000004993 | to | ELP-013-000004993 |
| ELP-013-000004996 | to | ELP-013-000004996 |
| ELP-013-000004996 | to | ELP-013-000004997 |
| ELP-013-000004997 | to | ELP-013-000004998 |
| ELP-013-000004998 | to | ELP-013-000004998 |
| ELP-013-000005003 | to | ELP-013-000005003 |
| ELP-013-000005003 | to | ELP-013-000005004 |
| ELP-013-000005004 | to | ELP-013-000005005 |
| ELP-013-000005005 | to | ELP-013-000005006 |
| ELP-013-000005006 | to | ELP-013-000005007 |
| ELP-013-000005007 | to | ELP-013-000005008 |
| ELP-013-000005008 | to | ELP-013-000005009 |
| ELP-013-000005009 | to | ELP-013-000005010 |
| ELP-013-000005010 | to | ELP-013-000005011 |

| | | |
|---|---|---|
| ELP-013-000005011 | to | ELP-013-000005012 |
| ELP-013-000005012 | to | ELP-013-000005013 |
| ELP-013-000005013 | to | ELP-013-000005014 |
| ELP-013-000005014 | to | ELP-013-000005015 |
| ELP-013-000005015 | to | ELP-013-000005015 |
| ELP-013-000005017 | to | ELP-013-000005017 |
| ELP-013-000005017 | to | ELP-013-000005018 |
| ELP-013-000005018 | to | ELP-013-000005019 |
| ELP-013-000005019 | to | ELP-013-000005020 |
| ELP-013-000005020 | to | ELP-013-000005020 |
| ELP-013-000005022 | to | ELP-013-000005022 |
| ELP-013-000005022 | to | ELP-013-000005023 |
| ELP-013-000005023 | to | ELP-013-000005023 |
| ELP-013-000005025 | to | ELP-013-000005025 |
| ELP-013-000005025 | to | ELP-013-000005026 |
| ELP-013-000005026 | to | ELP-013-000005027 |
| ELP-013-000005027 | to | ELP-013-000005028 |
| ELP-013-000005028 | to | ELP-013-000005029 |
| ELP-013-000005029 | to | ELP-013-000005030 |
| ELP-013-000005030 | to | ELP-013-000005031 |
| ELP-013-000005031 | to | ELP-013-000005031 |
| ELP-013-000005033 | to | ELP-013-000005033 |
| ELP-013-000005033 | to | ELP-013-000005034 |
| ELP-013-000005034 | to | ELP-013-000005035 |
| ELP-013-000005035 | to | ELP-013-000005036 |
| ELP-013-000005036 | to | ELP-013-000005037 |
| ELP-013-000005037 | to | ELP-013-000005038 |
| ELP-013-000005038 | to | ELP-013-000005039 |
| ELP-013-000005039 | to | ELP-013-000005040 |
| ELP-013-000005040 | to | ELP-013-000005041 |
| ELP-013-000005041 | to | ELP-013-000005042 |
| ELP-013-000005042 | to | ELP-013-000005043 |
| ELP-013-000005043 | to | ELP-013-000005044 |
| ELP-013-000005044 | to | ELP-013-000005045 |
| ELP-013-000005045 | to | ELP-013-000005046 |
| ELP-013-000005046 | to | ELP-013-000005047 |
| ELP-013-000005047 | to | ELP-013-000005048 |
| ELP-013-000005048 | to | ELP-013-000005049 |
| ELP-013-000005049 | to | ELP-013-000005050 |
| ELP-013-000005050 | to | ELP-013-000005051 |
| ELP-013-000005051 | to | ELP-013-000005052 |
| ELP-013-000005052 | to | ELP-013-000005053 |
| ELP-013-000005053 | to | ELP-013-000005054 |
| ELP-013-000005054 | to | ELP-013-000005055 |

| | | |
|---|---|---|
| ELP-013-000005055 | to | ELP-013-000005056 |
| ELP-013-000005056 | to | ELP-013-000005057 |
| ELP-013-000005057 | to | ELP-013-000005058 |
| ELP-013-000005058 | to | ELP-013-000005059 |
| ELP-013-000005059 | to | ELP-013-000005060 |
| ELP-013-000005060 | to | ELP-013-000005061 |
| ELP-013-000005061 | to | ELP-013-000005062 |
| ELP-013-000005062 | to | ELP-013-000005063 |
| ELP-013-000005063 | to | ELP-013-000005064 |
| ELP-013-000005064 | to | ELP-013-000005065 |
| ELP-013-000005065 | to | ELP-013-000005066 |
| ELP-013-000005066 | to | ELP-013-000005067 |
| ELP-013-000005067 | to | ELP-013-000005068 |
| ELP-013-000005068 | to | ELP-013-000005069 |
| ELP-013-000005069 | to | ELP-013-000005070 |
| ELP-013-000005070 | to | ELP-013-000005071 |
| ELP-013-000005071 | to | ELP-013-000005072 |
| ELP-013-000005072 | to | ELP-013-000005072 |
| ELP-013-000005094 | to | ELP-013-000005094 |
| ELP-013-000005094 | to | ELP-013-000005094 |
| ELP-013-000005101 | to | ELP-013-000005101 |
| ELP-013-000005101 | to | ELP-013-000005101 |
| ELP-013-000005103 | to | ELP-013-000005103 |
| ELP-013-000005103 | to | ELP-013-000005104 |
| ELP-013-000005104 | to | ELP-013-000005105 |
| ELP-013-000005105 | to | ELP-013-000005106 |
| ELP-013-000005106 | to | ELP-013-000005106 |
| ELP-013-000005111 | to | ELP-013-000005111 |
| ELP-013-000005111 | to | ELP-013-000005111 |
| ELP-013-000005113 | to | ELP-013-000005113 |
| ELP-013-000005113 | to | ELP-013-000005114 |
| ELP-013-000005114 | to | ELP-013-000005114 |
| ELP-013-000005116 | to | ELP-013-000005116 |
| ELP-013-000005116 | to | ELP-013-000005116 |
| ELP-013-000005118 | to | ELP-013-000005118 |
| ELP-013-000005118 | to | ELP-013-000005119 |
| ELP-013-000005119 | to | ELP-013-000005120 |
| ELP-013-000005120 | to | ELP-013-000005120 |
| ELP-013-000005125 | to | ELP-013-000005125 |
| ELP-013-000005125 | to | ELP-013-000005125 |
| ELP-013-000005127 | to | ELP-013-000005127 |
| ELP-013-000005127 | to | ELP-013-000005128 |
| ELP-013-000005128 | to | ELP-013-000005129 |
| ELP-013-000005129 | to | ELP-013-000005130 |

| | | |
|---|---|---|
| ELP-013-000005130 | to | ELP-013-000005131 |
| ELP-013-000005131 | to | ELP-013-000005132 |
| ELP-013-000005132 | to | ELP-013-000005133 |
| ELP-013-000005133 | to | ELP-013-000005134 |
| ELP-013-000005134 | to | ELP-013-000005135 |
| ELP-013-000005135 | to | ELP-013-000005136 |
| ELP-013-000005136 | to | ELP-013-000005137 |
| ELP-013-000005137 | to | ELP-013-000005138 |
| ELP-013-000005138 | to | ELP-013-000005139 |
| ELP-013-000005139 | to | ELP-013-000005140 |
| ELP-013-000005140 | to | ELP-013-000005140 |
| ELP-013-000005143 | to | ELP-013-000005143 |
| ELP-013-000005143 | to | ELP-013-000005144 |
| ELP-013-000005144 | to | ELP-013-000005144 |
| ELP-013-000005149 | to | ELP-013-000005149 |
| ELP-013-000005149 | to | ELP-013-000005149 |
| ELP-013-000005151 | to | ELP-013-000005151 |
| ELP-013-000005151 | to | ELP-013-000005152 |
| ELP-013-000005152 | to | ELP-013-000005153 |
| ELP-013-000005153 | to | ELP-013-000005154 |
| ELP-013-000005154 | to | ELP-013-000005154 |
| ELP-013-000005159 | to | ELP-013-000005159 |
| ELP-013-000005159 | to | ELP-013-000005160 |
| ELP-013-000005160 | to | ELP-013-000005161 |
| ELP-013-000005161 | to | ELP-013-000005162 |
| ELP-013-000005162 | to | ELP-013-000005163 |
| ELP-013-000005163 | to | ELP-013-000005164 |
| ELP-013-000005164 | to | ELP-013-000005165 |
| ELP-013-000005165 | to | ELP-013-000005165 |
| ELP-013-000005172 | to | ELP-013-000005172 |
| ELP-013-000005172 | to | ELP-013-000005173 |
| ELP-013-000005173 | to | ELP-013-000005174 |
| ELP-013-000005174 | to | ELP-013-000005175 |
| ELP-013-000005175 | to | ELP-013-000005176 |
| ELP-013-000005176 | to | ELP-013-000005177 |
| ELP-013-000005177 | to | ELP-013-000005178 |
| ELP-013-000005178 | to | ELP-013-000005179 |
| ELP-013-000005179 | to | ELP-013-000005180 |
| ELP-013-000005180 | to | ELP-013-000005181 |
| ELP-013-000005181 | to | ELP-013-000005182 |
| ELP-013-000005182 | to | ELP-013-000005183 |
| ELP-013-000005183 | to | ELP-013-000005184 |
| ELP-013-000005184 | to | ELP-013-000005185 |
| ELP-013-000005185 | to | ELP-013-000005186 |

| | | |
|---|---|---|
| ELP-013-000005186 | to | ELP-013-000005187 |
| ELP-013-000005187 | to | ELP-013-000005188 |
| ELP-013-000005188 | to | ELP-013-000005189 |
| ELP-013-000005189 | to | ELP-013-000005190 |
| ELP-013-000005190 | to | ELP-013-000005191 |
| ELP-013-000005191 | to | ELP-013-000005191 |
| ELP-013-000005193 | to | ELP-013-000005193 |
| ELP-013-000005193 | to | ELP-013-000005194 |
| ELP-013-000005194 | to | ELP-013-000005195 |
| ELP-013-000005195 | to | ELP-013-000005196 |
| ELP-013-000005196 | to | ELP-013-000005197 |
| ELP-013-000005197 | to | ELP-013-000005198 |
| ELP-013-000005198 | to | ELP-013-000005199 |
| ELP-013-000005199 | to | ELP-013-000005200 |
| ELP-013-000005200 | to | ELP-013-000005201 |
| ELP-013-000005201 | to | ELP-013-000005202 |
| ELP-013-000005202 | to | ELP-013-000005203 |
| ELP-013-000005203 | to | ELP-013-000005204 |
| ELP-013-000005204 | to | ELP-013-000005205 |
| ELP-013-000005205 | to | ELP-013-000005206 |
| ELP-013-000005206 | to | ELP-013-000005207 |
| ELP-013-000005207 | to | ELP-013-000005208 |
| ELP-013-000005208 | to | ELP-013-000005209 |
| ELP-013-000005209 | to | ELP-013-000005210 |
| ELP-013-000005210 | to | ELP-013-000005210 |
| ELP-013-000005212 | to | ELP-013-000005212 |
| ELP-013-000005212 | to | ELP-013-000005213 |
| ELP-013-000005213 | to | ELP-013-000005214 |
| ELP-013-000005214 | to | ELP-013-000005215 |
| ELP-013-000005215 | to | ELP-013-000005216 |
| ELP-013-000005216 | to | ELP-013-000005217 |
| ELP-013-000005217 | to | ELP-013-000005218 |
| ELP-013-000005218 | to | ELP-013-000005219 |
| ELP-013-000005219 | to | ELP-013-000005220 |
| ELP-013-000005220 | to | ELP-013-000005221 |
| ELP-013-000005221 | to | ELP-013-000005222 |
| ELP-013-000005222 | to | ELP-013-000005223 |
| ELP-013-000005223 | to | ELP-013-000005224 |
| ELP-013-000005224 | to | ELP-013-000005225 |
| ELP-013-000005225 | to | ELP-013-000005226 |
| ELP-013-000005226 | to | ELP-013-000005227 |
| ELP-013-000005227 | to | ELP-013-000005228 |
| ELP-013-000005228 | to | ELP-013-000005228 |
| ELP-013-000005231 | to | ELP-013-000005231 |

| | | |
|---|---|---|
| ELP-013-000005231 | to | ELP-013-000005232 |
| ELP-013-000005232 | to | ELP-013-000005233 |
| ELP-013-000005233 | to | ELP-013-000005233 |
| ELP-013-000005235 | to | ELP-013-000005235 |
| ELP-013-000005235 | to | ELP-013-000005236 |
| ELP-013-000005236 | to | ELP-013-000005236 |
| ELP-013-000005240 | to | ELP-013-000005240 |
| ELP-013-000005240 | to | ELP-013-000005241 |
| ELP-013-000005241 | to | ELP-013-000005242 |
| ELP-013-000005242 | to | ELP-013-000005243 |
| ELP-013-000005243 | to | ELP-013-000005244 |
| ELP-013-000005244 | to | ELP-013-000005245 |
| ELP-013-000005245 | to | ELP-013-000005246 |
| ELP-013-000005246 | to | ELP-013-000005247 |
| ELP-013-000005247 | to | ELP-013-000005248 |
| ELP-013-000005248 | to | ELP-013-000005249 |
| ELP-013-000005249 | to | ELP-013-000005250 |
| ELP-013-000005250 | to | ELP-013-000005251 |
| ELP-013-000005251 | to | ELP-013-000005252 |
| ELP-013-000005252 | to | ELP-013-000005253 |
| ELP-013-000005253 | to | ELP-013-000005254 |
| ELP-013-000005254 | to | ELP-013-000005255 |
| ELP-013-000005255 | to | ELP-013-000005256 |
| ELP-013-000005256 | to | ELP-013-000005257 |
| ELP-013-000005257 | to | ELP-013-000005258 |
| ELP-013-000005258 | to | ELP-013-000005259 |
| ELP-013-000005259 | to | ELP-013-000005260 |
| ELP-013-000005260 | to | ELP-013-000005261 |
| ELP-013-000005261 | to | ELP-013-000005262 |
| ELP-013-000005262 | to | ELP-013-000005263 |
| ELP-013-000005263 | to | ELP-013-000005264 |
| ELP-013-000005264 | to | ELP-013-000005265 |
| ELP-013-000005265 | to | ELP-013-000005266 |
| ELP-013-000005266 | to | ELP-013-000005267 |
| ELP-013-000005267 | to | ELP-013-000005268 |
| ELP-013-000005268 | to | ELP-013-000005268 |
| ELP-013-000005270 | to | ELP-013-000005270 |
| ELP-013-000005270 | to | ELP-013-000005271 |
| ELP-013-000005271 | to | ELP-013-000005272 |
| ELP-013-000005272 | to | ELP-013-000005273 |
| ELP-013-000005273 | to | ELP-013-000005274 |
| ELP-013-000005274 | to | ELP-013-000005275 |
| ELP-013-000005275 | to | ELP-013-000005276 |
| ELP-013-000005276 | to | ELP-013-000005277 |

| | | |
|---|---|---|
| ELP-013-000005277 | to | ELP-013-000005278 |
| ELP-013-000005278 | to | ELP-013-000005279 |
| ELP-013-000005279 | to | ELP-013-000005280 |
| ELP-013-000005280 | to | ELP-013-000005281 |
| ELP-013-000005281 | to | ELP-013-000005282 |
| ELP-013-000005282 | to | ELP-013-000005283 |
| ELP-013-000005283 | to | ELP-013-000005284 |
| ELP-013-000005284 | to | ELP-013-000005285 |
| ELP-013-000005285 | to | ELP-013-000005286 |
| ELP-013-000005286 | to | ELP-013-000005287 |
| ELP-013-000005287 | to | ELP-013-000005288 |
| ELP-013-000005288 | to | ELP-013-000005289 |
| ELP-013-000005289 | to | ELP-013-000005290 |
| ELP-013-000005290 | to | ELP-013-000005291 |
| ELP-013-000005291 | to | ELP-013-000005292 |
| ELP-013-000005292 | to | ELP-013-000005293 |
| ELP-013-000005293 | to | ELP-013-000005294 |
| ELP-013-000005294 | to | ELP-013-000005295 |
| ELP-013-000005295 | to | ELP-013-000005296 |
| ELP-013-000005296 | to | ELP-013-000005297 |
| ELP-013-000005297 | to | ELP-013-000005298 |
| ELP-013-000005298 | to | ELP-013-000005299 |
| ELP-013-000005299 | to | ELP-013-000005300 |
| ELP-013-000005300 | to | ELP-013-000005301 |
| ELP-013-000005301 | to | ELP-013-000005302 |
| ELP-013-000005302 | to | ELP-013-000005303 |
| ELP-013-000005303 | to | ELP-013-000005304 |
| ELP-013-000005304 | to | ELP-013-000005305 |
| ELP-013-000005305 | to | ELP-013-000005305 |
| ELP-013-000005310 | to | ELP-013-000005310 |
| ELP-013-000005310 | to | ELP-013-000005311 |
| ELP-013-000005311 | to | ELP-013-000005311 |
| ELP-013-000005319 | to | ELP-013-000005319 |
| ELP-013-000005319 | to | ELP-013-000005320 |
| ELP-013-000005320 | to | ELP-013-000005320 |
| ELP-013-000005323 | to | ELP-013-000005323 |
| ELP-013-000005323 | to | ELP-013-000005323 |
| ELP-013-000005325 | to | ELP-013-000005325 |
| ELP-013-000005325 | to | ELP-013-000005326 |
| ELP-013-000005326 | to | ELP-013-000005327 |
| ELP-013-000005327 | to | ELP-013-000005328 |
| ELP-013-000005328 | to | ELP-013-000005329 |
| ELP-013-000005329 | to | ELP-013-000005330 |
| ELP-013-000005330 | to | ELP-013-000005331 |

| | | |
|---|---|---|
| ELP-013-000005331 | to | ELP-013-000005332 |
| ELP-013-000005332 | to | ELP-013-000005333 |
| ELP-013-000005333 | to | ELP-013-000005334 |
| ELP-013-000005334 | to | ELP-013-000005335 |
| ELP-013-000005335 | to | ELP-013-000005336 |
| ELP-013-000005336 | to | ELP-013-000005337 |
| ELP-013-000005337 | to | ELP-013-000005338 |
| ELP-013-000005338 | to | ELP-013-000005339 |
| ELP-013-000005339 | to | ELP-013-000005340 |
| ELP-013-000005340 | to | ELP-013-000005340 |
| ELP-013-000005342 | to | ELP-013-000005342 |
| ELP-013-000005342 | to | ELP-013-000005343 |
| ELP-013-000005343 | to | ELP-013-000005344 |
| ELP-013-000005344 | to | ELP-013-000005345 |
| ELP-013-000005345 | to | ELP-013-000005346 |
| ELP-013-000005346 | to | ELP-013-000005347 |
| ELP-013-000005347 | to | ELP-013-000005348 |
| ELP-013-000005348 | to | ELP-013-000005349 |
| ELP-013-000005349 | to | ELP-013-000005350 |
| ELP-013-000005350 | to | ELP-013-000005351 |
| ELP-013-000005351 | to | ELP-013-000005351 |
| ELP-013-000005353 | to | ELP-013-000005353 |
| ELP-013-000005353 | to | ELP-013-000005353 |
| ELP-013-000005355 | to | ELP-013-000005355 |
| ELP-013-000005355 | to | ELP-013-000005356 |
| ELP-013-000005356 | to | ELP-013-000005357 |
| ELP-013-000005357 | to | ELP-013-000005358 |
| ELP-013-000005358 | to | ELP-013-000005359 |
| ELP-013-000005359 | to | ELP-013-000005360 |
| ELP-013-000005360 | to | ELP-013-000005361 |
| ELP-013-000005361 | to | ELP-013-000005362 |
| ELP-013-000005362 | to | ELP-013-000005363 |
| ELP-013-000005363 | to | ELP-013-000005364 |
| ELP-013-000005364 | to | ELP-013-000005365 |
| ELP-013-000005365 | to | ELP-013-000005366 |
| ELP-013-000005366 | to | ELP-013-000005367 |
| ELP-013-000005367 | to | ELP-013-000005368 |
| ELP-013-000005368 | to | ELP-013-000005369 |
| ELP-013-000005369 | to | ELP-013-000005370 |
| ELP-013-000005370 | to | ELP-013-000005370 |
| ELP-013-000005372 | to | ELP-013-000005372 |
| ELP-013-000005372 | to | ELP-013-000005373 |
| ELP-013-000005373 | to | ELP-013-000005374 |
| ELP-013-000005374 | to | ELP-013-000005375 |

| | | |
|---|---|---|
| ELP-013-000005375 | to | ELP-013-000005376 |
| ELP-013-000005376 | to | ELP-013-000005377 |
| ELP-013-000005377 | to | ELP-013-000005378 |
| ELP-013-000005378 | to | ELP-013-000005379 |
| ELP-013-000005379 | to | ELP-013-000005380 |
| ELP-013-000005380 | to | ELP-013-000005381 |
| ELP-013-000005381 | to | ELP-013-000005382 |
| ELP-013-000005382 | to | ELP-013-000005383 |
| ELP-013-000005383 | to | ELP-013-000005384 |
| ELP-013-000005384 | to | ELP-013-000005384 |
| ELP-013-000005386 | to | ELP-013-000005386 |
| ELP-013-000005386 | to | ELP-013-000005387 |
| ELP-013-000005387 | to | ELP-013-000005388 |
| ELP-013-000005388 | to | ELP-013-000005389 |
| ELP-013-000005389 | to | ELP-013-000005390 |
| ELP-013-000005390 | to | ELP-013-000005391 |
| ELP-013-000005391 | to | ELP-013-000005392 |
| ELP-013-000005392 | to | ELP-013-000005393 |
| ELP-013-000005393 | to | ELP-013-000005394 |
| ELP-013-000005394 | to | ELP-013-000005395 |
| ELP-013-000005395 | to | ELP-013-000005396 |
| ELP-013-000005396 | to | ELP-013-000005397 |
| ELP-013-000005397 | to | ELP-013-000005398 |
| ELP-013-000005398 | to | ELP-013-000005399 |
| ELP-013-000005399 | to | ELP-013-000005399 |
| ELP-013-000005401 | to | ELP-013-000005401 |
| ELP-013-000005401 | to | ELP-013-000005402 |
| ELP-013-000005402 | to | ELP-013-000005402 |
| ELP-013-000005404 | to | ELP-013-000005404 |
| ELP-013-000005404 | to | ELP-013-000005405 |
| ELP-013-000005405 | to | ELP-013-000005406 |
| ELP-013-000005406 | to | ELP-013-000005407 |
| ELP-013-000005407 | to | ELP-013-000005408 |
| ELP-013-000005408 | to | ELP-013-000005409 |
| ELP-013-000005409 | to | ELP-013-000005410 |
| ELP-013-000005410 | to | ELP-013-000005411 |
| ELP-013-000005411 | to | ELP-013-000005412 |
| ELP-013-000005412 | to | ELP-013-000005412 |
| ELP-013-000005414 | to | ELP-013-000005414 |
| ELP-013-000005414 | to | ELP-013-000005414 |
| ELP-013-000005416 | to | ELP-013-000005416 |
| ELP-013-000005416 | to | ELP-013-000005417 |
| ELP-013-000005417 | to | ELP-013-000005418 |
| ELP-013-000005418 | to | ELP-013-000005419 |

| | | |
|---|---|---|
| ELP-013-000005419 | to | ELP-013-000005419 |
| ELP-013-000005421 | to | ELP-013-000005421 |
| ELP-013-000005421 | to | ELP-013-000005422 |
| ELP-013-000005422 | to | ELP-013-000005423 |
| ELP-013-000005423 | to | ELP-013-000005424 |
| ELP-013-000005424 | to | ELP-013-000005425 |
| ELP-013-000005425 | to | ELP-013-000005426 |
| ELP-013-000005426 | to | ELP-013-000005426 |
| ELP-013-000005428 | to | ELP-013-000005428 |
| ELP-013-000005428 | to | ELP-013-000005428 |
| ELP-013-000005430 | to | ELP-013-000005430 |
| ELP-013-000005430 | to | ELP-013-000005430 |
| ELP-013-000005432 | to | ELP-013-000005432 |
| ELP-013-000005432 | to | ELP-013-000005433 |
| ELP-013-000005433 | to | ELP-013-000005434 |
| ELP-013-000005434 | to | ELP-013-000005435 |
| ELP-013-000005435 | to | ELP-013-000005436 |
| ELP-013-000005436 | to | ELP-013-000005436 |
| ELP-013-000005438 | to | ELP-013-000005438 |
| ELP-013-000005438 | to | ELP-013-000005438 |
| ELP-013-000005440 | to | ELP-013-000005440 |
| ELP-013-000005440 | to | ELP-013-000005441 |
| ELP-013-000005441 | to | ELP-013-000005442 |
| ELP-013-000005442 | to | ELP-013-000005443 |
| ELP-013-000005443 | to | ELP-013-000005444 |
| ELP-013-000005444 | to | ELP-013-000005445 |
| ELP-013-000005445 | to | ELP-013-000005446 |
| ELP-013-000005446 | to | ELP-013-000005447 |
| ELP-013-000005447 | to | ELP-013-000005448 |
| ELP-013-000005448 | to | ELP-013-000005448 |
| ELP-013-000005450 | to | ELP-013-000005450 |
| ELP-013-000005450 | to | ELP-013-000005451 |
| ELP-013-000005451 | to | ELP-013-000005452 |
| ELP-013-000005452 | to | ELP-013-000005453 |
| ELP-013-000005453 | to | ELP-013-000005454 |
| ELP-013-000005454 | to | ELP-013-000005455 |
| ELP-013-000005455 | to | ELP-013-000005456 |
| ELP-013-000005456 | to | ELP-013-000005457 |
| ELP-013-000005457 | to | ELP-013-000005458 |
| ELP-013-000005458 | to | ELP-013-000005458 |
| ELP-013-000005460 | to | ELP-013-000005460 |
| ELP-013-000005460 | to | ELP-013-000005461 |
| ELP-013-000005461 | to | ELP-013-000005462 |
| ELP-013-000005462 | to | ELP-013-000005463 |

| | | |
|---|---|---|
| ELP-013-000005463 | to | ELP-013-000005464 |
| ELP-013-000005464 | to | ELP-013-000005465 |
| ELP-013-000005465 | to | ELP-013-000005466 |
| ELP-013-000005466 | to | ELP-013-000005467 |
| ELP-013-000005467 | to | ELP-013-000005468 |
| ELP-013-000005468 | to | ELP-013-000005469 |
| ELP-013-000005469 | to | ELP-013-000005470 |
| ELP-013-000005470 | to | ELP-013-000005471 |
| ELP-013-000005471 | to | ELP-013-000005471 |
| ELP-013-000005473 | to | ELP-013-000005473 |
| ELP-013-000005473 | to | ELP-013-000005474 |
| ELP-013-000005474 | to | ELP-013-000005475 |
| ELP-013-000005475 | to | ELP-013-000005476 |
| ELP-013-000005476 | to | ELP-013-000005477 |
| ELP-013-000005477 | to | ELP-013-000005478 |
| ELP-013-000005478 | to | ELP-013-000005479 |
| ELP-013-000005479 | to | ELP-013-000005480 |
| ELP-013-000005480 | to | ELP-013-000005481 |
| ELP-013-000005481 | to | ELP-013-000005482 |
| ELP-013-000005482 | to | ELP-013-000005483 |
| ELP-013-000005483 | to | ELP-013-000005484 |
| ELP-013-000005484 | to | ELP-013-000005485 |
| ELP-013-000005485 | to | ELP-013-000005486 |
| ELP-013-000005486 | to | ELP-013-000005487 |
| ELP-013-000005487 | to | ELP-013-000005488 |
| ELP-013-000005488 | to | ELP-013-000005489 |
| ELP-013-000005489 | to | ELP-013-000005490 |
| ELP-013-000005490 | to | ELP-013-000005491 |
| ELP-013-000005491 | to | ELP-013-000005492 |
| ELP-013-000005492 | to | ELP-013-000005493 |
| ELP-013-000005493 | to | ELP-013-000005494 |
| ELP-013-000005494 | to | ELP-013-000005495 |
| ELP-013-000005495 | to | ELP-013-000005496 |
| ELP-013-000005496 | to | ELP-013-000005497 |
| ELP-013-000005497 | to | ELP-013-000005498 |
| ELP-013-000005498 | to | ELP-013-000005498 |
| ELP-013-000005500 | to | ELP-013-000005500 |
| ELP-013-000005500 | to | ELP-013-000005501 |
| ELP-013-000005501 | to | ELP-013-000005502 |
| ELP-013-000005502 | to | ELP-013-000005503 |
| ELP-013-000005503 | to | ELP-013-000005504 |
| ELP-013-000005504 | to | ELP-013-000005505 |
| ELP-013-000005505 | to | ELP-013-000005506 |
| ELP-013-000005506 | to | ELP-013-000005507 |

| | | |
|---|---|---|
| ELP-013-000005507 | to | ELP-013-000005508 |
| ELP-013-000005508 | to | ELP-013-000005509 |
| ELP-013-000005509 | to | ELP-013-000005510 |
| ELP-013-000005510 | to | ELP-013-000005510 |
| ELP-013-000005512 | to | ELP-013-000005512 |
| ELP-013-000005512 | to | ELP-013-000005512 |
| ELP-013-000005514 | to | ELP-013-000005514 |
| ELP-013-000005514 | to | ELP-013-000005515 |
| ELP-013-000005515 | to | ELP-013-000005516 |
| ELP-013-000005516 | to | ELP-013-000005517 |
| ELP-013-000005517 | to | ELP-013-000005518 |
| ELP-013-000005518 | to | ELP-013-000005518 |
| ELP-013-000005520 | to | ELP-013-000005520 |
| ELP-013-000005520 | to | ELP-013-000005521 |
| ELP-013-000005521 | to | ELP-013-000005522 |
| ELP-013-000005522 | to | ELP-013-000005523 |
| ELP-013-000005523 | to | ELP-013-000005524 |
| ELP-013-000005524 | to | ELP-013-000005525 |
| ELP-013-000005525 | to | ELP-013-000005526 |
| ELP-013-000005526 | to | ELP-013-000005527 |
| ELP-013-000005527 | to | ELP-013-000005528 |
| ELP-013-000005528 | to | ELP-013-000005529 |
| ELP-013-000005529 | to | ELP-013-000005529 |
| ELP-013-000005531 | to | ELP-013-000005531 |
| ELP-013-000005531 | to | ELP-013-000005532 |
| ELP-013-000005532 | to | ELP-013-000005533 |
| ELP-013-000005533 | to | ELP-013-000005534 |
| ELP-013-000005534 | to | ELP-013-000005534 |
| ELP-013-000005536 | to | ELP-013-000005536 |
| ELP-013-000005536 | to | ELP-013-000005537 |
| ELP-013-000005537 | to | ELP-013-000005538 |
| ELP-013-000005538 | to | ELP-013-000005539 |
| ELP-013-000005539 | to | ELP-013-000005540 |
| ELP-013-000005540 | to | ELP-013-000005541 |
| ELP-013-000005541 | to | ELP-013-000005542 |
| ELP-013-000005542 | to | ELP-013-000005543 |
| ELP-013-000005543 | to | ELP-013-000005544 |
| ELP-013-000005544 | to | ELP-013-000005545 |
| ELP-013-000005545 | to | ELP-013-000005546 |
| ELP-013-000005546 | to | ELP-013-000005547 |
| ELP-013-000005547 | to | ELP-013-000005548 |
| ELP-013-000005548 | to | ELP-013-000005549 |
| ELP-013-000005549 | to | ELP-013-000005550 |
| ELP-013-000005550 | to | ELP-013-000005551 |

| | | |
|---|---|---|
| ELP-013-000005551 | to | ELP-013-000005551 |
| ELP-013-000005553 | to | ELP-013-000005553 |
| ELP-013-000005553 | to | ELP-013-000005554 |
| ELP-013-000005554 | to | ELP-013-000005555 |
| ELP-013-000005555 | to | ELP-013-000005556 |
| ELP-013-000005556 | to | ELP-013-000005557 |
| ELP-013-000005557 | to | ELP-013-000005558 |
| ELP-013-000005558 | to | ELP-013-000005559 |
| ELP-013-000005559 | to | ELP-013-000005560 |
| ELP-013-000005560 | to | ELP-013-000005561 |
| ELP-013-000005561 | to | ELP-013-000005562 |
| ELP-013-000005562 | to | ELP-013-000005563 |
| ELP-013-000005563 | to | ELP-013-000005564 |
| ELP-013-000005564 | to | ELP-013-000005565 |
| ELP-013-000005565 | to | ELP-013-000005566 |
| ELP-013-000005566 | to | ELP-013-000005567 |
| ELP-013-000005567 | to | ELP-013-000005568 |
| ELP-013-000005568 | to | ELP-013-000005569 |
| ELP-013-000005569 | to | ELP-013-000005570 |
| ELP-013-000005570 | to | ELP-013-000005570 |
| ELP-013-000005572 | to | ELP-013-000005572 |
| ELP-013-000005572 | to | ELP-013-000005573 |
| ELP-013-000005573 | to | ELP-013-000005574 |
| ELP-013-000005574 | to | ELP-013-000005575 |
| ELP-013-000005575 | to | ELP-013-000005576 |
| ELP-013-000005576 | to | ELP-013-000005577 |
| ELP-013-000005577 | to | ELP-013-000005577 |
| ELP-013-000005579 | to | ELP-013-000005579 |
| ELP-013-000005579 | to | ELP-013-000005580 |
| ELP-013-000005580 | to | ELP-013-000005581 |
| ELP-013-000005581 | to | ELP-013-000005582 |
| ELP-013-000005582 | to | ELP-013-000005583 |
| ELP-013-000005583 | to | ELP-013-000005584 |
| ELP-013-000005584 | to | ELP-013-000005585 |
| ELP-013-000005585 | to | ELP-013-000005586 |
| ELP-013-000005586 | to | ELP-013-000005587 |
| ELP-013-000005587 | to | ELP-013-000005588 |
| ELP-013-000005588 | to | ELP-013-000005589 |
| ELP-013-000005589 | to | ELP-013-000005590 |
| ELP-013-000005590 | to | ELP-013-000005591 |
| ELP-013-000005591 | to | ELP-013-000005592 |
| ELP-013-000005592 | to | ELP-013-000005593 |
| ELP-013-000005593 | to | ELP-013-000005593 |
| ELP-013-000005595 | to | ELP-013-000005595 |

| | | |
|---|---|---|
| ELP-013-000005595 | to | ELP-013-000005595 |
| ELP-013-000005597 | to | ELP-013-000005597 |
| ELP-013-000005597 | to | ELP-013-000005598 |
| ELP-013-000005598 | to | ELP-013-000005599 |
| ELP-013-000005599 | to | ELP-013-000005600 |
| ELP-013-000005600 | to | ELP-013-000005601 |
| ELP-013-000005601 | to | ELP-013-000005602 |
| ELP-013-000005602 | to | ELP-013-000005603 |
| ELP-013-000005603 | to | ELP-013-000005603 |
| ELP-013-000005605 | to | ELP-013-000005605 |
| ELP-013-000005605 | to | ELP-013-000005606 |
| ELP-013-000005606 | to | ELP-013-000005607 |
| ELP-013-000005607 | to | ELP-013-000005608 |
| ELP-013-000005608 | to | ELP-013-000005609 |
| ELP-013-000005609 | to | ELP-013-000005610 |
| ELP-013-000005610 | to | ELP-013-000005611 |
| ELP-013-000005611 | to | ELP-013-000005612 |
| ELP-013-000005612 | to | ELP-013-000005613 |
| ELP-013-000005613 | to | ELP-013-000005614 |
| ELP-013-000005614 | to | ELP-013-000005615 |
| ELP-013-000005615 | to | ELP-013-000005616 |
| ELP-013-000005616 | to | ELP-013-000005617 |
| ELP-013-000005617 | to | ELP-013-000005618 |
| ELP-013-000005618 | to | ELP-013-000005618 |
| ELP-013-000005621 | to | ELP-013-000005621 |
| ELP-013-000005621 | to | ELP-013-000005622 |
| ELP-013-000005622 | to | ELP-013-000005623 |
| ELP-013-000005623 | to | ELP-013-000005624 |
| ELP-013-000005624 | to | ELP-013-000005625 |
| ELP-013-000005625 | to | ELP-013-000005626 |
| ELP-013-000005626 | to | ELP-013-000005627 |
| ELP-013-000005627 | to | ELP-013-000005628 |
| ELP-013-000005628 | to | ELP-013-000005629 |
| ELP-013-000005629 | to | ELP-013-000005630 |
| ELP-013-000005630 | to | ELP-013-000005631 |
| ELP-013-000005631 | to | ELP-013-000005632 |
| ELP-013-000005632 | to | ELP-013-000005633 |
| ELP-013-000005633 | to | ELP-013-000005634 |
| ELP-013-000005634 | to | ELP-013-000005635 |
| ELP-013-000005635 | to | ELP-013-000005636 |
| ELP-013-000005636 | to | ELP-013-000005636 |
| ELP-013-000005638 | to | ELP-013-000005638 |
| ELP-013-000005638 | to | ELP-013-000005639 |
| ELP-013-000005639 | to | ELP-013-000005640 |

| | | |
|---|---|---|
| ELP-013-000005640 | to | ELP-013-000005641 |
| ELP-013-000005641 | to | ELP-013-000005642 |
| ELP-013-000005642 | to | ELP-013-000005643 |
| ELP-013-000005643 | to | ELP-013-000005644 |
| ELP-013-000005644 | to | ELP-013-000005645 |
| ELP-013-000005645 | to | ELP-013-000005646 |
| ELP-013-000005646 | to | ELP-013-000005647 |
| ELP-013-000005647 | to | ELP-013-000005648 |
| ELP-013-000005648 | to | ELP-013-000005649 |
| ELP-013-000005649 | to | ELP-013-000005650 |
| ELP-013-000005650 | to | ELP-013-000005651 |
| ELP-013-000005651 | to | ELP-013-000005652 |
| ELP-013-000005652 | to | ELP-013-000005653 |
| ELP-013-000005653 | to | ELP-013-000005654 |
| ELP-013-000005654 | to | ELP-013-000005655 |
| ELP-013-000005655 | to | ELP-013-000005656 |
| ELP-013-000005656 | to | ELP-013-000005657 |
| ELP-013-000005657 | to | ELP-013-000005658 |
| ELP-013-000005658 | to | ELP-013-000005659 |
| ELP-013-000005659 | to | ELP-013-000005659 |
| ELP-013-000005661 | to | ELP-013-000005661 |
| ELP-013-000005661 | to | ELP-013-000005662 |
| ELP-013-000005662 | to | ELP-013-000005662 |
| ELP-013-000005664 | to | ELP-013-000005664 |
| ELP-013-000005664 | to | ELP-013-000005665 |
| ELP-013-000005665 | to | ELP-013-000005666 |
| ELP-013-000005666 | to | ELP-013-000005667 |
| ELP-013-000005667 | to | ELP-013-000005668 |
| ELP-013-000005668 | to | ELP-013-000005668 |
| ELP-013-000005671 | to | ELP-013-000005671 |
| ELP-013-000005671 | to | ELP-013-000005672 |
| ELP-013-000005672 | to | ELP-013-000005673 |
| ELP-013-000005673 | to | ELP-013-000005674 |
| ELP-013-000005674 | to | ELP-013-000005675 |
| ELP-013-000005675 | to | ELP-013-000005676 |
| ELP-013-000005676 | to | ELP-013-000005676 |
| ELP-013-000005679 | to | ELP-013-000005679 |
| ELP-013-000005679 | to | ELP-013-000005680 |
| ELP-013-000005680 | to | ELP-013-000005681 |
| ELP-013-000005681 | to | ELP-013-000005681 |
| ELP-013-000005683 | to | ELP-013-000005683 |
| ELP-013-000005683 | to | ELP-013-000005684 |
| ELP-013-000005684 | to | ELP-013-000005685 |
| ELP-013-000005685 | to | ELP-013-000005686 |

| | | |
|---|---|---|
| ELP-013-000005686 | to | ELP-013-000005687 |
| ELP-013-000005687 | to | ELP-013-000005688 |
| ELP-013-000005688 | to | ELP-013-000005689 |
| ELP-013-000005689 | to | ELP-013-000005690 |
| ELP-013-000005690 | to | ELP-013-000005691 |
| ELP-013-000005691 | to | ELP-013-000005692 |
| ELP-013-000005692 | to | ELP-013-000005693 |
| ELP-013-000005693 | to | ELP-013-000005694 |
| ELP-013-000005694 | to | ELP-013-000005695 |
| ELP-013-000005695 | to | ELP-013-000005696 |
| ELP-013-000005696 | to | ELP-013-000005696 |
| ELP-013-000005698 | to | ELP-013-000005698 |
| ELP-013-000005698 | to | ELP-013-000005699 |
| ELP-013-000005699 | to | ELP-013-000005700 |
| ELP-013-000005700 | to | ELP-013-000005701 |
| ELP-013-000005701 | to | ELP-013-000005702 |
| ELP-013-000005702 | to | ELP-013-000005703 |
| ELP-013-000005703 | to | ELP-013-000005704 |
| ELP-013-000005704 | to | ELP-013-000005705 |
| ELP-013-000005705 | to | ELP-013-000005706 |
| ELP-013-000005706 | to | ELP-013-000005707 |
| ELP-013-000005707 | to | ELP-013-000005708 |
| ELP-013-000005708 | to | ELP-013-000005709 |
| ELP-013-000005709 | to | ELP-013-000005710 |
| ELP-013-000005710 | to | ELP-013-000005710 |
| ELP-013-000005712 | to | ELP-013-000005712 |
| ELP-013-000005712 | to | ELP-013-000005713 |
| ELP-013-000005713 | to | ELP-013-000005714 |
| ELP-013-000005714 | to | ELP-013-000005715 |
| ELP-013-000005715 | to | ELP-013-000005716 |
| ELP-013-000005716 | to | ELP-013-000005717 |
| ELP-013-000005717 | to | ELP-013-000005718 |
| ELP-013-000005718 | to | ELP-013-000005718 |
| ELP-013-000005721 | to | ELP-013-000005721 |
| ELP-013-000005721 | to | ELP-013-000005722 |
| ELP-013-000005722 | to | ELP-013-000005723 |
| ELP-013-000005723 | to | ELP-013-000005724 |
| ELP-013-000005724 | to | ELP-013-000005725 |
| ELP-013-000005725 | to | ELP-013-000005726 |
| ELP-013-000005726 | to | ELP-013-000005727 |
| ELP-013-000005727 | to | ELP-013-000005728 |
| ELP-013-000005728 | to | ELP-013-000005729 |
| ELP-013-000005729 | to | ELP-013-000005730 |
| ELP-013-000005730 | to | ELP-013-000005731 |

| | | |
|---|---|---|
| ELP-013-000005731 | to | ELP-013-000005732 |
| ELP-013-000005732 | to | ELP-013-000005733 |
| ELP-013-000005733 | to | ELP-013-000005734 |
| ELP-013-000005734 | to | ELP-013-000005735 |
| ELP-013-000005735 | to | ELP-013-000005736 |
| ELP-013-000005736 | to | ELP-013-000005737 |
| ELP-013-000005737 | to | ELP-013-000005738 |
| ELP-013-000005738 | to | ELP-013-000005739 |
| ELP-013-000005739 | to | ELP-013-000005740 |
| ELP-013-000005740 | to | ELP-013-000005741 |
| ELP-013-000005741 | to | ELP-013-000005742 |
| ELP-013-000005742 | to | ELP-013-000005743 |
| ELP-013-000005743 | to | ELP-013-000005744 |
| ELP-013-000005744 | to | ELP-013-000005745 |
| ELP-013-000005745 | to | ELP-013-000005746 |
| ELP-013-000005746 | to | ELP-013-000005747 |
| ELP-013-000005747 | to | ELP-013-000005748 |
| ELP-013-000005748 | to | ELP-013-000005749 |
| ELP-013-000005749 | to | ELP-013-000005750 |
| ELP-013-000005750 | to | ELP-013-000005751 |
| ELP-013-000005751 | to | ELP-013-000005752 |
| ELP-013-000005752 | to | ELP-013-000005753 |
| ELP-013-000005753 | to | ELP-013-000005754 |
| ELP-013-000005754 | to | ELP-013-000005754 |
| ELP-013-000005758 | to | ELP-013-000005758 |
| ELP-013-000005758 | to | ELP-013-000005759 |
| ELP-013-000005759 | to | ELP-013-000005760 |
| ELP-013-000005760 | to | ELP-013-000005761 |
| ELP-013-000005761 | to | ELP-013-000005762 |
| ELP-013-000005762 | to | ELP-013-000005763 |
| ELP-013-000005763 | to | ELP-013-000005764 |
| ELP-013-000005764 | to | ELP-013-000005765 |
| ELP-013-000005765 | to | ELP-013-000005766 |
| ELP-013-000005766 | to | ELP-013-000005767 |
| ELP-013-000005767 | to | ELP-013-000005768 |
| ELP-013-000005768 | to | ELP-013-000005769 |
| ELP-013-000005769 | to | ELP-013-000005770 |
| ELP-013-000005770 | to | ELP-013-000005771 |
| ELP-013-000005771 | to | ELP-013-000005772 |
| ELP-013-000005772 | to | ELP-013-000005773 |
| ELP-013-000005773 | to | ELP-013-000005774 |
| ELP-013-000005774 | to | ELP-013-000005775 |
| ELP-013-000005775 | to | ELP-013-000005776 |
| ELP-013-000005776 | to | ELP-013-000005777 |

| ELP-013-000005777 | to | ELP-013-000005778 |
|---|---|---|
| ELP-013-000005778 | to | ELP-013-000005779 |
| ELP-013-000005779 | to | ELP-013-000005780 |
| ELP-013-000005780 | to | ELP-013-000005781 |
| ELP-013-000005781 | to | ELP-013-000005782 |
| ELP-013-000005782 | to | ELP-013-000005783 |
| ELP-013-000005783 | to | ELP-013-000005784 |
| ELP-013-000005784 | to | ELP-013-000005785 |
| ELP-013-000005785 | to | ELP-013-000005786 |
| ELP-013-000005786 | to | ELP-013-000005787 |
| ELP-013-000005787 | to | ELP-013-000005788 |
| ELP-013-000005788 | to | ELP-013-000005789 |
| ELP-013-000005789 | to | ELP-013-000005790 |
| ELP-013-000005790 | to | ELP-013-000005791 |
| ELP-013-000005791 | to | ELP-013-000005792 |
| ELP-013-000005792 | to | ELP-013-000005793 |
| ELP-013-000005793 | to | ELP-013-000005794 |
| ELP-013-000005794 | to | ELP-013-000005795 |
| ELP-013-000005795 | to | ELP-013-000005796 |
| ELP-013-000005796 | to | ELP-013-000005797 |
| ELP-013-000005797 | to | ELP-013-000005798 |
| ELP-013-000005798 | to | ELP-013-000005799 |
| ELP-013-000005799 | to | ELP-013-000005800 |
| ELP-013-000005800 | to | ELP-013-000005801 |
| ELP-013-000005801 | to | ELP-013-000005802 |
| ELP-013-000005802 | to | ELP-013-000005803 |
| ELP-013-000005803 | to | ELP-013-000005804 |
| ELP-013-000005804 | to | ELP-013-000005805 |
| ELP-013-000005805 | to | ELP-013-000005806 |
| ELP-013-000005806 | to | ELP-013-000005807 |
| ELP-013-000005807 | to | ELP-013-000005808 |
| ELP-013-000005808 | to | ELP-013-000005809 |
| ELP-013-000005809 | to | ELP-013-000005810 |
| ELP-013-000005810 | to | ELP-013-000005811 |
| ELP-013-000005811 | to | ELP-013-000005812 |
| ELP-013-000005812 | to | ELP-013-000005813 |
| ELP-013-000005813 | to | ELP-013-000005814 |
| ELP-013-000005814 | to | ELP-013-000005814 |
| ELP-013-000005816 | to | ELP-013-000005816 |
| ELP-013-000005816 | to | ELP-013-000005817 |
| ELP-013-000005817 | to | ELP-013-000005818 |
| ELP-013-000005818 | to | ELP-013-000005819 |
| ELP-013-000005819 | to | ELP-013-000005820 |
| ELP-013-000005820 | to | ELP-013-000005821 |

| | | |
|---|---|---|
| ELP-013-000005821 | to | ELP-013-000005822 |
| ELP-013-000005822 | to | ELP-013-000005823 |
| ELP-013-000005823 | to | ELP-013-000005824 |
| ELP-013-000005824 | to | ELP-013-000005825 |
| ELP-013-000005825 | to | ELP-013-000005826 |
| ELP-013-000005826 | to | ELP-013-000005827 |
| ELP-013-000005827 | to | ELP-013-000005828 |
| ELP-013-000005828 | to | ELP-013-000005829 |
| ELP-013-000005829 | to | ELP-013-000005829 |
| ELP-013-000005832 | to | ELP-013-000005832 |
| ELP-013-000005832 | to | ELP-013-000005833 |
| ELP-013-000005833 | to | ELP-013-000005834 |
| ELP-013-000005834 | to | ELP-013-000005835 |
| ELP-013-000005835 | to | ELP-013-000005836 |
| ELP-013-000005836 | to | ELP-013-000005837 |
| ELP-013-000005837 | to | ELP-013-000005838 |
| ELP-013-000005838 | to | ELP-013-000005839 |
| ELP-013-000005839 | to | ELP-013-000005839 |
| ELP-013-000005841 | to | ELP-013-000005841 |
| ELP-013-000005841 | to | ELP-013-000005842 |
| ELP-013-000005842 | to | ELP-013-000005843 |
| ELP-013-000005843 | to | ELP-013-000005844 |
| ELP-013-000005844 | to | ELP-013-000005845 |
| ELP-013-000005845 | to | ELP-013-000005846 |
| ELP-013-000005846 | to | ELP-013-000005847 |
| ELP-013-000005847 | to | ELP-013-000005848 |
| ELP-013-000005848 | to | ELP-013-000005849 |
| ELP-013-000005849 | to | ELP-013-000005850 |
| ELP-013-000005850 | to | ELP-013-000005851 |
| ELP-013-000005851 | to | ELP-013-000005852 |
| ELP-013-000005852 | to | ELP-013-000005853 |
| ELP-013-000005853 | to | ELP-013-000005854 |
| ELP-013-000005854 | to | ELP-013-000005855 |
| ELP-013-000005855 | to | ELP-013-000005856 |
| ELP-013-000005856 | to | ELP-013-000005857 |
| ELP-013-000005857 | to | ELP-013-000005858 |
| ELP-013-000005858 | to | ELP-013-000005859 |
| ELP-013-000005859 | to | ELP-013-000005859 |
| ELP-013-000005861 | to | ELP-013-000005861 |
| ELP-013-000005861 | to | ELP-013-000005862 |
| ELP-013-000005862 | to | ELP-013-000005863 |
| ELP-013-000005863 | to | ELP-013-000005864 |
| ELP-013-000005864 | to | ELP-013-000005865 |
| ELP-013-000005865 | to | ELP-013-000005866 |

| | | |
|---|---|---|
| ELP-013-000005866 | to | ELP-013-000005867 |
| ELP-013-000005867 | to | ELP-013-000005868 |
| ELP-013-000005868 | to | ELP-013-000005869 |
| ELP-013-000005869 | to | ELP-013-000005870 |
| ELP-013-000005870 | to | ELP-013-000005871 |
| ELP-013-000005871 | to | ELP-013-000005872 |
| ELP-013-000005872 | to | ELP-013-000005873 |
| ELP-013-000005873 | to | ELP-013-000005874 |
| ELP-013-000005874 | to | ELP-013-000005875 |
| ELP-013-000005875 | to | ELP-013-000005876 |
| ELP-013-000005876 | to | ELP-013-000005876 |
| ELP-013-000005878 | to | ELP-013-000005878 |
| ELP-013-000005878 | to | ELP-013-000005878 |
| ELP-013-000005880 | to | ELP-013-000005880 |
| ELP-013-000005880 | to | ELP-013-000005881 |
| ELP-013-000005881 | to | ELP-013-000005882 |
| ELP-013-000005882 | to | ELP-013-000005883 |
| ELP-013-000005883 | to | ELP-013-000005884 |
| ELP-013-000005884 | to | ELP-013-000005885 |
| ELP-013-000005885 | to | ELP-013-000005886 |
| ELP-013-000005886 | to | ELP-013-000005887 |
| ELP-013-000005887 | to | ELP-013-000005888 |
| ELP-013-000005888 | to | ELP-013-000005889 |
| ELP-013-000005889 | to | ELP-013-000005890 |
| ELP-013-000005890 | to | ELP-013-000005891 |
| ELP-013-000005891 | to | ELP-013-000005892 |
| ELP-013-000005892 | to | ELP-013-000005893 |
| ELP-013-000005893 | to | ELP-013-000005894 |
| ELP-013-000005894 | to | ELP-013-000005895 |
| ELP-013-000005895 | to | ELP-013-000005896 |
| ELP-013-000005896 | to | ELP-013-000005897 |
| ELP-013-000005897 | to | ELP-013-000005898 |
| ELP-013-000005898 | to | ELP-013-000005899 |
| ELP-013-000005899 | to | ELP-013-000005899 |
| ELP-013-000005901 | to | ELP-013-000005901 |
| ELP-013-000005901 | to | ELP-013-000005902 |
| ELP-013-000005902 | to | ELP-013-000005903 |
| ELP-013-000005903 | to | ELP-013-000005904 |
| ELP-013-000005904 | to | ELP-013-000005905 |
| ELP-013-000005905 | to | ELP-013-000005906 |
| ELP-013-000005906 | to | ELP-013-000005907 |
| ELP-013-000005907 | to | ELP-013-000005908 |
| ELP-013-000005908 | to | ELP-013-000005909 |
| ELP-013-000005909 | to | ELP-013-000005910 |

| | | |
|---|---|---|
| ELP-013-000005910 | to | ELP-013-000005911 |
| ELP-013-000005911 | to | ELP-013-000005912 |
| ELP-013-000005912 | to | ELP-013-000005913 |
| ELP-013-000005913 | to | ELP-013-000005914 |
| ELP-013-000005914 | to | ELP-013-000005915 |
| ELP-013-000005915 | to | ELP-013-000005916 |
| ELP-013-000005916 | to | ELP-013-000005917 |
| ELP-013-000005917 | to | ELP-013-000005918 |
| ELP-013-000005918 | to | ELP-013-000005919 |
| ELP-013-000005919 | to | ELP-013-000005920 |
| ELP-013-000005920 | to | ELP-013-000005921 |
| ELP-013-000005921 | to | ELP-013-000005922 |
| ELP-013-000005922 | to | ELP-013-000005923 |
| ELP-013-000005923 | to | ELP-013-000005924 |
| ELP-013-000005924 | to | ELP-013-000005925 |
| ELP-013-000005925 | to | ELP-013-000005926 |
| ELP-013-000005926 | to | ELP-013-000005927 |
| ELP-013-000005927 | to | ELP-013-000005928 |
| ELP-013-000005928 | to | ELP-013-000005929 |
| ELP-013-000005929 | to | ELP-013-000005930 |
| ELP-013-000005930 | to | ELP-013-000005931 |
| ELP-013-000005931 | to | ELP-013-000005932 |
| ELP-013-000005932 | to | ELP-013-000005933 |
| ELP-013-000005933 | to | ELP-013-000005934 |
| ELP-013-000005934 | to | ELP-013-000005935 |
| ELP-013-000005935 | to | ELP-013-000005936 |
| ELP-013-000005936 | to | ELP-013-000005937 |
| ELP-013-000005937 | to | ELP-013-000005938 |
| ELP-013-000005938 | to | ELP-013-000005939 |
| ELP-013-000005939 | to | ELP-013-000005940 |
| ELP-013-000005940 | to | ELP-013-000005941 |
| ELP-013-000005941 | to | ELP-013-000005941 |
| ELP-013-000005943 | to | ELP-013-000005943 |
| ELP-013-000005943 | to | ELP-013-000005944 |
| ELP-013-000005944 | to | ELP-013-000005945 |
| ELP-013-000005945 | to | ELP-013-000005946 |
| ELP-013-000005946 | to | ELP-013-000005947 |
| ELP-013-000005947 | to | ELP-013-000005948 |
| ELP-013-000005948 | to | ELP-013-000005949 |
| ELP-013-000005949 | to | ELP-013-000005950 |
| ELP-013-000005950 | to | ELP-013-000005951 |
| ELP-013-000005951 | to | ELP-013-000005952 |
| ELP-013-000005952 | to | ELP-013-000005953 |
| ELP-013-000005953 | to | ELP-013-000005954 |

119

| | | |
|---|---|---|
| ELP-013-000005954 | to | ELP-013-000005955 |
| ELP-013-000005955 | to | ELP-013-000005956 |
| ELP-013-000005956 | to | ELP-013-000005957 |
| ELP-013-000005957 | to | ELP-013-000005958 |
| ELP-013-000005958 | to | ELP-013-000005959 |
| ELP-013-000005959 | to | ELP-013-000005960 |
| ELP-013-000005960 | to | ELP-013-000005961 |
| ELP-013-000005961 | to | ELP-013-000005962 |
| ELP-013-000005962 | to | ELP-013-000005963 |
| ELP-013-000005963 | to | ELP-013-000005964 |
| ELP-013-000005964 | to | ELP-013-000005965 |
| ELP-013-000005965 | to | ELP-013-000005966 |
| ELP-013-000005966 | to | ELP-013-000005967 |
| ELP-013-000005967 | to | ELP-013-000005968 |
| ELP-013-000005968 | to | ELP-013-000005969 |
| ELP-013-000005969 | to | ELP-013-000005970 |
| ELP-013-000005970 | to | ELP-013-000005971 |
| ELP-013-000005971 | to | ELP-013-000005972 |
| ELP-013-000005972 | to | ELP-013-000005973 |
| ELP-013-000005973 | to | ELP-013-000005974 |
| ELP-013-000005974 | to | ELP-013-000005975 |
| ELP-013-000005975 | to | ELP-013-000005976 |
| ELP-013-000005976 | to | ELP-013-000005977 |
| ELP-013-000005977 | to | ELP-013-000005978 |
| ELP-013-000005978 | to | ELP-013-000005979 |
| ELP-013-000005979 | to | ELP-013-000005980 |
| ELP-013-000005980 | to | ELP-013-000005981 |
| ELP-013-000005981 | to | ELP-013-000005982 |
| ELP-013-000005982 | to | ELP-013-000005983 |
| ELP-013-000005983 | to | ELP-013-000005983 |
| ELP-013-000005985 | to | ELP-013-000005985 |
| ELP-013-000005985 | to | ELP-013-000005986 |
| ELP-013-000005986 | to | ELP-013-000005987 |
| ELP-013-000005987 | to | ELP-013-000005987 |
| ELP-013-000005989 | to | ELP-013-000005989 |
| ELP-013-000005989 | to | ELP-013-000005990 |
| ELP-013-000005990 | to | ELP-013-000005991 |
| ELP-013-000005991 | to | ELP-013-000005992 |
| ELP-013-000005992 | to | ELP-013-000005993 |
| ELP-013-000005993 | to | ELP-013-000005994 |
| ELP-013-000005994 | to | ELP-013-000005995 |
| ELP-013-000005995 | to | ELP-013-000005996 |
| ELP-013-000005996 | to | ELP-013-000005997 |
| ELP-013-000005997 | to | ELP-013-000005998 |

| | | |
|---|---|---|
| ELP-013-000005998 | to | ELP-013-000005999 |
| ELP-013-000005999 | to | ELP-013-000006000 |
| ELP-013-000006000 | to | ELP-013-000006001 |
| ELP-013-000006001 | to | ELP-013-000006002 |
| ELP-013-000006002 | to | ELP-013-000006003 |
| ELP-013-000006003 | to | ELP-013-000006003 |
| ELP-013-000006006 | to | ELP-013-000006006 |
| ELP-013-000006006 | to | ELP-013-000006006 |
| ELP-013-000006008 | to | ELP-013-000006008 |
| ELP-013-000006008 | to | ELP-013-000006009 |
| ELP-013-000006009 | to | ELP-013-000006010 |
| ELP-013-000006010 | to | ELP-013-000006011 |
| ELP-013-000006011 | to | ELP-013-000006012 |
| ELP-013-000006012 | to | ELP-013-000006013 |
| ELP-013-000006013 | to | ELP-013-000006014 |
| ELP-013-000006014 | to | ELP-013-000006015 |
| ELP-013-000006015 | to | ELP-013-000006016 |
| ELP-013-000006016 | to | ELP-013-000006017 |
| ELP-013-000006017 | to | ELP-013-000006018 |
| ELP-013-000006018 | to | ELP-013-000006019 |
| ELP-013-000006019 | to | ELP-013-000006020 |
| ELP-013-000006020 | to | ELP-013-000006021 |
| ELP-013-000006021 | to | ELP-013-000006022 |
| ELP-013-000006022 | to | ELP-013-000006023 |
| ELP-013-000006023 | to | ELP-013-000006024 |
| ELP-013-000006024 | to | ELP-013-000006025 |
| ELP-013-000006025 | to | ELP-013-000006026 |
| ELP-013-000006026 | to | ELP-013-000006027 |
| ELP-013-000006027 | to | ELP-013-000006028 |
| ELP-013-000006028 | to | ELP-013-000006029 |
| ELP-013-000006029 | to | ELP-013-000006030 |
| ELP-013-000006030 | to | ELP-013-000006030 |
| ELP-013-000006032 | to | ELP-013-000006032 |
| ELP-013-000006032 | to | ELP-013-000006033 |
| ELP-013-000006033 | to | ELP-013-000006034 |
| ELP-013-000006034 | to | ELP-013-000006034 |
| ELP-013-000006036 | to | ELP-013-000006036 |
| ELP-013-000006036 | to | ELP-013-000006037 |
| ELP-013-000006037 | to | ELP-013-000006038 |
| ELP-013-000006038 | to | ELP-013-000006039 |
| ELP-013-000006039 | to | ELP-013-000006040 |
| ELP-013-000006040 | to | ELP-013-000006041 |
| ELP-013-000006041 | to | ELP-013-000006042 |
| ELP-013-000006042 | to | ELP-013-000006043 |

121

| | | |
|---|---|---|
| ELP-013-000006043 | to | ELP-013-000006044 |
| ELP-013-000006044 | to | ELP-013-000006045 |
| ELP-013-000006045 | to | ELP-013-000006046 |
| ELP-013-000006046 | to | ELP-013-000006047 |
| ELP-013-000006047 | to | ELP-013-000006048 |
| ELP-013-000006048 | to | ELP-013-000006049 |
| ELP-013-000006049 | to | ELP-013-000006050 |
| ELP-013-000006050 | to | ELP-013-000006051 |
| ELP-013-000006051 | to | ELP-013-000006052 |
| ELP-013-000006052 | to | ELP-013-000006053 |
| ELP-013-000006053 | to | ELP-013-000006054 |
| ELP-013-000006054 | to | ELP-013-000006055 |
| ELP-013-000006055 | to | ELP-013-000006056 |
| ELP-013-000006056 | to | ELP-013-000006057 |
| ELP-013-000006057 | to | ELP-013-000006058 |
| ELP-013-000006058 | to | ELP-013-000006058 |
| ELP-013-000006061 | to | ELP-013-000006061 |
| ELP-013-000006061 | to | ELP-013-000006062 |
| ELP-013-000006062 | to | ELP-013-000006063 |
| ELP-013-000006063 | to | ELP-013-000006064 |
| ELP-013-000006064 | to | ELP-013-000006065 |
| ELP-013-000006065 | to | ELP-013-000006066 |
| ELP-013-000006066 | to | ELP-013-000006067 |
| ELP-013-000006067 | to | ELP-013-000006068 |
| ELP-013-000006068 | to | ELP-013-000006069 |
| ELP-013-000006069 | to | ELP-013-000006070 |
| ELP-013-000006070 | to | ELP-013-000006071 |
| ELP-013-000006071 | to | ELP-013-000006072 |
| ELP-013-000006072 | to | ELP-013-000006073 |
| ELP-013-000006073 | to | ELP-013-000006073 |
| ELP-013-000006075 | to | ELP-013-000006075 |
| ELP-013-000006075 | to | ELP-013-000006076 |
| ELP-013-000006076 | to | ELP-013-000006077 |
| ELP-013-000006077 | to | ELP-013-000006077 |
| ELP-013-000006080 | to | ELP-013-000006080 |
| ELP-013-000006080 | to | ELP-013-000006081 |
| ELP-013-000006081 | to | ELP-013-000006082 |
| ELP-013-000006082 | to | ELP-013-000006083 |
| ELP-013-000006083 | to | ELP-013-000006084 |
| ELP-013-000006084 | to | ELP-013-000006085 |
| ELP-013-000006085 | to | ELP-013-000006086 |
| ELP-013-000006086 | to | ELP-013-000006087 |
| ELP-013-000006087 | to | ELP-013-000006088 |
| ELP-013-000006088 | to | ELP-013-000006089 |

| | | |
|---|---|---|
| ELP-013-000006089 | to | ELP-013-000006089 |
| ELP-013-000006091 | to | ELP-013-000006091 |
| ELP-013-000006091 | to | ELP-013-000006092 |
| ELP-013-000006092 | to | ELP-013-000006093 |
| ELP-013-000006093 | to | ELP-013-000006094 |
| ELP-013-000006094 | to | ELP-013-000006095 |
| ELP-013-000006095 | to | ELP-013-000006096 |
| ELP-013-000006096 | to | ELP-013-000006097 |
| ELP-013-000006097 | to | ELP-013-000006098 |
| ELP-013-000006098 | to | ELP-013-000006099 |
| ELP-013-000006099 | to | ELP-013-000006099 |
| ELP-013-000006101 | to | ELP-013-000006101 |
| ELP-013-000006101 | to | ELP-013-000006102 |
| ELP-013-000006102 | to | ELP-013-000006103 |
| ELP-013-000006103 | to | ELP-013-000006104 |
| ELP-013-000006104 | to | ELP-013-000006105 |
| ELP-013-000006105 | to | ELP-013-000006106 |
| ELP-013-000006106 | to | ELP-013-000006107 |
| ELP-013-000006107 | to | ELP-013-000006108 |
| ELP-013-000006108 | to | ELP-013-000006109 |
| ELP-013-000006109 | to | ELP-013-000006109 |
| ELP-013-000006114 | to | ELP-013-000006114 |
| ELP-013-000006114 | to | ELP-013-000006115 |
| ELP-013-000006115 | to | ELP-013-000006116 |
| ELP-013-000006116 | to | ELP-013-000006117 |
| ELP-013-000006117 | to | ELP-013-000006118 |
| ELP-013-000006118 | to | ELP-013-000006119 |
| ELP-013-000006119 | to | ELP-013-000006120 |
| ELP-013-000006120 | to | ELP-013-000006121 |
| ELP-013-000006121 | to | ELP-013-000006121 |
| ELP-013-000006123 | to | ELP-013-000006123 |
| ELP-013-000006123 | to | ELP-013-000006124 |
| ELP-013-000006124 | to | ELP-013-000006125 |
| ELP-013-000006125 | to | ELP-013-000006126 |
| ELP-013-000006126 | to | ELP-013-000006127 |
| ELP-013-000006127 | to | ELP-013-000006128 |
| ELP-013-000006128 | to | ELP-013-000006129 |
| ELP-013-000006129 | to | ELP-013-000006130 |
| ELP-013-000006130 | to | ELP-013-000006130 |
| ELP-013-000006132 | to | ELP-013-000006132 |
| ELP-013-000006132 | to | ELP-013-000006133 |
| ELP-013-000006133 | to | ELP-013-000006134 |
| ELP-013-000006134 | to | ELP-013-000006135 |
| ELP-013-000006135 | to | ELP-013-000006136 |

| | | |
|---|---|---|
| ELP-013-000006136 | to | ELP-013-000006136 |
| ELP-013-000006138 | to | ELP-013-000006138 |
| ELP-013-000006138 | to | ELP-013-000006139 |
| ELP-013-000006139 | to | ELP-013-000006140 |
| ELP-013-000006140 | to | ELP-013-000006141 |
| ELP-013-000006141 | to | ELP-013-000006142 |
| ELP-013-000006142 | to | ELP-013-000006143 |
| ELP-013-000006143 | to | ELP-013-000006144 |
| ELP-013-000006144 | to | ELP-013-000006145 |
| ELP-013-000006145 | to | ELP-013-000006146 |
| ELP-013-000006146 | to | ELP-013-000006147 |
| ELP-013-000006147 | to | ELP-013-000006148 |
| ELP-013-000006148 | to | ELP-013-000006149 |
| ELP-013-000006149 | to | ELP-013-000006149 |
| ELP-013-000006152 | to | ELP-013-000006152 |
| ELP-013-000006152 | to | ELP-013-000006153 |
| ELP-013-000006153 | to | ELP-013-000006154 |
| ELP-013-000006154 | to | ELP-013-000006155 |
| ELP-013-000006155 | to | ELP-013-000006156 |
| ELP-013-000006156 | to | ELP-013-000006157 |
| ELP-013-000006157 | to | ELP-013-000006158 |
| ELP-013-000006158 | to | ELP-013-000006159 |
| ELP-013-000006159 | to | ELP-013-000006160 |
| ELP-013-000006160 | to | ELP-013-000006161 |
| ELP-013-000006161 | to | ELP-013-000006162 |
| ELP-013-000006162 | to | ELP-013-000006163 |
| ELP-013-000006163 | to | ELP-013-000006164 |
| ELP-013-000006164 | to | ELP-013-000006165 |
| ELP-013-000006165 | to | ELP-013-000006166 |
| ELP-013-000006166 | to | ELP-013-000006167 |
| ELP-013-000006167 | to | ELP-013-000006168 |
| ELP-013-000006168 | to | ELP-013-000006169 |
| ELP-013-000006169 | to | ELP-013-000006170 |
| ELP-013-000006170 | to | ELP-013-000006171 |
| ELP-013-000006171 | to | ELP-013-000006172 |
| ELP-013-000006172 | to | ELP-013-000006173 |
| ELP-013-000006173 | to | ELP-013-000006174 |
| ELP-013-000006174 | to | ELP-013-000006175 |
| ELP-013-000006175 | to | ELP-013-000006176 |
| ELP-013-000006176 | to | ELP-013-000006177 |
| ELP-013-000006177 | to | ELP-013-000006178 |
| ELP-013-000006178 | to | ELP-013-000006179 |
| ELP-013-000006179 | to | ELP-013-000006179 |
| ELP-013-000006181 | to | ELP-013-000006181 |

| | | |
|---|---|---|
| ELP-013-000006181 | to | ELP-013-000006182 |
| ELP-013-000006182 | to | ELP-013-000006183 |
| ELP-013-000006183 | to | ELP-013-000006184 |
| ELP-013-000006184 | to | ELP-013-000006185 |
| ELP-013-000006185 | to | ELP-013-000006185 |
| ELP-013-000006189 | to | ELP-013-000006189 |
| ELP-013-000006189 | to | ELP-013-000006190 |
| ELP-013-000006190 | to | ELP-013-000006191 |
| ELP-013-000006191 | to | ELP-013-000006192 |
| ELP-013-000006192 | to | ELP-013-000006193 |
| ELP-013-000006193 | to | ELP-013-000006194 |
| ELP-013-000006194 | to | ELP-013-000006194 |
| ELP-013-000006196 | to | ELP-013-000006196 |
| ELP-013-000006196 | to | ELP-013-000006197 |
| ELP-013-000006197 | to | ELP-013-000006198 |
| ELP-013-000006198 | to | ELP-013-000006199 |
| ELP-013-000006199 | to | ELP-013-000006200 |
| ELP-013-000006200 | to | ELP-013-000006201 |
| ELP-013-000006201 | to | ELP-013-000006202 |
| ELP-013-000006202 | to | ELP-013-000006203 |
| ELP-013-000006203 | to | ELP-013-000006204 |
| ELP-013-000006204 | to | ELP-013-000006205 |
| ELP-013-000006205 | to | ELP-013-000006206 |
| ELP-013-000006206 | to | ELP-013-000006207 |
| ELP-013-000006207 | to | ELP-013-000006208 |
| ELP-013-000006208 | to | ELP-013-000006209 |
| ELP-013-000006209 | to | ELP-013-000006210 |
| ELP-013-000006210 | to | ELP-013-000006211 |
| ELP-013-000006211 | to | ELP-013-000006212 |
| ELP-013-000006212 | to | ELP-013-000006213 |
| ELP-013-000006213 | to | ELP-013-000006214 |
| ELP-013-000006214 | to | ELP-013-000006215 |
| ELP-013-000006215 | to | ELP-013-000006216 |
| ELP-013-000006216 | to | ELP-013-000006217 |
| ELP-013-000006217 | to | ELP-013-000006218 |
| ELP-013-000006218 | to | ELP-013-000006219 |
| ELP-013-000006219 | to | ELP-013-000006220 |
| ELP-013-000006220 | to | ELP-013-000006220 |
| ELP-013-000006222 | to | ELP-013-000006222 |
| ELP-013-000006222 | to | ELP-013-000006223 |
| ELP-013-000006223 | to | ELP-013-000006223 |
| ELP-013-000006225 | to | ELP-013-000006225 |
| ELP-013-000006225 | to | ELP-013-000006226 |
| ELP-013-000006226 | to | ELP-013-000006227 |

| | | |
|---|---|---|
| ELP-013-000006227 | to | ELP-013-000006228 |
| ELP-013-000006228 | to | ELP-013-000006229 |
| ELP-013-000006229 | to | ELP-013-000006230 |
| ELP-013-000006230 | to | ELP-013-000006231 |
| ELP-013-000006231 | to | ELP-013-000006232 |
| ELP-013-000006232 | to | ELP-013-000006233 |
| ELP-013-000006233 | to | ELP-013-000006234 |
| ELP-013-000006234 | to | ELP-013-000006235 |
| ELP-013-000006235 | to | ELP-013-000006236 |
| ELP-013-000006236 | to | ELP-013-000006237 |
| ELP-013-000006237 | to | ELP-013-000006238 |
| ELP-013-000006238 | to | ELP-013-000006238 |
| ELP-013-000006240 | to | ELP-013-000006240 |
| ELP-013-000006240 | to | ELP-013-000006241 |
| ELP-013-000006241 | to | ELP-013-000006242 |
| ELP-013-000006242 | to | ELP-013-000006243 |
| ELP-013-000006243 | to | ELP-013-000006244 |
| ELP-013-000006244 | to | ELP-013-000006244 |
| ELP-013-000006247 | to | ELP-013-000006247 |
| ELP-013-000006247 | to | ELP-013-000006248 |
| ELP-013-000006248 | to | ELP-013-000006249 |
| ELP-013-000006249 | to | ELP-013-000006250 |
| ELP-013-000006250 | to | ELP-013-000006251 |
| ELP-013-000006251 | to | ELP-013-000006252 |
| ELP-013-000006252 | to | ELP-013-000006253 |
| ELP-013-000006253 | to | ELP-013-000006254 |
| ELP-013-000006254 | to | ELP-013-000006255 |
| ELP-013-000006255 | to | ELP-013-000006255 |
| ELP-013-000006257 | to | ELP-013-000006257 |
| ELP-013-000006257 | to | ELP-013-000006257 |
| ELP-013-000006262 | to | ELP-013-000006262 |
| ELP-013-000006262 | to | ELP-013-000006263 |
| ELP-013-000006263 | to | ELP-013-000006264 |
| ELP-013-000006264 | to | ELP-013-000006265 |
| ELP-013-000006265 | to | ELP-013-000006265 |
| ELP-013-000006267 | to | ELP-013-000006267 |
| ELP-013-000006267 | to | ELP-013-000006268 |
| ELP-013-000006268 | to | ELP-013-000006268 |
| ELP-013-000006270 | to | ELP-013-000006270 |
| ELP-013-000006270 | to | ELP-013-000006270 |
| ELP-013-000006272 | to | ELP-013-000006272 |
| ELP-013-000006272 | to | ELP-013-000006273 |
| ELP-013-000006273 | to | ELP-013-000006273 |
| ELP-013-000006275 | to | ELP-013-000006275 |

| | | |
|---|---|---|
| ELP-013-000006275 | to | ELP-013-000006276 |
| ELP-013-000006276 | to | ELP-013-000006277 |
| ELP-013-000006277 | to | ELP-013-000006278 |
| ELP-013-000006278 | to | ELP-013-000006279 |
| ELP-013-000006279 | to | ELP-013-000006280 |
| ELP-013-000006280 | to | ELP-013-000006281 |
| ELP-013-000006281 | to | ELP-013-000006282 |
| ELP-013-000006282 | to | ELP-013-000006283 |
| ELP-013-000006283 | to | ELP-013-000006284 |
| ELP-013-000006284 | to | ELP-013-000006285 |
| ELP-013-000006285 | to | ELP-013-000006286 |
| ELP-013-000006286 | to | ELP-013-000006287 |
| ELP-013-000006287 | to | ELP-013-000006288 |
| ELP-013-000006288 | to | ELP-013-000006289 |
| ELP-013-000006289 | to | ELP-013-000006290 |
| ELP-013-000006290 | to | ELP-013-000006291 |
| ELP-013-000006291 | to | ELP-013-000006292 |
| ELP-013-000006292 | to | ELP-013-000006293 |
| ELP-013-000006293 | to | ELP-013-000006294 |
| ELP-013-000006294 | to | ELP-013-000006295 |
| ELP-013-000006295 | to | ELP-013-000006296 |
| ELP-013-000006296 | to | ELP-013-000006297 |
| ELP-013-000006297 | to | ELP-013-000006298 |
| ELP-013-000006298 | to | ELP-013-000006299 |
| ELP-013-000006299 | to | ELP-013-000006300 |
| ELP-013-000006300 | to | ELP-013-000006301 |
| ELP-013-000006301 | to | ELP-013-000006302 |
| ELP-013-000006302 | to | ELP-013-000006303 |
| ELP-013-000006303 | to | ELP-013-000006304 |
| ELP-013-000006304 | to | ELP-013-000006305 |
| ELP-013-000006305 | to | ELP-013-000006306 |
| ELP-013-000006306 | to | ELP-013-000006307 |
| ELP-013-000006307 | to | ELP-013-000006308 |
| ELP-013-000006308 | to | ELP-013-000006309 |
| ELP-013-000006309 | to | ELP-013-000006310 |
| ELP-013-000006310 | to | ELP-013-000006311 |
| ELP-013-000006311 | to | ELP-013-000006312 |
| ELP-013-000006312 | to | ELP-013-000006313 |
| ELP-013-000006313 | to | ELP-013-000006314 |
| ELP-013-000006314 | to | ELP-013-000006315 |
| ELP-013-000006315 | to | ELP-013-000006316 |
| ELP-013-000006316 | to | ELP-013-000006317 |
| ELP-013-000006317 | to | ELP-013-000006318 |
| ELP-013-000006318 | to | ELP-013-000006319 |

| | | |
|---|---|---|
| ELP-013-000006319 | to | ELP-013-000006320 |
| ELP-013-000006320 | to | ELP-013-000006321 |
| ELP-013-000006321 | to | ELP-013-000006322 |
| ELP-013-000006322 | to | ELP-013-000006323 |
| ELP-013-000006323 | to | ELP-013-000006324 |
| ELP-013-000006324 | to | ELP-013-000006325 |
| ELP-013-000006325 | to | ELP-013-000006326 |
| ELP-013-000006326 | to | ELP-013-000006327 |
| ELP-013-000006327 | to | ELP-013-000006328 |
| ELP-013-000006328 | to | ELP-013-000006329 |
| ELP-013-000006329 | to | ELP-013-000006329 |
| ELP-013-000006331 | to | ELP-013-000006331 |
| ELP-013-000006331 | to | ELP-013-000006332 |
| ELP-013-000006332 | to | ELP-013-000006333 |
| ELP-013-000006333 | to | ELP-013-000006334 |
| ELP-013-000006334 | to | ELP-013-000006335 |
| ELP-013-000006335 | to | ELP-013-000006336 |
| ELP-013-000006336 | to | ELP-013-000006337 |
| ELP-013-000006337 | to | ELP-013-000006338 |
| ELP-013-000006338 | to | ELP-013-000006339 |
| ELP-013-000006339 | to | ELP-013-000006340 |
| ELP-013-000006340 | to | ELP-013-000006341 |
| ELP-013-000006341 | to | ELP-013-000006342 |
| ELP-013-000006342 | to | ELP-013-000006343 |
| ELP-013-000006343 | to | ELP-013-000006344 |
| ELP-013-000006344 | to | ELP-013-000006344 |
| ELP-013-000006346 | to | ELP-013-000006346 |
| ELP-013-000006346 | to | ELP-013-000006347 |
| ELP-013-000006347 | to | ELP-013-000006347 |
| ELP-013-000006349 | to | ELP-013-000006349 |
| ELP-013-000006349 | to | ELP-013-000006349 |
| ELP-013-000006351 | to | ELP-013-000006351 |
| ELP-013-000006351 | to | ELP-013-000006352 |
| ELP-013-000006352 | to | ELP-013-000006353 |
| ELP-013-000006353 | to | ELP-013-000006353 |
| ELP-013-000006355 | to | ELP-013-000006355 |
| ELP-013-000006355 | to | ELP-013-000006356 |
| ELP-013-000006356 | to | ELP-013-000006357 |
| ELP-013-000006357 | to | ELP-013-000006358 |
| ELP-013-000006358 | to | ELP-013-000006359 |
| ELP-013-000006359 | to | ELP-013-000006360 |
| ELP-013-000006360 | to | ELP-013-000006361 |
| ELP-013-000006361 | to | ELP-013-000006361 |
| ELP-013-000006364 | to | ELP-013-000006364 |

| | | |
|---|---|---|
| ELP-013-000006364 | to | ELP-013-000006365 |
| ELP-013-000006365 | to | ELP-013-000006366 |
| ELP-013-000006366 | to | ELP-013-000006367 |
| ELP-013-000006367 | to | ELP-013-000006367 |
| ELP-013-000006370 | to | ELP-013-000006370 |
| ELP-013-000006370 | to | ELP-013-000006371 |
| ELP-013-000006371 | to | ELP-013-000006371 |
| ELP-013-000006373 | to | ELP-013-000006373 |
| ELP-013-000006373 | to | ELP-013-000006374 |
| ELP-013-000006374 | to | ELP-013-000006375 |
| ELP-013-000006375 | to | ELP-013-000006376 |
| ELP-013-000006376 | to | ELP-013-000006377 |
| ELP-013-000006377 | to | ELP-013-000006378 |
| ELP-013-000006378 | to | ELP-013-000006378 |
| ELP-013-000006380 | to | ELP-013-000006380 |
| ELP-013-000006380 | to | ELP-013-000006381 |
| ELP-013-000006381 | to | ELP-013-000006382 |
| ELP-013-000006382 | to | ELP-013-000006382 |
| ELP-013-000006384 | to | ELP-013-000006384 |
| ELP-013-000006384 | to | ELP-013-000006384 |
| ELP-013-000006387 | to | ELP-013-000006387 |
| ELP-013-000006387 | to | ELP-013-000006388 |
| ELP-013-000006388 | to | ELP-013-000006389 |
| ELP-013-000006389 | to | ELP-013-000006390 |
| ELP-013-000006390 | to | ELP-013-000006391 |
| ELP-013-000006391 | to | ELP-013-000006392 |
| ELP-013-000006392 | to | ELP-013-000006393 |
| ELP-013-000006393 | to | ELP-013-000006394 |
| ELP-013-000006394 | to | ELP-013-000006395 |
| ELP-013-000006395 | to | ELP-013-000006396 |
| ELP-013-000006396 | to | ELP-013-000006396 |
| ELP-013-000006399 | to | ELP-013-000006399 |
| ELP-013-000006399 | to | ELP-013-000006399 |
| ELP-013-000006404 | to | ELP-013-000006404 |
| ELP-013-000006404 | to | ELP-013-000006405 |
| ELP-013-000006405 | to | ELP-013-000006406 |
| ELP-013-000006406 | to | ELP-013-000006407 |
| ELP-013-000006407 | to | ELP-013-000006408 |
| ELP-013-000006408 | to | ELP-013-000006408 |
| ELP-013-000006411 | to | ELP-013-000006411 |
| ELP-013-000006411 | to | ELP-013-000006412 |
| ELP-013-000006412 | to | ELP-013-000006413 |
| ELP-013-000006413 | to | ELP-013-000006414 |
| ELP-013-000006414 | to | ELP-013-000006415 |

| | | |
|---|---|---|
| ELP-013-000006415 | to | ELP-013-000006416 |
| ELP-013-000006416 | to | ELP-013-000006417 |
| ELP-013-000006417 | to | ELP-013-000006418 |
| ELP-013-000006418 | to | ELP-013-000006419 |
| ELP-013-000006419 | to | ELP-013-000006420 |
| ELP-013-000006420 | to | ELP-013-000006421 |
| ELP-013-000006421 | to | ELP-013-000006422 |
| ELP-013-000006422 | to | ELP-013-000006423 |
| ELP-013-000006423 | to | ELP-013-000006424 |
| ELP-013-000006424 | to | ELP-013-000006424 |
| ELP-013-000006426 | to | ELP-013-000006426 |
| ELP-013-000006426 | to | ELP-013-000006427 |
| ELP-013-000006427 | to | ELP-013-000006428 |
| ELP-013-000006428 | to | ELP-013-000006429 |
| ELP-013-000006429 | to | ELP-013-000006430 |
| ELP-013-000006430 | to | ELP-013-000006431 |
| ELP-013-000006431 | to | ELP-013-000006432 |
| ELP-013-000006432 | to | ELP-013-000006433 |
| ELP-013-000006433 | to | ELP-013-000006434 |
| ELP-013-000006434 | to | ELP-013-000006435 |
| ELP-013-000006435 | to | ELP-013-000006436 |
| ELP-013-000006436 | to | ELP-013-000006437 |
| ELP-013-000006437 | to | ELP-013-000006438 |
| ELP-013-000006438 | to | ELP-013-000006439 |
| ELP-013-000006439 | to | ELP-013-000006440 |
| ELP-013-000006440 | to | ELP-013-000006441 |
| ELP-013-000006441 | to | ELP-013-000006442 |
| ELP-013-000006442 | to | ELP-013-000006443 |
| ELP-013-000006443 | to | ELP-013-000006444 |
| ELP-013-000006444 | to | ELP-013-000006445 |
| ELP-013-000006445 | to | ELP-013-000006445 |
| ELP-013-000006447 | to | ELP-013-000006447 |
| ELP-013-000006447 | to | ELP-013-000006448 |
| ELP-013-000006448 | to | ELP-013-000006449 |
| ELP-013-000006449 | to | ELP-013-000006450 |
| ELP-013-000006450 | to | ELP-013-000006451 |
| ELP-013-000006451 | to | ELP-013-000006452 |
| ELP-013-000006452 | to | ELP-013-000006453 |
| ELP-013-000006453 | to | ELP-013-000006453 |
| ELP-013-000006455 | to | ELP-013-000006455 |
| ELP-013-000006455 | to | ELP-013-000006456 |
| ELP-013-000006456 | to | ELP-013-000006457 |
| ELP-013-000006457 | to | ELP-013-000006458 |
| ELP-013-000006458 | to | ELP-013-000006459 |

| | | |
|---|---|---|
| ELP-013-000006459 | to | ELP-013-000006460 |
| ELP-013-000006460 | to | ELP-013-000006461 |
| ELP-013-000006461 | to | ELP-013-000006462 |
| ELP-013-000006462 | to | ELP-013-000006463 |
| ELP-013-000006463 | to | ELP-013-000006464 |
| ELP-013-000006464 | to | ELP-013-000006465 |
| ELP-013-000006465 | to | ELP-013-000006466 |
| ELP-013-000006466 | to | ELP-013-000006467 |
| ELP-013-000006467 | to | ELP-013-000006468 |
| ELP-013-000006468 | to | ELP-013-000006469 |
| ELP-013-000006469 | to | ELP-013-000006470 |
| ELP-013-000006470 | to | ELP-013-000006471 |
| ELP-013-000006471 | to | ELP-013-000006472 |
| ELP-013-000006472 | to | ELP-013-000006473 |
| ELP-013-000006473 | to | ELP-013-000006474 |
| ELP-013-000006474 | to | ELP-013-000006475 |
| ELP-013-000006475 | to | ELP-013-000006476 |
| ELP-013-000006476 | to | ELP-013-000006477 |
| ELP-013-000006477 | to | ELP-013-000006478 |
| ELP-013-000006478 | to | ELP-013-000006479 |
| ELP-013-000006479 | to | ELP-013-000006480 |
| ELP-013-000006480 | to | ELP-013-000006481 |
| ELP-013-000006481 | to | ELP-013-000006482 |
| ELP-013-000006482 | to | ELP-013-000006483 |
| ELP-013-000006483 | to | ELP-013-000006484 |
| ELP-013-000006484 | to | ELP-013-000006485 |
| ELP-013-000006485 | to | ELP-013-000006486 |
| ELP-013-000006486 | to | ELP-013-000006487 |
| ELP-013-000006487 | to | ELP-013-000006487 |
| ELP-013-000006489 | to | ELP-013-000006489 |
| ELP-013-000006489 | to | ELP-013-000006490 |
| ELP-013-000006490 | to | ELP-013-000006491 |
| ELP-013-000006491 | to | ELP-013-000006492 |
| ELP-013-000006492 | to | ELP-013-000006493 |
| ELP-013-000006493 | to | ELP-013-000006494 |
| ELP-013-000006494 | to | ELP-013-000006495 |
| ELP-013-000006495 | to | ELP-013-000006496 |
| ELP-013-000006496 | to | ELP-013-000006497 |
| ELP-013-000006497 | to | ELP-013-000006498 |
| ELP-013-000006498 | to | ELP-013-000006499 |
| ELP-013-000006499 | to | ELP-013-000006500 |
| ELP-013-000006500 | to | ELP-013-000006501 |
| ELP-013-000006501 | to | ELP-013-000006502 |
| ELP-013-000006502 | to | ELP-013-000006503 |

| | | |
|---|---|---|
| ELP-013-000006503 | to | ELP-013-000006504 |
| ELP-013-000006504 | to | ELP-013-000006505 |
| ELP-013-000006505 | to | ELP-013-000006506 |
| ELP-013-000006506 | to | ELP-013-000006507 |
| ELP-013-000006507 | to | ELP-013-000006508 |
| ELP-013-000006508 | to | ELP-013-000006509 |
| ELP-013-000006509 | to | ELP-013-000006509 |
| ELP-013-000006513 | to | ELP-013-000006513 |
| ELP-013-000006513 | to | ELP-013-000006514 |
| ELP-013-000006514 | to | ELP-013-000006515 |
| ELP-013-000006515 | to | ELP-013-000006516 |
| ELP-013-000006516 | to | ELP-013-000006517 |
| ELP-013-000006517 | to | ELP-013-000006518 |
| ELP-013-000006518 | to | ELP-013-000006519 |
| ELP-013-000006519 | to | ELP-013-000006520 |
| ELP-013-000006520 | to | ELP-013-000006521 |
| ELP-013-000006521 | to | ELP-013-000006522 |
| ELP-013-000006522 | to | ELP-013-000006523 |
| ELP-013-000006523 | to | ELP-013-000006523 |
| ELP-013-000006525 | to | ELP-013-000006525 |
| ELP-013-000006525 | to | ELP-013-000006526 |
| ELP-013-000006526 | to | ELP-013-000006527 |
| ELP-013-000006527 | to | ELP-013-000006528 |
| ELP-013-000006528 | to | ELP-013-000006528 |
| ELP-013-000006531 | to | ELP-013-000006531 |
| ELP-013-000006531 | to | ELP-013-000006532 |
| ELP-013-000006532 | to | ELP-013-000006533 |
| ELP-013-000006533 | to | ELP-013-000006534 |
| ELP-013-000006534 | to | ELP-013-000006535 |
| ELP-013-000006535 | to | ELP-013-000006535 |
| ELP-013-000006537 | to | ELP-013-000006537 |
| ELP-013-000006537 | to | ELP-013-000006538 |
| ELP-013-000006538 | to | ELP-013-000006539 |
| ELP-013-000006539 | to | ELP-013-000006539 |
| ELP-013-000006541 | to | ELP-013-000006541 |
| ELP-013-000006541 | to | ELP-013-000006542 |
| ELP-013-000006542 | to | ELP-013-000006543 |
| ELP-013-000006543 | to | ELP-013-000006544 |
| ELP-013-000006544 | to | ELP-013-000006545 |
| ELP-013-000006545 | to | ELP-013-000006546 |
| ELP-013-000006546 | to | ELP-013-000006547 |
| ELP-013-000006547 | to | ELP-013-000006548 |
| ELP-013-000006548 | to | ELP-013-000006549 |
| ELP-013-000006549 | to | ELP-013-000006550 |

| | | |
|---|---|---|
| ELP-013-000006550 | to | ELP-013-000006551 |
| ELP-013-000006551 | to | ELP-013-000006551 |
| ELP-013-000006553 | to | ELP-013-000006553 |
| ELP-013-000006553 | to | ELP-013-000006554 |
| ELP-013-000006554 | to | ELP-013-000006555 |
| ELP-013-000006555 | to | ELP-013-000006555 |
| ELP-013-000006558 | to | ELP-013-000006558 |
| ELP-013-000006558 | to | ELP-013-000006559 |
| ELP-013-000006559 | to | ELP-013-000006560 |
| ELP-013-000006560 | to | ELP-013-000006561 |
| ELP-013-000006561 | to | ELP-013-000006561 |
| ELP-013-000006563 | to | ELP-013-000006563 |
| ELP-013-000006563 | to | ELP-013-000006564 |
| ELP-013-000006564 | to | ELP-013-000006565 |
| ELP-013-000006565 | to | ELP-013-000006566 |
| ELP-013-000006566 | to | ELP-013-000006567 |
| ELP-013-000006567 | to | ELP-013-000006568 |
| ELP-013-000006568 | to | ELP-013-000006569 |
| ELP-013-000006569 | to | ELP-013-000006570 |
| ELP-013-000006570 | to | ELP-013-000006571 |
| ELP-013-000006571 | to | ELP-013-000006572 |
| ELP-013-000006572 | to | ELP-013-000006573 |
| ELP-013-000006573 | to | ELP-013-000006574 |
| ELP-013-000006574 | to | ELP-013-000006575 |
| ELP-013-000006575 | to | ELP-013-000006575 |
| ELP-013-000006577 | to | ELP-013-000006577 |
| ELP-013-000006577 | to | ELP-013-000006578 |
| ELP-013-000006578 | to | ELP-013-000006579 |
| ELP-013-000006579 | to | ELP-013-000006580 |
| ELP-013-000006580 | to | ELP-013-000006581 |
| ELP-013-000006581 | to | ELP-013-000006582 |
| ELP-013-000006582 | to | ELP-013-000006583 |
| ELP-013-000006583 | to | ELP-013-000006584 |
| ELP-013-000006584 | to | ELP-013-000006585 |
| ELP-013-000006585 | to | ELP-013-000006586 |
| ELP-013-000006586 | to | ELP-013-000006587 |
| ELP-013-000006587 | to | ELP-013-000006588 |
| ELP-013-000006588 | to | ELP-013-000006589 |
| ELP-013-000006589 | to | ELP-013-000006590 |
| ELP-013-000006590 | to | ELP-013-000006591 |
| ELP-013-000006591 | to | ELP-013-000006592 |
| ELP-013-000006592 | to | ELP-013-000006593 |
| ELP-013-000006593 | to | ELP-013-000006594 |
| ELP-013-000006594 | to | ELP-013-000006595 |

| | | |
|---|---|---|
| ELP-013-000006595 | to | ELP-013-000006596 |
| ELP-013-000006596 | to | ELP-013-000006597 |
| ELP-013-000006597 | to | ELP-013-000006598 |
| ELP-013-000006598 | to | ELP-013-000006599 |
| ELP-013-000006599 | to | ELP-013-000006599 |
| ELP-013-000006601 | to | ELP-013-000006601 |
| ELP-013-000006601 | to | ELP-013-000006601 |
| ELP-013-000006603 | to | ELP-013-000006603 |
| ELP-013-000006603 | to | ELP-013-000006603 |
| ELP-013-000006605 | to | ELP-013-000006605 |
| ELP-013-000006605 | to | ELP-013-000006606 |
| ELP-013-000006606 | to | ELP-013-000006607 |
| ELP-013-000006607 | to | ELP-013-000006608 |
| ELP-013-000006608 | to | ELP-013-000006609 |
| ELP-013-000006609 | to | ELP-013-000006610 |
| ELP-013-000006610 | to | ELP-013-000006610 |
| ELP-013-000006613 | to | ELP-013-000006613 |
| ELP-013-000006613 | to | ELP-013-000006613 |
| ELP-013-000006616 | to | ELP-013-000006616 |
| ELP-013-000006616 | to | ELP-013-000006617 |
| ELP-013-000006617 | to | ELP-013-000006618 |
| ELP-013-000006618 | to | ELP-013-000006619 |
| ELP-013-000006619 | to | ELP-013-000006620 |
| ELP-013-000006620 | to | ELP-013-000006621 |
| ELP-013-000006621 | to | ELP-013-000006622 |
| ELP-013-000006622 | to | ELP-013-000006622 |
| ELP-013-000006624 | to | ELP-013-000006624 |
| ELP-013-000006624 | to | ELP-013-000006625 |
| ELP-013-000006625 | to | ELP-013-000006626 |
| ELP-013-000006626 | to | ELP-013-000006626 |
| ELP-013-000006628 | to | ELP-013-000006628 |
| ELP-013-000006628 | to | ELP-013-000006629 |
| ELP-013-000006629 | to | ELP-013-000006630 |
| ELP-013-000006630 | to | ELP-013-000006631 |
| ELP-013-000006631 | to | ELP-013-000006632 |
| ELP-013-000006632 | to | ELP-013-000006633 |
| ELP-013-000006633 | to | ELP-013-000006634 |
| ELP-013-000006634 | to | ELP-013-000006635 |
| ELP-013-000006635 | to | ELP-013-000006636 |
| ELP-013-000006636 | to | ELP-013-000006637 |
| ELP-013-000006637 | to | ELP-013-000006638 |
| ELP-013-000006638 | to | ELP-013-000006639 |
| ELP-013-000006639 | to | ELP-013-000006640 |
| ELP-013-000006640 | to | ELP-013-000006641 |

| | | |
|---|---|---|
| ELP-013-000006641 | to | ELP-013-000006642 |
| ELP-013-000006642 | to | ELP-013-000006643 |
| ELP-013-000006643 | to | ELP-013-000006644 |
| ELP-013-000006644 | to | ELP-013-000006645 |
| ELP-013-000006645 | to | ELP-013-000006646 |
| ELP-013-000006646 | to | ELP-013-000006646 |
| ELP-013-000006650 | to | ELP-013-000006650 |
| ELP-013-000006650 | to | ELP-013-000006650 |
| ELP-013-000006652 | to | ELP-013-000006652 |
| ELP-013-000006652 | to | ELP-013-000006653 |
| ELP-013-000006653 | to | ELP-013-000006654 |
| ELP-013-000006654 | to | ELP-013-000006655 |
| ELP-013-000006655 | to | ELP-013-000006656 |
| ELP-013-000006656 | to | ELP-013-000006656 |
| ELP-013-000006658 | to | ELP-013-000006658 |
| ELP-013-000006658 | to | ELP-013-000006659 |
| ELP-013-000006659 | to | ELP-013-000006660 |
| ELP-013-000006660 | to | ELP-013-000006661 |
| ELP-013-000006661 | to | ELP-013-000006662 |
| ELP-013-000006662 | to | ELP-013-000006663 |
| ELP-013-000006663 | to | ELP-013-000006664 |
| ELP-013-000006664 | to | ELP-013-000006665 |
| ELP-013-000006665 | to | ELP-013-000006665 |
| ELP-013-000006667 | to | ELP-013-000006667 |
| ELP-013-000006667 | to | ELP-013-000006668 |
| ELP-013-000006668 | to | ELP-013-000006669 |
| ELP-013-000006669 | to | ELP-013-000006670 |
| ELP-013-000006670 | to | ELP-013-000006671 |
| ELP-013-000006671 | to | ELP-013-000006672 |
| ELP-013-000006672 | to | ELP-013-000006672 |
| ELP-013-000006675 | to | ELP-013-000006675 |
| ELP-013-000006675 | to | ELP-013-000006676 |
| ELP-013-000006676 | to | ELP-013-000006677 |
| ELP-013-000006677 | to | ELP-013-000006678 |
| ELP-013-000006678 | to | ELP-013-000006679 |
| ELP-013-000006679 | to | ELP-013-000006680 |
| ELP-013-000006680 | to | ELP-013-000006680 |
| ELP-013-000006685 | to | ELP-013-000006685 |
| ELP-013-000006685 | to | ELP-013-000006686 |
| ELP-013-000006686 | to | ELP-013-000006687 |
| ELP-013-000006687 | to | ELP-013-000006688 |
| ELP-013-000006688 | to | ELP-013-000006689 |
| ELP-013-000006689 | to | ELP-013-000006690 |
| ELP-013-000006690 | to | ELP-013-000006691 |

| | | |
|---|---|---|
| ELP-013-000006691 | to | ELP-013-000006692 |
| ELP-013-000006692 | to | ELP-013-000006692 |
| ELP-013-000006695 | to | ELP-013-000006695 |
| ELP-013-000006695 | to | ELP-013-000006696 |
| ELP-013-000006696 | to | ELP-013-000006697 |
| ELP-013-000006697 | to | ELP-013-000006697 |
| ELP-013-000006699 | to | ELP-013-000006699 |
| ELP-013-000006699 | to | ELP-013-000006700 |
| ELP-013-000006700 | to | ELP-013-000006701 |
| ELP-013-000006701 | to | ELP-013-000006702 |
| ELP-013-000006702 | to | ELP-013-000006703 |
| ELP-013-000006703 | to | ELP-013-000006704 |
| ELP-013-000006704 | to | ELP-013-000006704 |
| ELP-013-000006707 | to | ELP-013-000006707 |
| ELP-013-000006707 | to | ELP-013-000006708 |
| ELP-013-000006708 | to | ELP-013-000006708 |
| ELP-013-000006710 | to | ELP-013-000006710 |
| ELP-013-000006710 | to | ELP-013-000006710 |
| ELP-013-000006712 | to | ELP-013-000006712 |
| ELP-013-000006712 | to | ELP-013-000006713 |
| ELP-013-000006713 | to | ELP-013-000006714 |
| ELP-013-000006714 | to | ELP-013-000006715 |
| ELP-013-000006715 | to | ELP-013-000006716 |
| ELP-013-000006716 | to | ELP-013-000006717 |
| ELP-013-000006717 | to | ELP-013-000006718 |
| ELP-013-000006718 | to | ELP-013-000006719 |
| ELP-013-000006719 | to | ELP-013-000006720 |
| ELP-013-000006720 | to | ELP-013-000006721 |
| ELP-013-000006721 | to | ELP-013-000006722 |
| ELP-013-000006722 | to | ELP-013-000006722 |
| ELP-013-000006725 | to | ELP-013-000006725 |
| ELP-013-000006725 | to | ELP-013-000006725 |
| ELP-013-000006730 | to | ELP-013-000006730 |
| ELP-013-000006730 | to | ELP-013-000006731 |
| ELP-013-000006731 | to | ELP-013-000006732 |
| ELP-013-000006732 | to | ELP-013-000006733 |
| ELP-013-000006733 | to | ELP-013-000006734 |
| ELP-013-000006734 | to | ELP-013-000006734 |
| ELP-013-000006738 | to | ELP-013-000006738 |
| ELP-013-000006738 | to | ELP-013-000006739 |
| ELP-013-000006739 | to | ELP-013-000006740 |
| ELP-013-000006740 | to | ELP-013-000006741 |
| ELP-013-000006741 | to | ELP-013-000006742 |
| ELP-013-000006742 | to | ELP-013-000006742 |

| | | |
|---|---|---|
| ELP-013-000006744 | to | ELP-013-000006744 |
| ELP-013-000006744 | to | ELP-013-000006745 |
| ELP-013-000006745 | to | ELP-013-000006746 |
| ELP-013-000006746 | to | ELP-013-000006747 |
| ELP-013-000006747 | to | ELP-013-000006748 |
| ELP-013-000006748 | to | ELP-013-000006749 |
| ELP-013-000006749 | to | ELP-013-000006750 |
| ELP-013-000006750 | to | ELP-013-000006751 |
| ELP-013-000006751 | to | ELP-013-000006752 |
| ELP-013-000006752 | to | ELP-013-000006753 |
| ELP-013-000006753 | to | ELP-013-000006754 |
| ELP-013-000006754 | to | ELP-013-000006755 |
| ELP-013-000006755 | to | ELP-013-000006755 |
| ELP-013-000006757 | to | ELP-013-000006757 |
| ELP-013-000006757 | to | ELP-013-000006758 |
| ELP-013-000006758 | to | ELP-013-000006759 |
| ELP-013-000006759 | to | ELP-013-000006760 |
| ELP-013-000006760 | to | ELP-013-000006761 |
| ELP-013-000006761 | to | ELP-013-000006762 |
| ELP-013-000006762 | to | ELP-013-000006763 |
| ELP-013-000006763 | to | ELP-013-000006764 |
| ELP-013-000006764 | to | ELP-013-000006765 |
| ELP-013-000006765 | to | ELP-013-000006766 |
| ELP-013-000006766 | to | ELP-013-000006767 |
| ELP-013-000006767 | to | ELP-013-000006768 |
| ELP-013-000006768 | to | ELP-013-000006769 |
| ELP-013-000006769 | to | ELP-013-000006770 |
| ELP-013-000006770 | to | ELP-013-000006771 |
| ELP-013-000006771 | to | ELP-013-000006771 |
| ELP-013-000006773 | to | ELP-013-000006773 |
| ELP-013-000006773 | to | ELP-013-000006774 |
| ELP-013-000006774 | to | ELP-013-000006775 |
| ELP-013-000006775 | to | ELP-013-000006776 |
| ELP-013-000006776 | to | ELP-013-000006777 |
| ELP-013-000006777 | to | ELP-013-000006778 |
| ELP-013-000006778 | to | ELP-013-000006778 |
| ELP-013-000006780 | to | ELP-013-000006780 |
| ELP-013-000006780 | to | ELP-013-000006781 |
| ELP-013-000006781 | to | ELP-013-000006782 |
| ELP-013-000006782 | to | ELP-013-000006782 |
| ELP-013-000006784 | to | ELP-013-000006784 |
| ELP-013-000006784 | to | ELP-013-000006785 |
| ELP-013-000006785 | to | ELP-013-000006786 |
| ELP-013-000006786 | to | ELP-013-000006786 |

| | | |
|---|---|---|
| ELP-013-000006789 | to | ELP-013-000006789 |
| ELP-013-000006789 | to | ELP-013-000006790 |
| ELP-013-000006790 | to | ELP-013-000006791 |
| ELP-013-000006791 | to | ELP-013-000006792 |
| ELP-013-000006792 | to | ELP-013-000006793 |
| ELP-013-000006793 | to | ELP-013-000006794 |
| ELP-013-000006794 | to | ELP-013-000006795 |
| ELP-013-000006795 | to | ELP-013-000006796 |
| ELP-013-000006796 | to | ELP-013-000006797 |
| ELP-013-000006797 | to | ELP-013-000006798 |
| ELP-013-000006798 | to | ELP-013-000006799 |
| ELP-013-000006799 | to | ELP-013-000006800 |
| ELP-013-000006800 | to | ELP-013-000006801 |
| ELP-013-000006801 | to | ELP-013-000006802 |
| ELP-013-000006802 | to | ELP-013-000006803 |
| ELP-013-000006803 | to | ELP-013-000006804 |
| ELP-013-000006804 | to | ELP-013-000006804 |
| ELP-013-000006806 | to | ELP-013-000006806 |
| ELP-013-000006806 | to | ELP-013-000006807 |
| ELP-013-000006807 | to | ELP-013-000006808 |
| ELP-013-000006808 | to | ELP-013-000006809 |
| ELP-013-000006809 | to | ELP-013-000006810 |
| ELP-013-000006810 | to | ELP-013-000006811 |
| ELP-013-000006811 | to | ELP-013-000006812 |
| ELP-013-000006812 | to | ELP-013-000006813 |
| ELP-013-000006813 | to | ELP-013-000006814 |
| ELP-013-000006814 | to | ELP-013-000006814 |
| ELP-013-000006816 | to | ELP-013-000006816 |
| ELP-013-000006816 | to | ELP-013-000006817 |
| ELP-013-000006817 | to | ELP-013-000006818 |
| ELP-013-000006818 | to | ELP-013-000006819 |
| ELP-013-000006819 | to | ELP-013-000006820 |
| ELP-013-000006820 | to | ELP-013-000006821 |
| ELP-013-000006821 | to | ELP-013-000006822 |
| ELP-013-000006822 | to | ELP-013-000006823 |
| ELP-013-000006823 | to | ELP-013-000006824 |
| ELP-013-000006824 | to | ELP-013-000006825 |
| ELP-013-000006825 | to | ELP-013-000006826 |
| ELP-013-000006826 | to | ELP-013-000006826 |
| ELP-013-000006830 | to | ELP-013-000006830 |
| ELP-013-000006830 | to | ELP-013-000006831 |
| ELP-013-000006831 | to | ELP-013-000006832 |
| ELP-013-000006832 | to | ELP-013-000006833 |
| ELP-013-000006833 | to | ELP-013-000006834 |

| | | |
|---|---|---|
| ELP-013-000006834 | to | ELP-013-000006835 |
| ELP-013-000006835 | to | ELP-013-000006836 |
| ELP-013-000006836 | to | ELP-013-000006837 |
| ELP-013-000006837 | to | ELP-013-000006837 |
| ELP-013-000006839 | to | ELP-013-000006839 |
| ELP-013-000006839 | to | ELP-013-000006840 |
| ELP-013-000006840 | to | ELP-013-000006841 |
| ELP-013-000006841 | to | ELP-013-000006841 |
| ELP-013-000006843 | to | ELP-013-000006843 |
| ELP-013-000006843 | to | ELP-013-000006844 |
| ELP-013-000006844 | to | ELP-013-000006845 |
| ELP-013-000006845 | to | ELP-013-000006846 |
| ELP-013-000006846 | to | ELP-013-000006847 |
| ELP-013-000006847 | to | ELP-013-000006847 |
| ELP-013-000006849 | to | ELP-013-000006849 |
| ELP-013-000006849 | to | ELP-013-000006850 |
| ELP-013-000006850 | to | ELP-013-000006851 |
| ELP-013-000006851 | to | ELP-013-000006852 |
| ELP-013-000006852 | to | ELP-013-000006853 |
| ELP-013-000006853 | to | ELP-013-000006854 |
| ELP-013-000006854 | to | ELP-013-000006855 |
| ELP-013-000006855 | to | ELP-013-000006856 |
| ELP-013-000006856 | to | ELP-013-000006857 |
| ELP-013-000006857 | to | ELP-013-000006858 |
| ELP-013-000006858 | to | ELP-013-000006859 |
| ELP-013-000006859 | to | ELP-013-000006860 |
| ELP-013-000006860 | to | ELP-013-000006860 |
| ELP-013-000006862 | to | ELP-013-000006862 |
| ELP-013-000006862 | to | ELP-013-000006863 |
| ELP-013-000006863 | to | ELP-013-000006864 |
| ELP-013-000006864 | to | ELP-013-000006864 |
| ELP-013-000006866 | to | ELP-013-000006866 |
| ELP-013-000006866 | to | ELP-013-000006867 |
| ELP-013-000006867 | to | ELP-013-000006868 |
| ELP-013-000006868 | to | ELP-013-000006869 |
| ELP-013-000006869 | to | ELP-013-000006870 |
| ELP-013-000006870 | to | ELP-013-000006871 |
| ELP-013-000006871 | to | ELP-013-000006872 |
| ELP-013-000006872 | to | ELP-013-000006873 |
| ELP-013-000006873 | to | ELP-013-000006874 |
| ELP-013-000006874 | to | ELP-013-000006875 |
| ELP-013-000006875 | to | ELP-013-000006876 |
| ELP-013-000006876 | to | ELP-013-000006876 |
| ELP-013-000006878 | to | ELP-013-000006878 |

| | | |
|---|---|---|
| ELP-013-000006878 | to | ELP-013-000006879 |
| ELP-013-000006879 | to | ELP-013-000006880 |
| ELP-013-000006880 | to | ELP-013-000006881 |
| ELP-013-000006881 | to | ELP-013-000006882 |
| ELP-013-000006882 | to | ELP-013-000006883 |
| ELP-013-000006883 | to | ELP-013-000006884 |
| ELP-013-000006884 | to | ELP-013-000006885 |
| ELP-013-000006885 | to | ELP-013-000006886 |
| ELP-013-000006886 | to | ELP-013-000006887 |
| ELP-013-000006887 | to | ELP-013-000006888 |
| ELP-013-000006888 | to | ELP-013-000006889 |
| ELP-013-000006889 | to | ELP-013-000006890 |
| ELP-013-000006890 | to | ELP-013-000006891 |
| ELP-013-000006891 | to | ELP-013-000006892 |
| ELP-013-000006892 | to | ELP-013-000006892 |
| ELP-013-000006894 | to | ELP-013-000006894 |
| ELP-013-000006894 | to | ELP-013-000006895 |
| ELP-013-000006895 | to | ELP-013-000006896 |
| ELP-013-000006896 | to | ELP-013-000006897 |
| ELP-013-000006897 | to | ELP-013-000006897 |
| ELP-013-000006899 | to | ELP-013-000006899 |
| ELP-013-000006899 | to | ELP-013-000006899 |
| ELP-013-000006905 | to | ELP-013-000006905 |
| ELP-013-000006905 | to | ELP-013-000006906 |
| ELP-013-000006906 | to | ELP-013-000006907 |
| ELP-013-000006907 | to | ELP-013-000006907 |
| ELP-013-000006909 | to | ELP-013-000006909 |
| ELP-013-000006909 | to | ELP-013-000006909 |
| ELP-013-000006913 | to | ELP-013-000006913 |
| ELP-013-000006913 | to | ELP-013-000006914 |
| ELP-013-000006914 | to | ELP-013-000006915 |
| ELP-013-000006915 | to | ELP-013-000006916 |
| ELP-013-000006916 | to | ELP-013-000006917 |
| ELP-013-000006917 | to | ELP-013-000006918 |
| ELP-013-000006918 | to | ELP-013-000006919 |
| ELP-013-000006919 | to | ELP-013-000006920 |
| ELP-013-000006920 | to | ELP-013-000006921 |
| ELP-013-000006921 | to | ELP-013-000006922 |
| ELP-013-000006922 | to | ELP-013-000006923 |
| ELP-013-000006923 | to | ELP-013-000006924 |
| ELP-013-000006924 | to | ELP-013-000006925 |
| ELP-013-000006925 | to | ELP-013-000006925 |
| ELP-013-000006927 | to | ELP-013-000006927 |
| ELP-013-000006927 | to | ELP-013-000006927 |

| | | |
|---|---|---|
| ELP-013-000006929 | to | ELP-013-000006929 |
| ELP-013-000006929 | to | ELP-013-000006930 |
| ELP-013-000006930 | to | ELP-013-000006930 |
| ELP-013-000006932 | to | ELP-013-000006932 |
| ELP-013-000006932 | to | ELP-013-000006933 |
| ELP-013-000006933 | to | ELP-013-000006934 |
| ELP-013-000006934 | to | ELP-013-000006935 |
| ELP-013-000006935 | to | ELP-013-000006936 |
| ELP-013-000006936 | to | ELP-013-000006937 |
| ELP-013-000006937 | to | ELP-013-000006938 |
| ELP-013-000006938 | to | ELP-013-000006939 |
| ELP-013-000006939 | to | ELP-013-000006940 |
| ELP-013-000006940 | to | ELP-013-000006941 |
| ELP-013-000006941 | to | ELP-013-000006942 |
| ELP-013-000006942 | to | ELP-013-000006943 |
| ELP-013-000006943 | to | ELP-013-000006943 |
| ELP-013-000006945 | to | ELP-013-000006945 |
| ELP-013-000006945 | to | ELP-013-000006946 |
| ELP-013-000006946 | to | ELP-013-000006947 |
| ELP-013-000006947 | to | ELP-013-000006948 |
| ELP-013-000006948 | to | ELP-013-000006949 |
| ELP-013-000006949 | to | ELP-013-000006950 |
| ELP-013-000006950 | to | ELP-013-000006951 |
| ELP-013-000006951 | to | ELP-013-000006952 |
| ELP-013-000006952 | to | ELP-013-000006952 |
| ELP-013-000006954 | to | ELP-013-000006954 |
| ELP-013-000006954 | to | ELP-013-000006955 |
| ELP-013-000006955 | to | ELP-013-000006956 |
| ELP-013-000006956 | to | ELP-013-000006956 |
| ELP-013-000006958 | to | ELP-013-000006958 |
| ELP-013-000006958 | to | ELP-013-000006959 |
| ELP-013-000006959 | to | ELP-013-000006960 |
| ELP-013-000006960 | to | ELP-013-000006961 |
| ELP-013-000006961 | to | ELP-013-000006961 |
| ELP-013-000006963 | to | ELP-013-000006963 |
| ELP-013-000006963 | to | ELP-013-000006963 |
| ELP-013-000006972 | to | ELP-013-000006972 |
| ELP-013-000006972 | to | ELP-013-000006973 |
| ELP-013-000006973 | to | ELP-013-000006974 |
| ELP-013-000006974 | to | ELP-013-000006975 |
| ELP-013-000006975 | to | ELP-013-000006976 |
| ELP-013-000006976 | to | ELP-013-000006977 |
| ELP-013-000006977 | to | ELP-013-000006978 |
| ELP-013-000006978 | to | ELP-013-000006979 |

| | | |
|---|---|---|
| ELP-013-000006979 | to | ELP-013-000006979 |
| ELP-013-000006981 | to | ELP-013-000006981 |
| ELP-013-000006981 | to | ELP-013-000006982 |
| ELP-013-000006982 | to | ELP-013-000006983 |
| ELP-013-000006983 | to | ELP-013-000006984 |
| ELP-013-000006984 | to | ELP-013-000006985 |
| ELP-013-000006985 | to | ELP-013-000006986 |
| ELP-013-000006986 | to | ELP-013-000006987 |
| ELP-013-000006987 | to | ELP-013-000006988 |
| ELP-013-000006988 | to | ELP-013-000006989 |
| ELP-013-000006989 | to | ELP-013-000006989 |
| ELP-013-000006991 | to | ELP-013-000006991 |
| ELP-013-000006991 | to | ELP-013-000006992 |
| ELP-013-000006992 | to | ELP-013-000006993 |
| ELP-013-000006993 | to | ELP-013-000006994 |
| ELP-013-000006994 | to | ELP-013-000006995 |
| ELP-013-000006995 | to | ELP-013-000006995 |
| ELP-013-000006998 | to | ELP-013-000006998 |
| ELP-013-000006998 | to | ELP-013-000006998 |
| ELP-013-000007000 | to | ELP-013-000007000 |
| ELP-013-000007000 | to | ELP-013-000007001 |
| ELP-013-000007001 | to | ELP-013-000007001 |
| ELP-013-000007003 | to | ELP-013-000007003 |
| ELP-013-000007003 | to | ELP-013-000007003 |
| ELP-013-000007006 | to | ELP-013-000007006 |
| ELP-013-000007006 | to | ELP-013-000007007 |
| ELP-013-000007007 | to | ELP-013-000007008 |
| ELP-013-000007008 | to | ELP-013-000007009 |
| ELP-013-000007009 | to | ELP-013-000007010 |
| ELP-013-000007010 | to | ELP-013-000007011 |
| ELP-013-000007011 | to | ELP-013-000007012 |
| ELP-013-000007012 | to | ELP-013-000007013 |
| ELP-013-000007013 | to | ELP-013-000007014 |
| ELP-013-000007014 | to | ELP-013-000007014 |
| ELP-013-000007017 | to | ELP-013-000007017 |
| ELP-013-000007017 | to | ELP-013-000007017 |
| ELP-013-000007021 | to | ELP-013-000007021 |
| ELP-013-000007021 | to | ELP-013-000007022 |
| ELP-013-000007022 | to | ELP-013-000007023 |
| ELP-013-000007023 | to | ELP-013-000007024 |
| ELP-013-000007024 | to | ELP-013-000007024 |
| ELP-013-000007026 | to | ELP-013-000007026 |
| ELP-013-000007026 | to | ELP-013-000007026 |
| ELP-013-000007028 | to | ELP-013-000007028 |

| | | |
|---|---|---|
| ELP-013-000007028 | to | ELP-013-000007029 |
| ELP-013-000007029 | to | ELP-013-000007030 |
| ELP-013-000007030 | to | ELP-013-000007030 |
| ELP-013-000007033 | to | ELP-013-000007033 |
| ELP-013-000007033 | to | ELP-013-000007034 |
| ELP-013-000007034 | to | ELP-013-000007035 |
| ELP-013-000007035 | to | ELP-013-000007036 |
| ELP-013-000007036 | to | ELP-013-000007037 |
| ELP-013-000007037 | to | ELP-013-000007037 |
| ELP-013-000007039 | to | ELP-013-000007039 |
| ELP-013-000007039 | to | ELP-013-000007040 |
| ELP-013-000007040 | to | ELP-013-000007041 |
| ELP-013-000007041 | to | ELP-013-000007042 |
| ELP-013-000007042 | to | ELP-013-000007042 |
| ELP-013-000007044 | to | ELP-013-000007044 |
| ELP-013-000007044 | to | ELP-013-000007044 |
| ELP-013-000007046 | to | ELP-013-000007046 |
| ELP-013-000007046 | to | ELP-013-000007047 |
| ELP-013-000007047 | to | ELP-013-000007048 |
| ELP-013-000007048 | to | ELP-013-000007049 |
| ELP-013-000007049 | to | ELP-013-000007050 |
| ELP-013-000007050 | to | ELP-013-000007051 |
| ELP-013-000007051 | to | ELP-013-000007052 |
| ELP-013-000007052 | to | ELP-013-000007052 |
| ELP-013-000007056 | to | ELP-013-000007056 |
| ELP-013-000007056 | to | ELP-013-000007057 |
| ELP-013-000007057 | to | ELP-013-000007058 |
| ELP-013-000007058 | to | ELP-013-000007058 |
| ELP-013-000007060 | to | ELP-013-000007060 |
| ELP-013-000007060 | to | ELP-013-000007061 |
| ELP-013-000007061 | to | ELP-013-000007062 |
| ELP-013-000007062 | to | ELP-013-000007063 |
| ELP-013-000007063 | to | ELP-013-000007064 |
| ELP-013-000007064 | to | ELP-013-000007065 |
| ELP-013-000007065 | to | ELP-013-000007066 |
| ELP-013-000007066 | to | ELP-013-000007067 |
| ELP-013-000007067 | to | ELP-013-000007068 |
| ELP-013-000007068 | to | ELP-013-000007068 |
| ELP-013-000007071 | to | ELP-013-000007071 |
| ELP-013-000007071 | to | ELP-013-000007071 |
| ELP-013-000007073 | to | ELP-013-000007073 |
| ELP-013-000007073 | to | ELP-013-000007074 |
| ELP-013-000007074 | to | ELP-013-000007074 |
| ELP-013-000007077 | to | ELP-013-000007077 |

| | | |
|---|---|---|
| ELP-013-000007077 | to | ELP-013-000007078 |
| ELP-013-000007078 | to | ELP-013-000007079 |
| ELP-013-000007079 | to | ELP-013-000007080 |
| ELP-013-000007080 | to | ELP-013-000007081 |
| ELP-013-000007081 | to | ELP-013-000007082 |
| ELP-013-000007082 | to | ELP-013-000007083 |
| ELP-013-000007083 | to | ELP-013-000007084 |
| ELP-013-000007084 | to | ELP-013-000007085 |
| ELP-013-000007085 | to | ELP-013-000007086 |
| ELP-013-000007086 | to | ELP-013-000007087 |
| ELP-013-000007087 | to | ELP-013-000007088 |
| ELP-013-000007088 | to | ELP-013-000007089 |
| ELP-013-000007089 | to | ELP-013-000007089 |
| ELP-013-000007091 | to | ELP-013-000007091 |
| ELP-013-000007091 | to | ELP-013-000007092 |
| ELP-013-000007092 | to | ELP-013-000007093 |
| ELP-013-000007093 | to | ELP-013-000007094 |
| ELP-013-000007094 | to | ELP-013-000007095 |
| ELP-013-000007095 | to | ELP-013-000007096 |
| ELP-013-000007096 | to | ELP-013-000007097 |
| ELP-013-000007097 | to | ELP-013-000007098 |
| ELP-013-000007098 | to | ELP-013-000007099 |
| ELP-013-000007099 | to | ELP-013-000007100 |
| ELP-013-000007100 | to | ELP-013-000007101 |
| ELP-013-000007101 | to | ELP-013-000007102 |
| ELP-013-000007102 | to | ELP-013-000007103 |
| ELP-013-000007103 | to | ELP-013-000007104 |
| ELP-013-000007104 | to | ELP-013-000007105 |
| ELP-013-000007105 | to | ELP-013-000007106 |
| ELP-013-000007106 | to | ELP-013-000007107 |
| ELP-013-000007107 | to | ELP-013-000007108 |
| ELP-013-000007108 | to | ELP-013-000007109 |
| ELP-013-000007109 | to | ELP-013-000007110 |
| ELP-013-000007110 | to | ELP-013-000007111 |
| ELP-013-000007111 | to | ELP-013-000007111 |
| ELP-013-000007113 | to | ELP-013-000007113 |
| ELP-013-000007113 | to | ELP-013-000007114 |
| ELP-013-000007114 | to | ELP-013-000007114 |
| ELP-013-000007117 | to | ELP-013-000007117 |
| ELP-013-000007117 | to | ELP-013-000007118 |
| ELP-013-000007118 | to | ELP-013-000007118 |
| ELP-013-000007120 | to | ELP-013-000007120 |
| ELP-013-000007120 | to | ELP-013-000007121 |
| ELP-013-000007121 | to | ELP-013-000007122 |

| | | |
|---|---|---|
| ELP-013-000007122 | to | ELP-013-000007122 |
| ELP-013-000007124 | to | ELP-013-000007124 |
| ELP-013-000007124 | to | ELP-013-000007125 |
| ELP-013-000007125 | to | ELP-013-000007126 |
| ELP-013-000007126 | to | ELP-013-000007127 |
| ELP-013-000007127 | to | ELP-013-000007128 |
| ELP-013-000007128 | to | ELP-013-000007129 |
| ELP-013-000007129 | to | ELP-013-000007130 |
| ELP-013-000007130 | to | ELP-013-000007131 |
| ELP-013-000007131 | to | ELP-013-000007132 |
| ELP-013-000007132 | to | ELP-013-000007133 |
| ELP-013-000007133 | to | ELP-013-000007133 |
| ELP-013-000007135 | to | ELP-013-000007135 |
| ELP-013-000007135 | to | ELP-013-000007136 |
| ELP-013-000007136 | to | ELP-013-000007137 |
| ELP-013-000007137 | to | ELP-013-000007138 |
| ELP-013-000007138 | to | ELP-013-000007139 |
| ELP-013-000007139 | to | ELP-013-000007140 |
| ELP-013-000007140 | to | ELP-013-000007141 |
| ELP-013-000007141 | to | ELP-013-000007142 |
| ELP-013-000007142 | to | ELP-013-000007143 |
| ELP-013-000007143 | to | ELP-013-000007144 |
| ELP-013-000007144 | to | ELP-013-000007145 |
| ELP-013-000007145 | to | ELP-013-000007146 |
| ELP-013-000007146 | to | ELP-013-000007147 |
| ELP-013-000007147 | to | ELP-013-000007148 |
| ELP-013-000007148 | to | ELP-013-000007149 |
| ELP-013-000007149 | to | ELP-013-000007150 |
| ELP-013-000007150 | to | ELP-013-000007151 |
| ELP-013-000007151 | to | ELP-013-000007152 |
| ELP-013-000007152 | to | ELP-013-000007153 |
| ELP-013-000007153 | to | ELP-013-000007154 |
| ELP-013-000007154 | to | ELP-013-000007155 |
| ELP-013-000007155 | to | ELP-013-000007156 |
| ELP-013-000007156 | to | ELP-013-000007157 |
| ELP-013-000007157 | to | ELP-013-000007158 |
| ELP-013-000007158 | to | ELP-013-000007159 |
| ELP-013-000007159 | to | ELP-013-000007160 |
| ELP-013-000007160 | to | ELP-013-000007161 |
| ELP-013-000007161 | to | ELP-013-000007162 |
| ELP-013-000007162 | to | ELP-013-000007163 |
| ELP-013-000007163 | to | ELP-013-000007164 |
| ELP-013-000007164 | to | ELP-013-000007165 |
| ELP-013-000007165 | to | ELP-013-000007166 |

ELP-013-000007166     to     ELP-013-000007167
ELP-013-000007167     to     ELP-013-000007168
ELP-013-000007168     to     ELP-013-000007169
ELP-013-000007169     to     ELP-013-000007170
ELP-013-000007170     to     ELP-013-000007171
ELP-013-000007171     to     ELP-013-000007172
ELP-013-000007172     to     ELP-013-000007173
ELP-013-000007173     to     ELP-013-000007174
ELP-013-000007174     to     ELP-013-000007175
ELP-013-000007175     to     ELP-013-000007176
ELP-013-000007176     to     ELP-013-000007177
ELP-013-000007177     to     ELP-013-000007178
ELP-013-000007178     to     ELP-013-000007179
ELP-013-000007179     to     ELP-013-000007180
ELP-013-000007180     to     ELP-013-000007180
ELP-013-000007182     to     ELP-013-000007182
ELP-013-000007182     to     ELP-013-000007183
ELP-013-000007183     to     ELP-013-000007184
ELP-013-000007184     to     ELP-013-000007185
ELP-013-000007185     to     ELP-013-000007186
ELP-013-000007186     to     ELP-013-000007187
ELP-013-000007187     to     ELP-013-000007187
ELP-013-000007190     to     ELP-013-000007190
ELP-013-000007190     to     ELP-013-000007191
ELP-013-000007191     to     ELP-013-000007192
ELP-013-000007192     to     ELP-013-000007193
ELP-013-000007193     to     ELP-013-000007194
ELP-013-000007194     to     ELP-013-000007195
ELP-013-000007195     to     ELP-013-000007196
ELP-013-000007196     to     ELP-013-000007197
ELP-013-000007197     to     ELP-013-000007198
ELP-013-000007198     to     ELP-013-000007199
ELP-013-000007199     to     ELP-013-000007200
ELP-013-000007200     to     ELP-013-000007201
ELP-013-000007201     to     ELP-013-000007202
ELP-013-000007202     to     ELP-013-000007203
ELP-013-000007203     to     ELP-013-000007204
ELP-013-000007204     to     ELP-013-000007205
ELP-013-000007205     to     ELP-013-000007206
ELP-013-000007206     to     ELP-013-000007207
ELP-013-000007207     to     ELP-013-000007208
ELP-013-000007208     to     ELP-013-000007209
ELP-013-000007209     to     ELP-013-000007210
ELP-013-000007210     to     ELP-013-000007211

| | | |
|---|---|---|
| ELP-013-000007211 | to | ELP-013-000007212 |
| ELP-013-000007212 | to | ELP-013-000007213 |
| ELP-013-000007213 | to | ELP-013-000007214 |
| ELP-013-000007214 | to | ELP-013-000007215 |
| ELP-013-000007215 | to | ELP-013-000007215 |
| ELP-013-000007217 | to | ELP-013-000007217 |
| ELP-013-000007217 | to | ELP-013-000007218 |
| ELP-013-000007218 | to | ELP-013-000007219 |
| ELP-013-000007219 | to | ELP-013-000007220 |
| ELP-013-000007220 | to | ELP-013-000007220 |
| ELP-013-000007222 | to | ELP-013-000007222 |
| ELP-013-000007222 | to | ELP-013-000007223 |
| ELP-013-000007223 | to | ELP-013-000007223 |
| ELP-013-000007225 | to | ELP-013-000007225 |
| ELP-013-000007225 | to | ELP-013-000007226 |
| ELP-013-000007226 | to | ELP-013-000007227 |
| ELP-013-000007227 | to | ELP-013-000007227 |
| ELP-013-000007229 | to | ELP-013-000007229 |
| ELP-013-000007229 | to | ELP-013-000007230 |
| ELP-013-000007230 | to | ELP-013-000007231 |
| ELP-013-000007231 | to | ELP-013-000007232 |
| ELP-013-000007232 | to | ELP-013-000007233 |
| ELP-013-000007233 | to | ELP-013-000007234 |
| ELP-013-000007234 | to | ELP-013-000007234 |
| ELP-013-000007236 | to | ELP-013-000007236 |
| ELP-013-000007236 | to | ELP-013-000007237 |
| ELP-013-000007237 | to | ELP-013-000007238 |
| ELP-013-000007238 | to | ELP-013-000007239 |
| ELP-013-000007239 | to | ELP-013-000007239 |
| ELP-013-000007241 | to | ELP-013-000007241 |
| ELP-013-000007241 | to | ELP-013-000007242 |
| ELP-013-000007242 | to | ELP-013-000007243 |
| ELP-013-000007243 | to | ELP-013-000007243 |
| ELP-013-000007245 | to | ELP-013-000007245 |
| ELP-013-000007245 | to | ELP-013-000007246 |
| ELP-013-000007246 | to | ELP-013-000007247 |
| ELP-013-000007247 | to | ELP-013-000007248 |
| ELP-013-000007248 | to | ELP-013-000007249 |
| ELP-013-000007249 | to | ELP-013-000007250 |
| ELP-013-000007250 | to | ELP-013-000007250 |
| ELP-013-000007252 | to | ELP-013-000007252 |
| ELP-013-000007252 | to | ELP-013-000007253 |
| ELP-013-000007253 | to | ELP-013-000007254 |
| ELP-013-000007254 | to | ELP-013-000007255 |

| | | |
|---|---|---|
| ELP-013-000007255 | to | ELP-013-000007256 |
| ELP-013-000007256 | to | ELP-013-000007257 |
| ELP-013-000007257 | to | ELP-013-000007257 |
| ELP-013-000007259 | to | ELP-013-000007259 |
| ELP-013-000007259 | to | ELP-013-000007260 |
| ELP-013-000007260 | to | ELP-013-000007260 |
| ELP-013-000007262 | to | ELP-013-000007262 |
| ELP-013-000007262 | to | ELP-013-000007263 |
| ELP-013-000007263 | to | ELP-013-000007264 |
| ELP-013-000007264 | to | ELP-013-000007265 |
| ELP-013-000007265 | to | ELP-013-000007265 |
| ELP-013-000007275 | to | ELP-013-000007275 |
| ELP-013-000007275 | to | ELP-013-000007276 |
| ELP-013-000007276 | to | ELP-013-000007277 |
| ELP-013-000007277 | to | ELP-013-000007278 |
| ELP-013-000007278 | to | ELP-013-000007279 |
| ELP-013-000007279 | to | ELP-013-000007280 |
| ELP-013-000007280 | to | ELP-013-000007281 |
| ELP-013-000007281 | to | ELP-013-000007282 |
| ELP-013-000007282 | to | ELP-013-000007283 |
| ELP-013-000007283 | to | ELP-013-000007284 |
| ELP-013-000007284 | to | ELP-013-000007285 |
| ELP-013-000007285 | to | ELP-013-000007286 |
| ELP-013-000007286 | to | ELP-013-000007287 |
| ELP-013-000007287 | to | ELP-013-000007287 |
| ELP-013-000007289 | to | ELP-013-000007289 |
| ELP-013-000007289 | to | ELP-013-000007290 |
| ELP-013-000007290 | to | ELP-013-000007291 |
| ELP-013-000007291 | to | ELP-013-000007292 |
| ELP-013-000007292 | to | ELP-013-000007292 |
| ELP-013-000007294 | to | ELP-013-000007294 |
| ELP-013-000007294 | to | ELP-013-000007295 |
| ELP-013-000007295 | to | ELP-013-000007296 |
| ELP-013-000007296 | to | ELP-013-000007297 |
| ELP-013-000007297 | to | ELP-013-000007298 |
| ELP-013-000007298 | to | ELP-013-000007299 |
| ELP-013-000007299 | to | ELP-013-000007300 |
| ELP-013-000007300 | to | ELP-013-000007301 |
| ELP-013-000007301 | to | ELP-013-000007302 |
| ELP-013-000007302 | to | ELP-013-000007303 |
| ELP-013-000007303 | to | ELP-013-000007304 |
| ELP-013-000007304 | to | ELP-013-000007304 |
| ELP-013-000007306 | to | ELP-013-000007306 |
| ELP-013-000007306 | to | ELP-013-000007307 |

| | | |
|---|---|---|
| ELP-013-000007307 | to | ELP-013-000007308 |
| ELP-013-000007308 | to | ELP-013-000007309 |
| ELP-013-000007309 | to | ELP-013-000007310 |
| ELP-013-000007310 | to | ELP-013-000007311 |
| ELP-013-000007311 | to | ELP-013-000007312 |
| ELP-013-000007312 | to | ELP-013-000007313 |
| ELP-013-000007313 | to | ELP-013-000007314 |
| ELP-013-000007314 | to | ELP-013-000007315 |
| ELP-013-000007315 | to | ELP-013-000007316 |
| ELP-013-000007316 | to | ELP-013-000007316 |
| ELP-013-000007319 | to | ELP-013-000007319 |
| ELP-013-000007319 | to | ELP-013-000007320 |
| ELP-013-000007320 | to | ELP-013-000007321 |
| ELP-013-000007321 | to | ELP-013-000007322 |
| ELP-013-000007322 | to | ELP-013-000007323 |
| ELP-013-000007323 | to | ELP-013-000007324 |
| ELP-013-000007324 | to | ELP-013-000007325 |
| ELP-013-000007325 | to | ELP-013-000007326 |
| ELP-013-000007326 | to | ELP-013-000007327 |
| ELP-013-000007327 | to | ELP-013-000007328 |
| ELP-013-000007328 | to | ELP-013-000007329 |
| ELP-013-000007329 | to | ELP-013-000007330 |
| ELP-013-000007330 | to | ELP-013-000007331 |
| ELP-013-000007331 | to | ELP-013-000007332 |
| ELP-013-000007332 | to | ELP-013-000007332 |
| ELP-013-000007334 | to | ELP-013-000007334 |
| ELP-013-000007334 | to | ELP-013-000007335 |
| ELP-013-000007335 | to | ELP-013-000007336 |
| ELP-013-000007336 | to | ELP-013-000007337 |
| ELP-013-000007337 | to | ELP-013-000007338 |
| ELP-013-000007338 | to | ELP-013-000007339 |
| ELP-013-000007339 | to | ELP-013-000007340 |
| ELP-013-000007340 | to | ELP-013-000007341 |
| ELP-013-000007341 | to | ELP-013-000007342 |
| ELP-013-000007342 | to | ELP-013-000007342 |
| ELP-013-000007344 | to | ELP-013-000007344 |
| ELP-013-000007344 | to | ELP-013-000007345 |
| ELP-013-000007345 | to | ELP-013-000007346 |
| ELP-013-000007346 | to | ELP-013-000007347 |
| ELP-013-000007347 | to | ELP-013-000007348 |
| ELP-013-000007348 | to | ELP-013-000007349 |
| ELP-013-000007349 | to | ELP-013-000007350 |
| ELP-013-000007350 | to | ELP-013-000007351 |
| ELP-013-000007351 | to | ELP-013-000007352 |

| | | |
|---|---|---|
| ELP-013-000007352 | to | ELP-013-000007353 |
| ELP-013-000007353 | to | ELP-013-000007354 |
| ELP-013-000007354 | to | ELP-013-000007355 |
| ELP-013-000007355 | to | ELP-013-000007355 |
| ELP-013-000007357 | to | ELP-013-000007357 |
| ELP-013-000007357 | to | ELP-013-000007358 |
| ELP-013-000007358 | to | ELP-013-000007358 |
| ELP-013-000007360 | to | ELP-013-000007360 |
| ELP-013-000007360 | to | ELP-013-000007361 |
| ELP-013-000007361 | to | ELP-013-000007362 |
| ELP-013-000007362 | to | ELP-013-000007363 |
| ELP-013-000007363 | to | ELP-013-000007364 |
| ELP-013-000007364 | to | ELP-013-000007365 |
| ELP-013-000007365 | to | ELP-013-000007366 |
| ELP-013-000007366 | to | ELP-013-000007366 |
| ELP-013-000007368 | to | ELP-013-000007368 |
| ELP-013-000007368 | to | ELP-013-000007369 |
| ELP-013-000007369 | to | ELP-013-000007370 |
| ELP-013-000007370 | to | ELP-013-000007371 |
| ELP-013-000007371 | to | ELP-013-000007371 |
| ELP-013-000007373 | to | ELP-013-000007373 |
| ELP-013-000007373 | to | ELP-013-000007373 |
| ELP-013-000007375 | to | ELP-013-000007375 |
| ELP-013-000007375 | to | ELP-013-000007376 |
| ELP-013-000007376 | to | ELP-013-000007377 |
| ELP-013-000007377 | to | ELP-013-000007377 |
| ELP-013-000007379 | to | ELP-013-000007379 |
| ELP-013-000007379 | to | ELP-013-000007380 |
| ELP-013-000007380 | to | ELP-013-000007381 |
| ELP-013-000007381 | to | ELP-013-000007382 |
| ELP-013-000007382 | to | ELP-013-000007383 |
| ELP-013-000007383 | to | ELP-013-000007384 |
| ELP-013-000007384 | to | ELP-013-000007385 |
| ELP-013-000007385 | to | ELP-013-000007386 |
| ELP-013-000007386 | to | ELP-013-000007387 |
| ELP-013-000007387 | to | ELP-013-000007387 |
| ELP-013-000007389 | to | ELP-013-000007389 |
| ELP-013-000007389 | to | ELP-013-000007390 |
| ELP-013-000007390 | to | ELP-013-000007391 |
| ELP-013-000007391 | to | ELP-013-000007392 |
| ELP-013-000007392 | to | ELP-013-000007393 |
| ELP-013-000007393 | to | ELP-013-000007394 |
| ELP-013-000007394 | to | ELP-013-000007395 |
| ELP-013-000007395 | to | ELP-013-000007396 |

| | | |
|---|---|---|
| ELP-013-000007396 | to | ELP-013-000007397 |
| ELP-013-000007397 | to | ELP-013-000007398 |
| ELP-013-000007398 | to | ELP-013-000007399 |
| ELP-013-000007399 | to | ELP-013-000007400 |
| ELP-013-000007400 | to | ELP-013-000007401 |
| ELP-013-000007401 | to | ELP-013-000007402 |
| ELP-013-000007402 | to | ELP-013-000007403 |
| ELP-013-000007403 | to | ELP-013-000007404 |
| ELP-013-000007404 | to | ELP-013-000007405 |
| ELP-013-000007405 | to | ELP-013-000007406 |
| ELP-013-000007406 | to | ELP-013-000007407 |
| ELP-013-000007407 | to | ELP-013-000007408 |
| ELP-013-000007408 | to | ELP-013-000007409 |
| ELP-013-000007409 | to | ELP-013-000007409 |
| ELP-013-000007411 | to | ELP-013-000007411 |
| ELP-013-000007411 | to | ELP-013-000007412 |
| ELP-013-000007412 | to | ELP-013-000007413 |
| ELP-013-000007413 | to | ELP-013-000007413 |
| ELP-013-000007415 | to | ELP-013-000007415 |
| ELP-013-000007415 | to | ELP-013-000007415 |
| ELP-013-000007417 | to | ELP-013-000007417 |
| ELP-013-000007417 | to | ELP-013-000007418 |
| ELP-013-000007418 | to | ELP-013-000007419 |
| ELP-013-000007419 | to | ELP-013-000007419 |
| ELP-013-000007426 | to | ELP-013-000007426 |
| ELP-013-000007426 | to | ELP-013-000007427 |
| ELP-013-000007427 | to | ELP-013-000007428 |
| ELP-013-000007428 | to | ELP-013-000007429 |
| ELP-013-000007429 | to | ELP-013-000007430 |
| ELP-013-000007430 | to | ELP-013-000007431 |
| ELP-013-000007431 | to | ELP-013-000007432 |
| ELP-013-000007432 | to | ELP-013-000007433 |
| ELP-013-000007433 | to | ELP-013-000007434 |
| ELP-013-000007434 | to | ELP-013-000007435 |
| ELP-013-000007435 | to | ELP-013-000007436 |
| ELP-013-000007436 | to | ELP-013-000007437 |
| ELP-013-000007437 | to | ELP-013-000007437 |
| ELP-013-000007439 | to | ELP-013-000007439 |
| ELP-013-000007439 | to | ELP-013-000007439 |
| ELP-013-000007441 | to | ELP-013-000007441 |
| ELP-013-000007441 | to | ELP-013-000007442 |
| ELP-013-000007442 | to | ELP-013-000007442 |
| ELP-013-000007444 | to | ELP-013-000007444 |
| ELP-013-000007444 | to | ELP-013-000007445 |

| ELP-013-000007445 | to | ELP-013-000007446 |
| ELP-013-000007446 | to | ELP-013-000007447 |
| ELP-013-000007447 | to | ELP-013-000007448 |
| ELP-013-000007448 | to | ELP-013-000007448 |
| ELP-013-000007450 | to | ELP-013-000007450 |
| ELP-013-000007450 | to | ELP-013-000007450 |
| ELP-013-000007453 | to | ELP-013-000007453 |
| ELP-013-000007453 | to | ELP-013-000007454 |
| ELP-013-000007454 | to | ELP-013-000007455 |
| ELP-013-000007455 | to | ELP-013-000007456 |
| ELP-013-000007456 | to | ELP-013-000007456 |
| ELP-013-000007459 | to | ELP-013-000007459 |
| ELP-013-000007459 | to | ELP-013-000007460 |
| ELP-013-000007460 | to | ELP-013-000007461 |
| ELP-013-000007461 | to | ELP-013-000007462 |
| ELP-013-000007462 | to | ELP-013-000007463 |
| ELP-013-000007463 | to | ELP-013-000007464 |
| ELP-013-000007464 | to | ELP-013-000007465 |
| ELP-013-000007465 | to | ELP-013-000007466 |
| ELP-013-000007466 | to | ELP-013-000007467 |
| ELP-013-000007467 | to | ELP-013-000007468 |
| ELP-013-000007468 | to | ELP-013-000007469 |
| ELP-013-000007469 | to | ELP-013-000007469 |
| ELP-013-000007471 | to | ELP-013-000007471 |
| ELP-013-000007471 | to | ELP-013-000007471 |
| ELP-013-000007473 | to | ELP-013-000007473 |
| ELP-013-000007473 | to | ELP-013-000007474 |
| ELP-013-000007474 | to | ELP-013-000007475 |
| ELP-013-000007475 | to | ELP-013-000007476 |
| ELP-013-000007476 | to | ELP-013-000007477 |
| ELP-013-000007477 | to | ELP-013-000007477 |
| ELP-013-000007479 | to | ELP-013-000007479 |
| ELP-013-000007479 | to | ELP-013-000007479 |
| ELP-013-000007481 | to | ELP-013-000007481 |
| ELP-013-000007481 | to | ELP-013-000007482 |
| ELP-013-000007482 | to | ELP-013-000007483 |
| ELP-013-000007483 | to | ELP-013-000007484 |
| ELP-013-000007484 | to | ELP-013-000007485 |
| ELP-013-000007485 | to | ELP-013-000007486 |
| ELP-013-000007486 | to | ELP-013-000007487 |
| ELP-013-000007487 | to | ELP-013-000007488 |
| ELP-013-000007488 | to | ELP-013-000007489 |
| ELP-013-000007489 | to | ELP-013-000007490 |
| ELP-013-000007490 | to | ELP-013-000007491 |

| | | |
|---|---|---|
| ELP-013-000007491 | to | ELP-013-000007492 |
| ELP-013-000007492 | to | ELP-013-000007493 |
| ELP-013-000007493 | to | ELP-013-000007494 |
| ELP-013-000007494 | to | ELP-013-000007495 |
| ELP-013-000007495 | to | ELP-013-000007496 |
| ELP-013-000007496 | to | ELP-013-000007497 |
| ELP-013-000007497 | to | ELP-013-000007498 |
| ELP-013-000007498 | to | ELP-013-000007499 |
| ELP-013-000007499 | to | ELP-013-000007500 |
| ELP-013-000007500 | to | ELP-013-000007501 |
| ELP-013-000007501 | to | ELP-013-000007502 |
| ELP-013-000007502 | to | ELP-013-000007503 |
| ELP-013-000007503 | to | ELP-013-000007504 |
| ELP-013-000007504 | to | ELP-013-000007505 |
| ELP-013-000007505 | to | ELP-013-000007506 |
| ELP-013-000007506 | to | ELP-013-000007507 |
| ELP-013-000007507 | to | ELP-013-000007508 |
| ELP-013-000007508 | to | ELP-013-000007509 |
| ELP-013-000007509 | to | ELP-013-000007510 |
| ELP-013-000007510 | to | ELP-013-000007511 |
| ELP-013-000007511 | to | ELP-013-000007512 |
| ELP-013-000007512 | to | ELP-013-000007513 |
| ELP-013-000007513 | to | ELP-013-000007514 |
| ELP-013-000007514 | to | ELP-013-000007515 |
| ELP-013-000007515 | to | ELP-013-000007516 |
| ELP-013-000007516 | to | ELP-013-000007517 |
| ELP-013-000007517 | to | ELP-013-000007518 |
| ELP-013-000007518 | to | ELP-013-000007519 |
| ELP-013-000007519 | to | ELP-013-000007520 |
| ELP-013-000007520 | to | ELP-013-000007521 |
| ELP-013-000007521 | to | ELP-013-000007522 |
| ELP-013-000007522 | to | ELP-013-000007523 |
| ELP-013-000007523 | to | ELP-013-000007524 |
| ELP-013-000007524 | to | ELP-013-000007525 |
| ELP-013-000007525 | to | ELP-013-000007526 |
| ELP-013-000007526 | to | ELP-013-000007527 |
| ELP-013-000007527 | to | ELP-013-000007527 |
| ELP-013-000007529 | to | ELP-013-000007529 |
| ELP-013-000007529 | to | ELP-013-000007529 |
| ELP-013-000007531 | to | ELP-013-000007531 |
| ELP-013-000007531 | to | ELP-013-000007531 |
| ELP-013-000007534 | to | ELP-013-000007534 |
| ELP-013-000007534 | to | ELP-013-000007535 |
| ELP-013-000007535 | to | ELP-013-000007536 |

| | | |
|---|---|---|
| ELP-013-000007536 | to | ELP-013-000007537 |
| ELP-013-000007537 | to | ELP-013-000007538 |
| ELP-013-000007538 | to | ELP-013-000007539 |
| ELP-013-000007539 | to | ELP-013-000007540 |
| ELP-013-000007540 | to | ELP-013-000007541 |
| ELP-013-000007541 | to | ELP-013-000007542 |
| ELP-013-000007542 | to | ELP-013-000007542 |
| ELP-013-000007544 | to | ELP-013-000007544 |
| ELP-013-000007544 | to | ELP-013-000007544 |
| ELP-013-000007546 | to | ELP-013-000007546 |
| ELP-013-000007546 | to | ELP-013-000007547 |
| ELP-013-000007547 | to | ELP-013-000007548 |
| ELP-013-000007548 | to | ELP-013-000007549 |
| ELP-013-000007549 | to | ELP-013-000007550 |
| ELP-013-000007550 | to | ELP-013-000007551 |
| ELP-013-000007551 | to | ELP-013-000007552 |
| ELP-013-000007552 | to | ELP-013-000007553 |
| ELP-013-000007553 | to | ELP-013-000007553 |
| ELP-013-000007555 | to | ELP-013-000007555 |
| ELP-013-000007555 | to | ELP-013-000007556 |
| ELP-013-000007556 | to | ELP-013-000007556 |
| ELP-013-000007558 | to | ELP-013-000007558 |
| ELP-013-000007558 | to | ELP-013-000007559 |
| ELP-013-000007559 | to | ELP-013-000007560 |
| ELP-013-000007560 | to | ELP-013-000007560 |
| ELP-013-000007562 | to | ELP-013-000007562 |
| ELP-013-000007562 | to | ELP-013-000007563 |
| ELP-013-000007563 | to | ELP-013-000007563 |
| ELP-013-000007565 | to | ELP-013-000007565 |
| ELP-013-000007565 | to | ELP-013-000007566 |
| ELP-013-000007566 | to | ELP-013-000007567 |
| ELP-013-000007567 | to | ELP-013-000007567 |
| ELP-013-000007569 | to | ELP-013-000007569 |
| ELP-013-000007569 | to | ELP-013-000007569 |
| ELP-013-000007572 | to | ELP-013-000007572 |
| ELP-013-000007572 | to | ELP-013-000007573 |
| ELP-013-000007573 | to | ELP-013-000007573 |
| ELP-013-000007575 | to | ELP-013-000007575 |
| ELP-013-000007575 | to | ELP-013-000007576 |
| ELP-013-000007576 | to | ELP-013-000007576 |
| ELP-013-000007578 | to | ELP-013-000007578 |
| ELP-013-000007578 | to | ELP-013-000007579 |
| ELP-013-000007579 | to | ELP-013-000007580 |
| ELP-013-000007580 | to | ELP-013-000007580 |

| | | |
|---|---|---|
| ELP-013-000007582 | to | ELP-013-000007582 |
| ELP-013-000007582 | to | ELP-013-000007583 |
| ELP-013-000007583 | to | ELP-013-000007584 |
| ELP-013-000007584 | to | ELP-013-000007584 |
| ELP-013-000007592 | to | ELP-013-000007592 |
| ELP-013-000007592 | to | ELP-013-000007593 |
| ELP-013-000007593 | to | ELP-013-000007594 |
| ELP-013-000007594 | to | ELP-013-000007595 |
| ELP-013-000007595 | to | ELP-013-000007595 |
| ELP-013-000007597 | to | ELP-013-000007597 |
| ELP-013-000007597 | to | ELP-013-000007597 |
| ELP-013-000007599 | to | ELP-013-000007599 |
| ELP-013-000007599 | to | ELP-013-000007600 |
| ELP-013-000007600 | to | ELP-013-000007601 |
| ELP-013-000007601 | to | ELP-013-000007602 |
| ELP-013-000007602 | to | ELP-013-000007603 |
| ELP-013-000007603 | to | ELP-013-000007604 |
| ELP-013-000007604 | to | ELP-013-000007605 |
| ELP-013-000007605 | to | ELP-013-000007606 |
| ELP-013-000007606 | to | ELP-013-000007607 |
| ELP-013-000007607 | to | ELP-013-000007607 |
| ELP-013-000007609 | to | ELP-013-000007609 |
| ELP-013-000007609 | to | ELP-013-000007610 |
| ELP-013-000007610 | to | ELP-013-000007611 |
| ELP-013-000007611 | to | ELP-013-000007612 |
| ELP-013-000007612 | to | ELP-013-000007613 |
| ELP-013-000007613 | to | ELP-013-000007613 |
| ELP-013-000007615 | to | ELP-013-000007615 |
| ELP-013-000007615 | to | ELP-013-000007615 |
| ELP-013-000007617 | to | ELP-013-000007617 |
| ELP-013-000007617 | to | ELP-013-000007618 |
| ELP-013-000007618 | to | ELP-013-000007619 |
| ELP-013-000007619 | to | ELP-013-000007620 |
| ELP-013-000007620 | to | ELP-013-000007621 |
| ELP-013-000007621 | to | ELP-013-000007621 |
| ELP-013-000007623 | to | ELP-013-000007623 |
| ELP-013-000007623 | to | ELP-013-000007623 |
| ELP-013-000007625 | to | ELP-013-000007625 |
| ELP-013-000007625 | to | ELP-013-000007625 |
| ELP-013-000007627 | to | ELP-013-000007627 |
| ELP-013-000007627 | to | ELP-013-000007627 |
| ELP-013-000007630 | to | ELP-013-000007630 |
| ELP-013-000007630 | to | ELP-013-000007631 |
| ELP-013-000007631 | to | ELP-013-000007632 |

155

| | | |
|---|---|---|
| ELP-013-000007632 | to | ELP-013-000007633 |
| ELP-013-000007633 | to | ELP-013-000007634 |
| ELP-013-000007634 | to | ELP-013-000007635 |
| ELP-013-000007635 | to | ELP-013-000007635 |
| ELP-013-000007637 | to | ELP-013-000007637 |
| ELP-013-000007637 | to | ELP-013-000007638 |
| ELP-013-000007638 | to | ELP-013-000007639 |
| ELP-013-000007639 | to | ELP-013-000007640 |
| ELP-013-000007640 | to | ELP-013-000007641 |
| ELP-013-000007641 | to | ELP-013-000007642 |
| ELP-013-000007642 | to | ELP-013-000007643 |
| ELP-013-000007643 | to | ELP-013-000007644 |
| ELP-013-000007644 | to | ELP-013-000007644 |
| ELP-013-000007646 | to | ELP-013-000007646 |
| ELP-013-000007646 | to | ELP-013-000007646 |
| ELP-013-000007648 | to | ELP-013-000007648 |
| ELP-013-000007648 | to | ELP-013-000007648 |
| ELP-013-000007650 | to | ELP-013-000007650 |
| ELP-013-000007650 | to | ELP-013-000007651 |
| ELP-013-000007651 | to | ELP-013-000007652 |
| ELP-013-000007652 | to | ELP-013-000007653 |
| ELP-013-000007653 | to | ELP-013-000007654 |
| ELP-013-000007654 | to | ELP-013-000007655 |
| ELP-013-000007655 | to | ELP-013-000007656 |
| ELP-013-000007656 | to | ELP-013-000007657 |
| ELP-013-000007657 | to | ELP-013-000007658 |
| ELP-013-000007658 | to | ELP-013-000007658 |
| ELP-013-000007660 | to | ELP-013-000007660 |
| ELP-013-000007660 | to | ELP-013-000007661 |
| ELP-013-000007661 | to | ELP-013-000007662 |
| ELP-013-000007662 | to | ELP-013-000007663 |
| ELP-013-000007663 | to | ELP-013-000007663 |
| ELP-013-000007665 | to | ELP-013-000007665 |
| ELP-013-000007665 | to | ELP-013-000007666 |
| ELP-013-000007666 | to | ELP-013-000007667 |
| ELP-013-000007667 | to | ELP-013-000007667 |
| ELP-013-000007669 | to | ELP-013-000007669 |
| ELP-013-000007669 | to | ELP-013-000007670 |
| ELP-013-000007670 | to | ELP-013-000007671 |
| ELP-013-000007671 | to | ELP-013-000007672 |
| ELP-013-000007672 | to | ELP-013-000007673 |
| ELP-013-000007673 | to | ELP-013-000007673 |
| ELP-013-000007675 | to | ELP-013-000007675 |
| ELP-013-000007675 | to | ELP-013-000007676 |

| | | |
|---|---|---|
| ELP-013-000007676 | to | ELP-013-000007677 |
| ELP-013-000007677 | to | ELP-013-000007678 |
| ELP-013-000007678 | to | ELP-013-000007679 |
| ELP-013-000007679 | to | ELP-013-000007680 |
| ELP-013-000007680 | to | ELP-013-000007681 |
| ELP-013-000007681 | to | ELP-013-000007682 |
| ELP-013-000007682 | to | ELP-013-000007682 |
| ELP-013-000007685 | to | ELP-013-000007685 |
| ELP-013-000007685 | to | ELP-013-000007686 |
| ELP-013-000007686 | to | ELP-013-000007687 |
| ELP-013-000007687 | to | ELP-013-000007687 |
| ELP-013-000007689 | to | ELP-013-000007689 |
| ELP-013-000007689 | to | ELP-013-000007690 |
| ELP-013-000007690 | to | ELP-013-000007691 |
| ELP-013-000007691 | to | ELP-013-000007692 |
| ELP-013-000007692 | to | ELP-013-000007693 |
| ELP-013-000007693 | to | ELP-013-000007694 |
| ELP-013-000007694 | to | ELP-013-000007695 |
| ELP-013-000007695 | to | ELP-013-000007696 |
| ELP-013-000007696 | to | ELP-013-000007697 |
| ELP-013-000007697 | to | ELP-013-000007698 |
| ELP-013-000007698 | to | ELP-013-000007699 |
| ELP-013-000007699 | to | ELP-013-000007700 |
| ELP-013-000007700 | to | ELP-013-000007701 |
| ELP-013-000007701 | to | ELP-013-000007702 |
| ELP-013-000007702 | to | ELP-013-000007702 |
| ELP-013-000007704 | to | ELP-013-000007704 |
| ELP-013-000007704 | to | ELP-013-000007705 |
| ELP-013-000007705 | to | ELP-013-000007706 |
| ELP-013-000007706 | to | ELP-013-000007707 |
| ELP-013-000007707 | to | ELP-013-000007708 |
| ELP-013-000007708 | to | ELP-013-000007709 |
| ELP-013-000007709 | to | ELP-013-000007710 |
| ELP-013-000007710 | to | ELP-013-000007711 |
| ELP-013-000007711 | to | ELP-013-000007712 |
| ELP-013-000007712 | to | ELP-013-000007713 |
| ELP-013-000007713 | to | ELP-013-000007713 |
| ELP-013-000007717 | to | ELP-013-000007717 |
| ELP-013-000007717 | to | ELP-013-000007717 |
| ELP-013-000007722 | to | ELP-013-000007722 |
| ELP-013-000007722 | to | ELP-013-000007723 |
| ELP-013-000007723 | to | ELP-013-000007723 |
| ELP-013-000007725 | to | ELP-013-000007725 |
| ELP-013-000007725 | to | ELP-013-000007725 |

| | | |
|---|---|---|
| ELP-013-000007728 | to | ELP-013-000007728 |
| ELP-013-000007728 | to | ELP-013-000007728 |
| ELP-013-000007732 | to | ELP-013-000007732 |
| ELP-013-000007732 | to | ELP-013-000007733 |
| ELP-013-000007733 | to | ELP-013-000007734 |
| ELP-013-000007734 | to | ELP-013-000007735 |
| ELP-013-000007735 | to | ELP-013-000007736 |
| ELP-013-000007736 | to | ELP-013-000007737 |
| ELP-013-000007737 | to | ELP-013-000007738 |
| ELP-013-000007738 | to | ELP-013-000007739 |
| ELP-013-000007739 | to | ELP-013-000007740 |
| ELP-013-000007740 | to | ELP-013-000007741 |
| ELP-013-000007741 | to | ELP-013-000007742 |
| ELP-013-000007742 | to | ELP-013-000007743 |
| ELP-013-000007743 | to | ELP-013-000007744 |
| ELP-013-000007744 | to | ELP-013-000007745 |
| ELP-013-000007745 | to | ELP-013-000007746 |
| ELP-013-000007746 | to | ELP-013-000007747 |
| ELP-013-000007747 | to | ELP-013-000007748 |
| ELP-013-000007748 | to | ELP-013-000007749 |
| ELP-013-000007749 | to | ELP-013-000007750 |
| ELP-013-000007750 | to | ELP-013-000007751 |
| ELP-013-000007751 | to | ELP-013-000007751 |
| ELP-013-000007753 | to | ELP-013-000007753 |
| ELP-013-000007753 | to | ELP-013-000007754 |
| ELP-013-000007754 | to | ELP-013-000007755 |
| ELP-013-000007755 | to | ELP-013-000007756 |
| ELP-013-000007756 | to | ELP-013-000007757 |
| ELP-013-000007757 | to | ELP-013-000007758 |
| ELP-013-000007758 | to | ELP-013-000007759 |
| ELP-013-000007759 | to | ELP-013-000007760 |
| ELP-013-000007760 | to | ELP-013-000007761 |
| ELP-013-000007761 | to | ELP-013-000007762 |
| ELP-013-000007762 | to | ELP-013-000007762 |
| ELP-013-000007766 | to | ELP-013-000007766 |
| ELP-013-000007766 | to | ELP-013-000007767 |
| ELP-013-000007767 | to | ELP-013-000007768 |
| ELP-013-000007768 | to | ELP-013-000007769 |
| ELP-013-000007769 | to | ELP-013-000007770 |
| ELP-013-000007770 | to | ELP-013-000007771 |
| ELP-013-000007771 | to | ELP-013-000007771 |
| ELP-013-000007773 | to | ELP-013-000007773 |
| ELP-013-000007773 | to | ELP-013-000007774 |
| ELP-013-000007774 | to | ELP-013-000007775 |

| | | |
|---|---|---|
| ELP-013-000007775 | to | ELP-013-000007776 |
| ELP-013-000007776 | to | ELP-013-000007777 |
| ELP-013-000007777 | to | ELP-013-000007777 |
| ELP-013-000007779 | to | ELP-013-000007779 |
| ELP-013-000007779 | to | ELP-013-000007780 |
| ELP-013-000007780 | to | ELP-013-000007781 |
| ELP-013-000007781 | to | ELP-013-000007782 |
| ELP-013-000007782 | to | ELP-013-000007782 |
| ELP-013-000007785 | to | ELP-013-000007785 |
| ELP-013-000007785 | to | ELP-013-000007786 |
| ELP-013-000007786 | to | ELP-013-000007786 |
| ELP-013-000007788 | to | ELP-013-000007788 |
| ELP-013-000007788 | to | ELP-013-000007789 |
| ELP-013-000007789 | to | ELP-013-000007790 |
| ELP-013-000007790 | to | ELP-013-000007791 |
| ELP-013-000007791 | to | ELP-013-000007792 |
| ELP-013-000007792 | to | ELP-013-000007793 |
| ELP-013-000007793 | to | ELP-013-000007793 |
| ELP-013-000007796 | to | ELP-013-000007796 |
| ELP-013-000007796 | to | ELP-013-000007797 |
| ELP-013-000007797 | to | ELP-013-000007798 |
| ELP-013-000007798 | to | ELP-013-000007799 |
| ELP-013-000007799 | to | ELP-013-000007799 |
| ELP-013-000007801 | to | ELP-013-000007801 |
| ELP-013-000007801 | to | ELP-013-000007802 |
| ELP-013-000007802 | to | ELP-013-000007802 |
| ELP-013-000007804 | to | ELP-013-000007804 |
| ELP-013-000007804 | to | ELP-013-000007804 |
| ELP-013-000007807 | to | ELP-013-000007807 |
| ELP-013-000007807 | to | ELP-013-000007808 |
| ELP-013-000007808 | to | ELP-013-000007809 |
| ELP-013-000007809 | to | ELP-013-000007810 |
| ELP-013-000007810 | to | ELP-013-000007810 |
| ELP-013-000007812 | to | ELP-013-000007812 |
| ELP-013-000007812 | to | ELP-013-000007813 |
| ELP-013-000007813 | to | ELP-013-000007814 |
| ELP-013-000007814 | to | ELP-013-000007815 |
| ELP-013-000007815 | to | ELP-013-000007815 |
| ELP-013-000007818 | to | ELP-013-000007818 |
| ELP-013-000007818 | to | ELP-013-000007818 |
| ELP-013-000007820 | to | ELP-013-000007820 |
| ELP-013-000007820 | to | ELP-013-000007821 |
| ELP-013-000007821 | to | ELP-013-000007822 |
| ELP-013-000007822 | to | ELP-013-000007823 |

| | | |
|---|---|---|
| ELP-013-000007823 | to | ELP-013-000007824 |
| ELP-013-000007824 | to | ELP-013-000007824 |
| ELP-013-000007826 | to | ELP-013-000007826 |
| ELP-013-000007826 | to | ELP-013-000007827 |
| ELP-013-000007827 | to | ELP-013-000007828 |
| ELP-013-000007828 | to | ELP-013-000007829 |
| ELP-013-000007829 | to | ELP-013-000007830 |
| ELP-013-000007830 | to | ELP-013-000007830 |
| ELP-013-000007832 | to | ELP-013-000007832 |
| ELP-013-000007832 | to | ELP-013-000007833 |
| ELP-013-000007833 | to | ELP-013-000007834 |
| ELP-013-000007834 | to | ELP-013-000007835 |
| ELP-013-000007835 | to | ELP-013-000007836 |
| ELP-013-000007836 | to | ELP-013-000007836 |
| ELP-013-000007838 | to | ELP-013-000007838 |
| ELP-013-000007838 | to | ELP-013-000007839 |
| ELP-013-000007839 | to | ELP-013-000007840 |
| ELP-013-000007840 | to | ELP-013-000007841 |
| ELP-013-000007841 | to | ELP-013-000007842 |
| ELP-013-000007842 | to | ELP-013-000007843 |
| ELP-013-000007843 | to | ELP-013-000007843 |
| ELP-013-000007845 | to | ELP-013-000007845 |
| ELP-013-000007845 | to | ELP-013-000007846 |
| ELP-013-000007846 | to | ELP-013-000007847 |
| ELP-013-000007847 | to | ELP-013-000007848 |
| ELP-013-000007848 | to | ELP-013-000007849 |
| ELP-013-000007849 | to | ELP-013-000007850 |
| ELP-013-000007850 | to | ELP-013-000007851 |
| ELP-013-000007851 | to | ELP-013-000007852 |
| ELP-013-000007852 | to | ELP-013-000007852 |
| ELP-013-000007859 | to | ELP-013-000007859 |
| ELP-013-000007859 | to | ELP-013-000007860 |
| ELP-013-000007860 | to | ELP-013-000007861 |
| ELP-013-000007861 | to | ELP-013-000007862 |
| ELP-013-000007862 | to | ELP-013-000007863 |
| ELP-013-000007863 | to | ELP-013-000007864 |
| ELP-013-000007864 | to | ELP-013-000007865 |
| ELP-013-000007865 | to | ELP-013-000007866 |
| ELP-013-000007866 | to | ELP-013-000007867 |
| ELP-013-000007867 | to | ELP-013-000007868 |
| ELP-013-000007868 | to | ELP-013-000007869 |
| ELP-013-000007869 | to | ELP-013-000007869 |
| ELP-013-000007874 | to | ELP-013-000007874 |
| ELP-013-000007874 | to | ELP-013-000007875 |

| | | |
|---|---|---|
| ELP-013-000007875 | to | ELP-013-000007876 |
| ELP-013-000007876 | to | ELP-013-000007877 |
| ELP-013-000007877 | to | ELP-013-000007878 |
| ELP-013-000007878 | to | ELP-013-000007879 |
| ELP-013-000007879 | to | ELP-013-000007880 |
| ELP-013-000007880 | to | ELP-013-000007880 |
| ELP-013-000007882 | to | ELP-013-000007882 |
| ELP-013-000007882 | to | ELP-013-000007882 |
| ELP-013-000007884 | to | ELP-013-000007884 |
| ELP-013-000007884 | to | ELP-013-000007885 |
| ELP-013-000007885 | to | ELP-013-000007886 |
| ELP-013-000007886 | to | ELP-013-000007886 |
| ELP-013-000007888 | to | ELP-013-000007888 |
| ELP-013-000007888 | to | ELP-013-000007889 |
| ELP-013-000007889 | to | ELP-013-000007890 |
| ELP-013-000007890 | to | ELP-013-000007891 |
| ELP-013-000007891 | to | ELP-013-000007891 |
| ELP-013-000007899 | to | ELP-013-000007899 |
| ELP-013-000007899 | to | ELP-013-000007900 |
| ELP-013-000007900 | to | ELP-013-000007901 |
| ELP-013-000007901 | to | ELP-013-000007902 |
| ELP-013-000007902 | to | ELP-013-000007902 |
| ELP-013-000007910 | to | ELP-013-000007910 |
| ELP-013-000007910 | to | ELP-013-000007911 |
| ELP-013-000007911 | to | ELP-013-000007912 |
| ELP-013-000007912 | to | ELP-013-000007913 |
| ELP-013-000007913 | to | ELP-013-000007913 |
| ELP-013-000007915 | to | ELP-013-000007915 |
| ELP-013-000007915 | to | ELP-013-000007916 |
| ELP-013-000007916 | to | ELP-013-000007917 |
| ELP-013-000007917 | to | ELP-013-000007918 |
| ELP-013-000007918 | to | ELP-013-000007918 |
| ELP-013-000007920 | to | ELP-013-000007920 |
| ELP-013-000007920 | to | ELP-013-000007921 |
| ELP-013-000007921 | to | ELP-013-000007922 |
| ELP-013-000007922 | to | ELP-013-000007923 |
| ELP-013-000007923 | to | ELP-013-000007924 |
| ELP-013-000007924 | to | ELP-013-000007925 |
| ELP-013-000007925 | to | ELP-013-000007925 |
| ELP-013-000007931 | to | ELP-013-000007931 |
| ELP-013-000007931 | to | ELP-013-000007932 |
| ELP-013-000007932 | to | ELP-013-000007933 |
| ELP-013-000007933 | to | ELP-013-000007934 |
| ELP-013-000007934 | to | ELP-013-000007935 |

| | | |
|---|---|---|
| ELP-013-000007935 | to | ELP-013-000007936 |
| ELP-013-000007936 | to | ELP-013-000007937 |
| ELP-013-000007937 | to | ELP-013-000007938 |
| ELP-013-000007938 | to | ELP-013-000007939 |
| ELP-013-000007939 | to | ELP-013-000007940 |
| ELP-013-000007940 | to | ELP-013-000007941 |
| ELP-013-000007941 | to | ELP-013-000007942 |
| ELP-013-000007942 | to | ELP-013-000007942 |
| ELP-013-000007944 | to | ELP-013-000007944 |
| ELP-013-000007944 | to | ELP-013-000007945 |
| ELP-013-000007945 | to | ELP-013-000007946 |
| ELP-013-000007946 | to | ELP-013-000007947 |
| ELP-013-000007947 | to | ELP-013-000007948 |
| ELP-013-000007948 | to | ELP-013-000007949 |
| ELP-013-000007949 | to | ELP-013-000007949 |
| ELP-013-000007951 | to | ELP-013-000007951 |
| ELP-013-000007951 | to | ELP-013-000007952 |
| ELP-013-000007952 | to | ELP-013-000007953 |
| ELP-013-000007953 | to | ELP-013-000007954 |
| ELP-013-000007954 | to | ELP-013-000007955 |
| ELP-013-000007955 | to | ELP-013-000007955 |
| ELP-013-000007957 | to | ELP-013-000007957 |
| ELP-013-000007957 | to | ELP-013-000007958 |
| ELP-013-000007958 | to | ELP-013-000007959 |
| ELP-013-000007959 | to | ELP-013-000007960 |
| ELP-013-000007960 | to | ELP-013-000007961 |
| ELP-013-000007961 | to | ELP-013-000007962 |
| ELP-013-000007962 | to | ELP-013-000007963 |
| ELP-013-000007963 | to | ELP-013-000007964 |
| ELP-013-000007964 | to | ELP-013-000007965 |
| ELP-013-000007965 | to | ELP-013-000007966 |
| ELP-013-000007966 | to | ELP-013-000007967 |
| ELP-013-000007967 | to | ELP-013-000007968 |
| ELP-013-000007968 | to | ELP-013-000007969 |
| ELP-013-000007969 | to | ELP-013-000007970 |
| ELP-013-000007970 | to | ELP-013-000007970 |
| ELP-013-000007972 | to | ELP-013-000007972 |
| ELP-013-000007972 | to | ELP-013-000007973 |
| ELP-013-000007973 | to | ELP-013-000007974 |
| ELP-013-000007974 | to | ELP-013-000007975 |
| ELP-013-000007975 | to | ELP-013-000007975 |
| ELP-013-000007978 | to | ELP-013-000007978 |
| ELP-013-000007978 | to | ELP-013-000007979 |
| ELP-013-000007979 | to | ELP-013-000007980 |

| | | |
|---|---|---|
| ELP-013-000007980 | to | ELP-013-000007981 |
| ELP-013-000007981 | to | ELP-013-000007982 |
| ELP-013-000007982 | to | ELP-013-000007983 |
| ELP-013-000007983 | to | ELP-013-000007984 |
| ELP-013-000007984 | to | ELP-013-000007985 |
| ELP-013-000007985 | to | ELP-013-000007986 |
| ELP-013-000007986 | to | ELP-013-000007987 |
| ELP-013-000007987 | to | ELP-013-000007988 |
| ELP-013-000007988 | to | ELP-013-000007989 |
| ELP-013-000007989 | to | ELP-013-000007990 |
| ELP-013-000007990 | to | ELP-013-000007991 |
| ELP-013-000007991 | to | ELP-013-000007991 |
| ELP-013-000007993 | to | ELP-013-000007993 |
| ELP-013-000007993 | to | ELP-013-000007994 |
| ELP-013-000007994 | to | ELP-013-000007995 |
| ELP-013-000007995 | to | ELP-013-000007996 |
| ELP-013-000007996 | to | ELP-013-000007997 |
| ELP-013-000007997 | to | ELP-013-000007998 |
| ELP-013-000007998 | to | ELP-013-000007999. |

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 22, 2008

163

## <u>CERTIFICATE OF SERVICE</u>

     I, James F. McConnon, Jr., hereby certify that on April 22, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.

     <u>s/ James F. McConnon, Jr.</u>
     JAMES F. McCONNON, JR.