**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000001 | ELP-013-000000001 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000001 | ELP-013-000000002 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000002 | ELP-013-000000003 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000003 | ELP-013-000000004 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000004 | ELP-013-000000005 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000005 | ELP-013-000000006 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000006 | ELP-013-000000007 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000007 | ELP-013-000000008 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000008 | ELP-013-000000009 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000009 | ELP-013-000000010 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000010 | ELP-013-000000011 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000011 | ELP-013-000000011 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000013 | ELP-013-000000013 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000013 | ELP-013-000000013 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000015 | ELP-013-000000015 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000015 | ELP-013-000000015 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000017 | ELP-013-000000017 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000017 | ELP-013-000000018 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000018 | ELP-013-000000019 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000019 | ELP-013-000000020 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000020 | ELP-013-000000021 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000021 | ELP-013-000000022 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000022 | ELP-013-000000023 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000023 | ELP-013-000000024 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000024 | ELP-013-000000025 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000025 | ELP-013-000000026 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000026 | ELP-013-000000027 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000027 | ELP-013-000000027 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000029 | ELP-013-000000029 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000029 | ELP-013-000000029 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000031 | ELP-013-000000031 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000031 | ELP-013-000000031 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000033 | ELP-013-000000033 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000033 | ELP-013-000000034 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000034 | ELP-013-000000034 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000036 | ELP-013-000000036 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000036 | ELP-013-000000037 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000037 | ELP-013-000000038 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000038 | ELP-013-000000039 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000039 | ELP-013-000000040 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000040 | ELP-013-000000041 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000041 | ELP-013-000000042 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000042 | ELP-013-000000043 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000043 | ELP-013-000000044 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000044 | ELP-013-000000045 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000045 | ELP-013-000000046 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000046 | ELP-013-000000047 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000047 | ELP-013-000000048 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000048 | ELP-013-000000049 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000049 | ELP-013-000000050 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000050 | ELP-013-000000051 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000051 | ELP-013-000000052 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000052 | ELP-013-000000053 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000053 | ELP-013-000000054 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000054 | ELP-013-000000055 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000055 | ELP-013-000000055 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000057 | ELP-013-000000057 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000057 | ELP-013-000000058 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000058 | ELP-013-000000059 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000059 | ELP-013-000000060 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000060 | ELP-013-000000061 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000061 | ELP-013-000000062 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000062 | ELP-013-000000063 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000063 | ELP-013-000000064 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000064 | ELP-013-000000065 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000065 | ELP-013-000000066 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000066 | ELP-013-000000067 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000067 | ELP-013-000000068 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000068 | ELP-013-000000069 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000069 | ELP-013-000000070 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000070 | ELP-013-000000071 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000071 | ELP-013-000000072 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000072 | ELP-013-000000073 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000073 | ELP-013-000000074 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000074 | ELP-013-000000075 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000075 | ELP-013-000000076 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000076 | ELP-013-000000076 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000078 | ELP-013-000000078 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000078 | ELP-013-000000079 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000079 | ELP-013-000000080 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000080 | ELP-013-000000080 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000082 | ELP-013-000000082 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000082 | ELP-013-000000083 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000083 | ELP-013-000000084 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000084 | ELP-013-000000084 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000086 | ELP-013-000000086 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000086 | ELP-013-000000087 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000087 | ELP-013-000000088 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000088 | ELP-013-000000089 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000089 | ELP-013-000000090 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000090 | ELP-013-000000091 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000091 | ELP-013-000000092 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000092 | ELP-013-000000093 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000093 | ELP-013-000000094 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000094 | ELP-013-000000095 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000095 | ELP-013-000000096 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000096 | ELP-013-000000097 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000097 | ELP-013-000000098 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000098 | ELP-013-000000099 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000099 | ELP-013-000000100 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000100 | ELP-013-000000101 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000101 | ELP-013-000000102 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000102 | ELP-013-000000103 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000103 | ELP-013-000000104 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000104 | ELP-013-000000105 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000105 | ELP-013-000000105 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000114 | ELP-013-000000114 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000114 | ELP-013-000000115 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000115 | ELP-013-000000116 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000116 | ELP-013-000000117 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000117 | ELP-013-000000118 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000118 | ELP-013-000000119 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000119 | ELP-013-000000120 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000120 | ELP-013-000000121 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000121 | ELP-013-000000122 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000122 | ELP-013-000000123 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000123 | ELP-013-000000124 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000124 | ELP-013-000000125 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000125 | ELP-013-000000126 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000126 | ELP-013-000000127 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000127 | ELP-013-000000128 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000128 | ELP-013-000000129 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000129 | ELP-013-000000130 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000130 | ELP-013-000000131 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000131 | ELP-013-000000132 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000132 | ELP-013-000000133 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000133 | ELP-013-000000134 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000134 | ELP-013-000000135 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000135 | ELP-013-000000136 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000136 | ELP-013-000000137 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000137 | ELP-013-000000138 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000138 | ELP-013-000000139 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000139 | ELP-013-000000140 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000140 | ELP-013-000000141 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000141 | ELP-013-000000142 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000142 | ELP-013-000000143 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000143 | ELP-013-000000144 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000144 | ELP-013-000000145 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000145 | ELP-013-000000146 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000146 | ELP-013-000000147 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000147 | ELP-013-000000148 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000148 | ELP-013-000000149 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000149 | ELP-013-000000150 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000150 | ELP-013-000000151 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000151 | ELP-013-000000152 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000152 | ELP-013-000000152 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000154 | ELP-013-000000154 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000154 | ELP-013-000000155 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000155 | ELP-013-000000156 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000156 | ELP-013-000000157 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000157 | ELP-013-000000158 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000158 | ELP-013-000000159 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000159 | ELP-013-000000160 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000160 | ELP-013-000000161 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000161 | ELP-013-000000162 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000162 | ELP-013-000000163 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000163 | ELP-013-000000164 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000164 | ELP-013-000000165 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000165 | ELP-013-000000166 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000166 | ELP-013-000000167 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000167 | ELP-013-000000168 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000168 | ELP-013-000000169 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000169 | ELP-013-000000170 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000170 | ELP-013-000000171 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000171 | ELP-013-000000172 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000172 | ELP-013-000000173 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000173 | ELP-013-000000174 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000174 | ELP-013-000000175 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000175 | ELP-013-000000176 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000176 | ELP-013-000000176 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000178 | ELP-013-000000178 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000178 | ELP-013-000000179 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000179 | ELP-013-000000180 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000180 | ELP-013-000000180 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000182 | ELP-013-000000182 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000182 | ELP-013-000000183 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000183 | ELP-013-000000184 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000184 | ELP-013-000000185 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000185 | ELP-013-000000186 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000186 | ELP-013-000000187 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000187 | ELP-013-000000188 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000188 | ELP-013-000000189 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000189 | ELP-013-000000190 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000190 | ELP-013-000000191 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000191 | ELP-013-000000192 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000192 | ELP-013-000000193 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000193 | ELP-013-000000194 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000194 | ELP-013-000000194 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000196 | ELP-013-000000196 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000196 | ELP-013-000000197 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000197 | ELP-013-000000197 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000202 | ELP-013-000000202 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000202 | ELP-013-000000203 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000203 | ELP-013-000000204 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000204 | ELP-013-000000205 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000205 | ELP-013-000000206 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000206 | ELP-013-000000206 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000208 | ELP-013-000000208 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000208 | ELP-013-000000208 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000210 | ELP-013-000000210 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000210 | ELP-013-000000210 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000215 | ELP-013-000000215 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000215 | ELP-013-000000216 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000216 | ELP-013-000000217 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000217 | ELP-013-000000218 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000218 | ELP-013-000000219 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000219 | ELP-013-000000219 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000221 | ELP-013-000000221 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000221 | ELP-013-000000221 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000223 | ELP-013-000000223 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000223 | ELP-013-000000224 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000224 | ELP-013-000000224 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000226 | ELP-013-000000226 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000226 | ELP-013-000000227 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000227 | ELP-013-000000228 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000228 | ELP-013-000000229 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000229 | ELP-013-000000230 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000230 | ELP-013-000000231 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000231 | ELP-013-000000232 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000232 | ELP-013-000000232 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000234 | ELP-013-000000234 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000234 | ELP-013-000000235 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000235 | ELP-013-000000235 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000237 | ELP-013-000000237 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000237 | ELP-013-000000238 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000238 | ELP-013-000000239 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000239 | ELP-013-000000240 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000240 | ELP-013-000000241 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000241 | ELP-013-000000242 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000242 | ELP-013-000000243 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000243 | ELP-013-000000243 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000247 | ELP-013-000000247 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000247 | ELP-013-000000247 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000249 | ELP-013-000000249 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000249 | ELP-013-000000250 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000250 | ELP-013-000000250 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000253 | ELP-013-000000253 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000253 | ELP-013-000000253 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000256 | ELP-013-000000256 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000256 | ELP-013-000000257 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000257 | ELP-013-000000258 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000258 | ELP-013-000000259 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000259 | ELP-013-000000260 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000260 | ELP-013-000000261 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000261 | ELP-013-000000262 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000262 | ELP-013-000000263 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000263 | ELP-013-000000264 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000264 | ELP-013-000000265 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000265 | ELP-013-000000266 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000266 | ELP-013-000000267 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000267 | ELP-013-000000267 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000271 | ELP-013-000000271 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000271 | ELP-013-000000272 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000272 | ELP-013-000000273 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000273 | ELP-013-000000274 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000274 | ELP-013-000000275 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000275 | ELP-013-000000276 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000276 | ELP-013-000000277 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000277 | ELP-013-000000278 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000278 | ELP-013-000000279 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000279 | ELP-013-000000280 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000280 | ELP-013-000000281 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000281 | ELP-013-000000281 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000283 | ELP-013-000000283 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000283 | ELP-013-000000284 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000284 | ELP-013-000000285 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000285 | ELP-013-000000286 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000286 | ELP-013-000000287 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000287 | ELP-013-000000288 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000288 | ELP-013-000000289 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000289 | ELP-013-000000290 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000290 | ELP-013-000000291 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000291 | ELP-013-000000292 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000292 | ELP-013-000000293 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000293 | ELP-013-000000294 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000294 | ELP-013-000000295 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000295 | ELP-013-000000295 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000297 | ELP-013-000000297 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000297 | ELP-013-000000298 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000298 | ELP-013-000000299 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000299 | ELP-013-000000300 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000300 | ELP-013-000000301 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000301 | ELP-013-000000302 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000302 | ELP-013-000000303 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000303 | ELP-013-000000304 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000304 | ELP-013-000000305 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000305 | ELP-013-000000305 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000307 | ELP-013-000000307 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000307 | ELP-013-000000308 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000308 | ELP-013-000000309 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000309 | ELP-013-000000310 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000310 | ELP-013-000000310 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000312 | ELP-013-000000312 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000312 | ELP-013-000000312 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000314 | ELP-013-000000314 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000314 | ELP-013-000000315 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000315 | ELP-013-000000316 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000316 | ELP-013-000000316 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000318 | ELP-013-000000318 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000318 | ELP-013-000000319 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000319 | ELP-013-000000319 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000322 | ELP-013-000000322 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000322 | ELP-013-000000323 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000323 | ELP-013-000000324 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000324 | ELP-013-000000325 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000325 | ELP-013-000000326 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000326 | ELP-013-000000327 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000327 | ELP-013-000000328 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000328 | ELP-013-000000329 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000329 | ELP-013-000000330 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000330 | ELP-013-000000331 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000331 | ELP-013-000000332 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000332 | ELP-013-000000333 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000333 | ELP-013-000000334 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000334 | ELP-013-000000335 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000335 | ELP-013-000000336 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000336 | ELP-013-000000337 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000337 | ELP-013-000000338 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000338 | ELP-013-000000339 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000339 | ELP-013-000000340 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000340 | ELP-013-000000341 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000341 | ELP-013-000000342 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000342 | ELP-013-000000343 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000343 | ELP-013-000000344 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000344 | ELP-013-000000345 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000345 | ELP-013-000000346 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000346 | ELP-013-000000347 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000347 | ELP-013-000000348 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000348 | ELP-013-000000349 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000349 | ELP-013-000000350 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000350 | ELP-013-000000351 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000351 | ELP-013-000000352 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000352 | ELP-013-000000352 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000356 | ELP-013-000000356 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000356 | ELP-013-000000357 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000357 | ELP-013-000000358 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000358 | ELP-013-000000359 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000359 | ELP-013-000000360 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000360 | ELP-013-000000361 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000361 | ELP-013-000000362 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000362 | ELP-013-000000363 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000363 | ELP-013-000000364 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000364 | ELP-013-000000365 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000365 | ELP-013-000000366 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000366 | ELP-013-000000367 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000367 | ELP-013-000000368 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000368 | ELP-013-000000369 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000369 | ELP-013-000000370 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000370 | ELP-013-000000370 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000373 | ELP-013-000000373 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000373 | ELP-013-000000374 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000374 | ELP-013-000000375 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000375 | ELP-013-000000376 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000376 | ELP-013-000000377 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000377 | ELP-013-000000378 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000378 | ELP-013-000000379 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000379 | ELP-013-000000380 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000380 | ELP-013-000000381 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000381 | ELP-013-000000382 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000382 | ELP-013-000000383 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000383 | ELP-013-000000384 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000384 | ELP-013-000000385 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000385 | ELP-013-000000386 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000386 | ELP-013-000000387 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000387 | ELP-013-000000388 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000388 | ELP-013-000000389 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000389 | ELP-013-000000390 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000390 | ELP-013-000000391 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000391 | ELP-013-000000392 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000392 | ELP-013-000000393 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000393 | ELP-013-000000394 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000394 | ELP-013-000000395 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000395 | ELP-013-000000396 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000396 | ELP-013-000000397 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000397 | ELP-013-000000398 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000398 | ELP-013-000000399 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000399 | ELP-013-000000400 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000400 | ELP-013-000000401 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000401 | ELP-013-000000402 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000402 | ELP-013-000000402 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000404 | ELP-013-000000404 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000404 | ELP-013-000000405 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000405 | ELP-013-000000406 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000406 | ELP-013-000000406 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000408 | ELP-013-000000408 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000408 | ELP-013-000000408 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000411 | ELP-013-000000411 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000411 | ELP-013-000000412 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000412 | ELP-013-000000412 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000414 | ELP-013-000000414 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000414 | ELP-013-000000415 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000415 | ELP-013-000000416 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000416 | ELP-013-000000417 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000417 | ELP-013-000000418 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000418 | ELP-013-000000419 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000419 | ELP-013-000000420 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000420 | ELP-013-000000421 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000421 | ELP-013-000000422 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000422 | ELP-013-000000423 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000423 | ELP-013-000000424 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000424 | ELP-013-000000424 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000426 | ELP-013-000000426 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000426 | ELP-013-000000426 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000429 | ELP-013-000000429 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000429 | ELP-013-000000429 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000432 | ELP-013-000000432 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000432 | ELP-013-000000432 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000434 | ELP-013-000000434 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000434 | ELP-013-000000435 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000435 | ELP-013-000000436 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000436 | ELP-013-000000437 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000437 | ELP-013-000000438 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000438 | ELP-013-000000439 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000439 | ELP-013-000000440 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000440 | ELP-013-000000441 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000441 | ELP-013-000000442 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000442 | ELP-013-000000443 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000443 | ELP-013-000000444 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000444 | ELP-013-000000444 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000446 | ELP-013-000000446 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000446 | ELP-013-000000447 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000447 | ELP-013-000000448 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000448 | ELP-013-000000449 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000449 | ELP-013-000000450 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000450 | ELP-013-000000451 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000451 | ELP-013-000000452 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000452 | ELP-013-000000453 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000453 | ELP-013-000000454 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000454 | ELP-013-000000455 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000455 | ELP-013-000000456 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000456 | ELP-013-000000456 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000458 | ELP-013-000000458 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000458 | ELP-013-000000459 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000459 | ELP-013-000000460 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000460 | ELP-013-000000461 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000461 | ELP-013-000000461 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000464 | ELP-013-000000464 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000464 | ELP-013-000000465 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000465 | ELP-013-000000465 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000467 | ELP-013-000000467 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000467 | ELP-013-000000468 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000468 | ELP-013-000000468 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000471 | ELP-013-000000471 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000471 | ELP-013-000000472 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000472 | ELP-013-000000473 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000473 | ELP-013-000000474 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000474 | ELP-013-000000475 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000475 | ELP-013-000000476 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000476 | ELP-013-000000477 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000477 | ELP-013-000000478 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000478 | ELP-013-000000479 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000479 | ELP-013-000000480 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000480 | ELP-013-000000480 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000484 | ELP-013-000000484 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000484 | ELP-013-000000484 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000487 | ELP-013-000000487 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000487 | ELP-013-000000487 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000491 | ELP-013-000000491 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000491 | ELP-013-000000492 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000492 | ELP-013-000000493 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000493 | ELP-013-000000493 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000496 | ELP-013-000000496 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000496 | ELP-013-000000497 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000497 | ELP-013-000000498 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000498 | ELP-013-000000498 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000500 | ELP-013-000000500 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000500 | ELP-013-000000501 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000501 | ELP-013-000000502 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000502 | ELP-013-000000503 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000503 | ELP-013-000000504 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000504 | ELP-013-000000505 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000505 | ELP-013-000000506 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000506 | ELP-013-000000507 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000507 | ELP-013-000000508 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000508 | ELP-013-000000509 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000509 | ELP-013-000000510 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000510 | ELP-013-000000510 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000512 | ELP-013-000000512 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000512 | ELP-013-000000513 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000513 | ELP-013-000000513 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000515 | ELP-013-000000515 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000515 | ELP-013-000000516 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000516 | ELP-013-000000517 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000517 | ELP-013-000000518 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000518 | ELP-013-000000519 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000519 | ELP-013-000000520 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000520 | ELP-013-000000521 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000521 | ELP-013-000000522 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000522 | ELP-013-000000523 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000523 | ELP-013-000000523 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000525 | ELP-013-000000525 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000525 | ELP-013-000000525 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000527 | ELP-013-000000527 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000527 | ELP-013-000000527 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000531 | ELP-013-000000531 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000531 | ELP-013-000000532 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000532 | ELP-013-000000533 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000533 | ELP-013-000000534 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000534 | ELP-013-000000535 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000535 | ELP-013-000000536 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000536 | ELP-013-000000537 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000537 | ELP-013-000000538 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000538 | ELP-013-000000539 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000539 | ELP-013-000000540 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000540 | ELP-013-000000541 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000541 | ELP-013-000000542 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000542 | ELP-013-000000543 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000543 | ELP-013-000000544 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000544 | ELP-013-000000545 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000545 | ELP-013-000000546 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000546 | ELP-013-000000546 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000548 | ELP-013-000000548 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000548 | ELP-013-000000549 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000549 | ELP-013-000000550 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000550 | ELP-013-000000551 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000551 | ELP-013-000000552 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000552 | ELP-013-000000553 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000553 | ELP-013-000000554 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000554 | ELP-013-000000555 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000555 | ELP-013-000000556 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000556 | ELP-013-000000557 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000557 | ELP-013-000000558 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000558 | ELP-013-000000559 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000559 | ELP-013-000000560 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000560 | ELP-013-000000561 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000561 | ELP-013-000000562 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000562 | ELP-013-000000563 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000563 | ELP-013-000000564 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000564 | ELP-013-000000565 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000565 | ELP-013-000000566 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000566 | ELP-013-000000567 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000567 | ELP-013-000000568 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000568 | ELP-013-000000569 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000569 | ELP-013-000000570 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000570 | ELP-013-000000571 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000571 | ELP-013-000000572 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000572 | ELP-013-000000573 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000573 | ELP-013-000000574 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000574 | ELP-013-000000575 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000575 | ELP-013-000000576 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000576 | ELP-013-000000577 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000577 | ELP-013-000000578 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000578 | ELP-013-000000579 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000579 | ELP-013-000000580 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000580 | ELP-013-000000581 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000581 | ELP-013-000000582 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000582 | ELP-013-000000583 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000583 | ELP-013-000000584 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000584 | ELP-013-000000585 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000585 | ELP-013-000000586 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000586 | ELP-013-000000587 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000587 | ELP-013-000000588 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000588 | ELP-013-000000588 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000590 | ELP-013-000000590 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000590 | ELP-013-000000591 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000591 | ELP-013-000000592 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000592 | ELP-013-000000593 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000593 | ELP-013-000000593 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000595 | ELP-013-000000595 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000595 | ELP-013-000000596 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000596 | ELP-013-000000597 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000597 | ELP-013-000000598 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000598 | ELP-013-000000599 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000599 | ELP-013-000000600 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000600 | ELP-013-000000601 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000601 | ELP-013-000000602 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000602 | ELP-013-000000603 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000603 | ELP-013-000000604 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000604 | ELP-013-000000604 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000606 | ELP-013-000000606 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000606 | ELP-013-000000607 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000607 | ELP-013-000000608 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000608 | ELP-013-000000609 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000609 | ELP-013-000000610 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000610 | ELP-013-000000611 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000611 | ELP-013-000000612 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000612 | ELP-013-000000613 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000613 | ELP-013-000000614 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000614 | ELP-013-000000615 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000615 | ELP-013-000000616 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000616 | ELP-013-000000617 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000617 | ELP-013-000000618 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000618 | ELP-013-000000619 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000619 | ELP-013-000000619 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000623 | ELP-013-000000623 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000623 | ELP-013-000000624 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000624 | ELP-013-000000625 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000625 | ELP-013-000000626 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000626 | ELP-013-000000626 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000629 | ELP-013-000000629 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000629 | ELP-013-000000630 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000630 | ELP-013-000000631 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000631 | ELP-013-000000632 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000632 | ELP-013-000000633 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000633 | ELP-013-000000634 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000634 | ELP-013-000000635 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000635 | ELP-013-000000636 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000636 | ELP-013-000000637 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000637 | ELP-013-000000638 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000638 | ELP-013-000000639 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000639 | ELP-013-000000640 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000640 | ELP-013-000000641 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000641 | ELP-013-000000642 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000642 | ELP-013-000000643 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000643 | ELP-013-000000644 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000644 | ELP-013-000000644 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000646 | ELP-013-000000646 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000646 | ELP-013-000000647 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000647 | ELP-013-000000648 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000648 | ELP-013-000000649 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000649 | ELP-013-000000650 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000650 | ELP-013-000000651 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000651 | ELP-013-000000652 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000652 | ELP-013-000000653 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000653 | ELP-013-000000654 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000654 | ELP-013-000000655 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000655 | ELP-013-000000656 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000656 | ELP-013-000000657 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000657 | ELP-013-000000658 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000658 | ELP-013-000000659 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000659 | ELP-013-000000660 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000660 | ELP-013-000000661 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000661 | ELP-013-000000662 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000662 | ELP-013-000000663 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000663 | ELP-013-000000664 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000664 | ELP-013-000000665 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000665 | ELP-013-000000666 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000666 | ELP-013-000000667 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000667 | ELP-013-000000668 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000668 | ELP-013-000000669 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000669 | ELP-013-000000670 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000670 | ELP-013-000000671 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000671 | ELP-013-000000672 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000672 | ELP-013-000000673 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000673 | ELP-013-000000674 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000674 | ELP-013-000000675 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000675 | ELP-013-000000676 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000676 | ELP-013-000000677 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000677 | ELP-013-000000678 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000678 | ELP-013-000000679 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000679 | ELP-013-000000680 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000680 | ELP-013-000000681 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000681 | ELP-013-000000682 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000682 | ELP-013-000000683 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000683 | ELP-013-000000684 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000684 | ELP-013-000000685 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000685 | ELP-013-000000686 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000686 | ELP-013-000000687 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000687 | ELP-013-000000688 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000688 | ELP-013-000000689 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000689 | ELP-013-000000690 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000690 | ELP-013-000000691 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000691 | ELP-013-000000692 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000692 | ELP-013-000000693 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000693 | ELP-013-000000694 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000694 | ELP-013-000000695 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000695 | ELP-013-000000696 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000696 | ELP-013-000000697 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000697 | ELP-013-000000698 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000698 | ELP-013-000000699 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000699 | ELP-013-000000700 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000700 | ELP-013-000000701 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000701 | ELP-013-000000702 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000702 | ELP-013-000000703 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000703 | ELP-013-000000704 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000704 | ELP-013-000000704 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000706 | ELP-013-000000706 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000706 | ELP-013-000000707 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000707 | ELP-013-000000708 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000708 | ELP-013-000000708 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000710 | ELP-013-000000710 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000710 | ELP-013-000000711 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000711 | ELP-013-000000712 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000712 | ELP-013-000000712 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000715 | ELP-013-000000715 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000715 | ELP-013-000000716 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000716 | ELP-013-000000717 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000717 | ELP-013-000000718 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000718 | ELP-013-000000719 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000719 | ELP-013-000000720 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000720 | ELP-013-000000721 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000721 | ELP-013-000000722 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000722 | ELP-013-000000723 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000723 | ELP-013-000000723 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000725 | ELP-013-000000725 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000725 | ELP-013-000000726 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000726 | ELP-013-000000727 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000727 | ELP-013-000000728 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000728 | ELP-013-000000729 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000729 | ELP-013-000000730 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000730 | ELP-013-000000731 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000731 | ELP-013-000000732 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000732 | ELP-013-000000732 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000734 | ELP-013-000000734 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000734 | ELP-013-000000735 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000735 | ELP-013-000000736 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000736 | ELP-013-000000737 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000737 | ELP-013-000000738 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000738 | ELP-013-000000739 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000739 | ELP-013-000000740 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000740 | ELP-013-000000741 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000741 | ELP-013-000000742 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000742 | ELP-013-000000743 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000743 | ELP-013-000000744 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000744 | ELP-013-000000745 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000745 | ELP-013-000000746 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000746 | ELP-013-000000747 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000747 | ELP-013-000000748 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000748 | ELP-013-000000749 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000749 | ELP-013-000000749 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000752 | ELP-013-000000752 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000752 | ELP-013-000000753 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000753 | ELP-013-000000754 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000754 | ELP-013-000000755 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000755 | ELP-013-000000756 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000756 | ELP-013-000000756 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000758 | ELP-013-000000758 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000758 | ELP-013-000000759 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000759 | ELP-013-000000759 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000761 | ELP-013-000000761 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000761 | ELP-013-000000762 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000762 | ELP-013-000000763 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000763 | ELP-013-000000763 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000766 | ELP-013-000000766 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000766 | ELP-013-000000767 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000767 | ELP-013-000000768 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000768 | ELP-013-000000768 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000770 | ELP-013-000000770 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000770 | ELP-013-000000771 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000771 | ELP-013-000000772 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000772 | ELP-013-000000773 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000773 | ELP-013-000000774 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000774 | ELP-013-000000774 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000776 | ELP-013-000000776 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000776 | ELP-013-000000777 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000777 | ELP-013-000000777 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000779 | ELP-013-000000779 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000779 | ELP-013-000000780 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000780 | ELP-013-000000781 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000781 | ELP-013-000000782 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000782 | ELP-013-000000783 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000783 | ELP-013-000000784 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000784 | ELP-013-000000785 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000785 | ELP-013-000000786 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000786 | ELP-013-000000787 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000787 | ELP-013-000000788 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000788 | ELP-013-000000789 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000789 | ELP-013-000000790 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000790 | ELP-013-000000791 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000791 | ELP-013-000000792 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000792 | ELP-013-000000793 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000793 | ELP-013-000000794 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000794 | ELP-013-000000795 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000795 | ELP-013-000000796 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000796 | ELP-013-000000797 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000797 | ELP-013-000000798 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000798 | ELP-013-000000798 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000801 | ELP-013-000000801 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000801 | ELP-013-000000801 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000804 | ELP-013-000000804 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000804 | ELP-013-000000805 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000805 | ELP-013-000000805 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000809 | ELP-013-000000809 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000809 | ELP-013-000000810 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000810 | ELP-013-000000811 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000811 | ELP-013-000000812 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000812 | ELP-013-000000813 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000813 | ELP-013-000000813 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000818 | ELP-013-000000818 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000818 | ELP-013-000000819 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000819 | ELP-013-000000819 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000822 | ELP-013-000000822 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000822 | ELP-013-000000823 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000823 | ELP-013-000000824 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000824 | ELP-013-000000825 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000825 | ELP-013-000000825 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000830 | ELP-013-000000830 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000830 | ELP-013-000000831 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000831 | ELP-013-000000832 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000832 | ELP-013-000000833 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000833 | ELP-013-000000833 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000835 | ELP-013-000000835 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000835 | ELP-013-000000836 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000836 | ELP-013-000000837 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000837 | ELP-013-000000838 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000838 | ELP-013-000000839 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000839 | ELP-013-000000840 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000840 | ELP-013-000000841 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000841 | ELP-013-000000842 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000842 | ELP-013-000000843 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000843 | ELP-013-000000844 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000844 | ELP-013-000000845 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000845 | ELP-013-000000845 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000848 | ELP-013-000000848 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000848 | ELP-013-000000849 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000849 | ELP-013-000000850 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000850 | ELP-013-000000851 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000851 | ELP-013-000000852 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000852 | ELP-013-000000853 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000853 | ELP-013-000000853 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000856 | ELP-013-000000856 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000856 | ELP-013-000000857 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000857 | ELP-013-000000858 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000858 | ELP-013-000000858 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000860 | ELP-013-000000860 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000860 | ELP-013-000000861 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000861 | ELP-013-000000862 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000862 | ELP-013-000000862 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000867 | ELP-013-000000867 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000867 | ELP-013-000000867 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000869 | ELP-013-000000869 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000869 | ELP-013-000000869 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000871 | ELP-013-000000871 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000871 | ELP-013-000000872 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000872 | ELP-013-000000873 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000873 | ELP-013-000000874 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000874 | ELP-013-000000875 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000875 | ELP-013-000000876 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000876 | ELP-013-000000877 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000877 | ELP-013-000000878 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000878 | ELP-013-000000879 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000879 | ELP-013-000000880 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000880 | ELP-013-000000881 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000881 | ELP-013-000000882 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000882 | ELP-013-000000883 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000883 | ELP-013-000000884 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000884 | ELP-013-000000885 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000885 | ELP-013-000000886 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000886 | ELP-013-000000887 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000887 | ELP-013-000000887 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000889 | ELP-013-000000889 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000889 | ELP-013-000000889 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000891 | ELP-013-000000891 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000891 | ELP-013-000000891 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000895 | ELP-013-000000895 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000895 | ELP-013-000000895 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000897 | ELP-013-000000897 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000897 | ELP-013-000000898 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000898 | ELP-013-000000898 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000900 | ELP-013-000000900 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000900 | ELP-013-000000900 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000902 | ELP-013-000000902 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000902 | ELP-013-000000902 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000905 | ELP-013-000000905 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000905 | ELP-013-000000905 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000907 | ELP-013-000000907 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000907 | ELP-013-000000907 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000910 | ELP-013-000000910 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000910 | ELP-013-000000911 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000911 | ELP-013-000000912 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000912 | ELP-013-000000913 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000913 | ELP-013-000000913 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000916 | ELP-013-000000916 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000916 | ELP-013-000000916 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000920 | ELP-013-000000920 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000920 | ELP-013-000000921 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000921 | ELP-013-000000922 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000922 | ELP-013-000000923 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000923 | ELP-013-000000924 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000924 | ELP-013-000000924 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000927 | ELP-013-000000927 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000927 | ELP-013-000000928 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000928 | ELP-013-000000929 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000929 | ELP-013-000000930 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000930 | ELP-013-000000931 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000931 | ELP-013-000000932 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000932 | ELP-013-000000933 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000933 | ELP-013-000000934 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000934 | ELP-013-000000935 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000935 | ELP-013-000000936 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000936 | ELP-013-000000937 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000937 | ELP-013-000000937 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000939 | ELP-013-000000939 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000939 | ELP-013-000000940 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000940 | ELP-013-000000941 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000941 | ELP-013-000000942 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000942 | ELP-013-000000943 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000943 | ELP-013-000000944 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000944 | ELP-013-000000945 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000945 | ELP-013-000000946 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000946 | ELP-013-000000947 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000947 | ELP-013-000000948 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000948 | ELP-013-000000948 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000950 | ELP-013-000000950 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000950 | ELP-013-000000951 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000951 | ELP-013-000000951 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000953 | ELP-013-000000953 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000953 | ELP-013-000000953 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000957 | ELP-013-000000957 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000957 | ELP-013-000000958 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000958 | ELP-013-000000959 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000959 | ELP-013-000000960 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000960 | ELP-013-000000961 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000961 | ELP-013-000000962 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000962 | ELP-013-000000963 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000963 | ELP-013-000000964 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000964 | ELP-013-000000965 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000965 | ELP-013-000000966 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000966 | ELP-013-000000967 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000967 | ELP-013-000000968 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000968 | ELP-013-000000969 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000969 | ELP-013-000000970 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000970 | ELP-013-000000971 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000971 | ELP-013-000000972 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000972 | ELP-013-000000973 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000973 | ELP-013-000000974 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000974 | ELP-013-000000975 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000975 | ELP-013-000000976 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000976 | ELP-013-000000977 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000977 | ELP-013-000000977 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000979 | ELP-013-000000979 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000979 | ELP-013-000000980 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000980 | ELP-013-000000981 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000981 | ELP-013-000000982 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000982 | ELP-013-000000983 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000983 | ELP-013-000000984 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000984 | ELP-013-000000984 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000987 | ELP-013-000000987 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000987 | ELP-013-000000988 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000988 | ELP-013-000000989 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000989 | ELP-013-000000990 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000990 | ELP-013-000000991 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000991 | ELP-013-000000992 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000992 | ELP-013-000000993 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000993 | ELP-013-000000994 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000994 | ELP-013-000000994 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000997 | ELP-013-000000997 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000997 | ELP-013-000000998 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000998 | ELP-013-000000999 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000999 | ELP-013-000001000 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001000 | ELP-013-000001001 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001001 | ELP-013-000001002 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001002 | ELP-013-000001003 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001003 | ELP-013-000001004 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001004 | ELP-013-000001005 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001005 | ELP-013-000001006 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001006 | ELP-013-000001007 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001007 | ELP-013-000001008 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001008 | ELP-013-000001008 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001010 | ELP-013-000001010 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001010 | ELP-013-000001011 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001011 | ELP-013-000001012 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001012 | ELP-013-000001012 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001014 | ELP-013-000001014 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001014 | ELP-013-000001014 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001017 | ELP-013-000001017 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001017 | ELP-013-000001018 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001018 | ELP-013-000001019 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001019 | ELP-013-000001020 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001020 | ELP-013-000001021 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001021 | ELP-013-000001022 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001022 | ELP-013-000001023 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001023 | ELP-013-000001024 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001024 | ELP-013-000001025 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001025 | ELP-013-000001026 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001026 | ELP-013-000001027 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001027 | ELP-013-000001028 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001028 | ELP-013-000001029 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001029 | ELP-013-000001030 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001030 | ELP-013-000001031 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001031 | ELP-013-000001032 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001032 | ELP-013-000001032 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001036 | ELP-013-000001036 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001036 | ELP-013-000001037 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001037 | ELP-013-000001038 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001038 | ELP-013-000001038 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001041 | ELP-013-000001041 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001041 | ELP-013-000001042 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001042 | ELP-013-000001042 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001044 | ELP-013-000001044 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001044 | ELP-013-000001045 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001045 | ELP-013-000001046 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001046 | ELP-013-000001047 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001047 | ELP-013-000001048 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001048 | ELP-013-000001049 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001049 | ELP-013-000001050 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001050 | ELP-013-000001051 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001051 | ELP-013-000001052 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001052 | ELP-013-000001053 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001053 | ELP-013-000001054 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001054 | ELP-013-000001055 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001055 | ELP-013-000001056 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001056 | ELP-013-000001057 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001057 | ELP-013-000001058 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001058 | ELP-013-000001059 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001059 | ELP-013-000001060 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001060 | ELP-013-000001060 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001062 | ELP-013-000001062 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001062 | ELP-013-000001063 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001063 | ELP-013-000001064 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001064 | ELP-013-000001065 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001065 | ELP-013-000001066 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001066 | ELP-013-000001067 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001067 | ELP-013-000001068 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001068 | ELP-013-000001069 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001069 | ELP-013-000001069 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001074 | ELP-013-000001074 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001074 | ELP-013-000001075 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001075 | ELP-013-000001076 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001076 | ELP-013-000001077 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001077 | ELP-013-000001078 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001078 | ELP-013-000001079 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001079 | ELP-013-000001080 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001080 | ELP-013-000001081 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001081 | ELP-013-000001081 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001083 | ELP-013-000001083 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001083 | ELP-013-000001084 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001084 | ELP-013-000001085 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001085 | ELP-013-000001086 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001086 | ELP-013-000001087 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001087 | ELP-013-000001088 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001088 | ELP-013-000001089 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001089 | ELP-013-000001089 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001091 | ELP-013-000001091 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001091 | ELP-013-000001091 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001093 | ELP-013-000001093 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001093 | ELP-013-000001094 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001094 | ELP-013-000001095 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001095 | ELP-013-000001096 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001096 | ELP-013-000001097 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001097 | ELP-013-000001098 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001098 | ELP-013-000001098 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001100 | ELP-013-000001100 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001100 | ELP-013-000001101 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001101 | ELP-013-000001102 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001102 | ELP-013-000001103 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001103 | ELP-013-000001103 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001108 | ELP-013-000001108 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001108 | ELP-013-000001109 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001109 | ELP-013-000001110 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001110 | ELP-013-000001111 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001111 | ELP-013-000001112 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001112 | ELP-013-000001113 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001113 | ELP-013-000001113 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001115 | ELP-013-000001115 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001115 | ELP-013-000001116 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001116 | ELP-013-000001117 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001117 | ELP-013-000001118 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001118 | ELP-013-000001119 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001119 | ELP-013-000001120 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001120 | ELP-013-000001121 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001121 | ELP-013-000001122 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001122 | ELP-013-000001123 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001123 | ELP-013-000001123 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001125 | ELP-013-000001125 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001125 | ELP-013-000001126 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001126 | ELP-013-000001126 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001130 | ELP-013-000001130 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001130 | ELP-013-000001131 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001131 | ELP-013-000001131 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001133 | ELP-013-000001133 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001133 | ELP-013-000001134 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001134 | ELP-013-000001134 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001136 | ELP-013-000001136 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001136 | ELP-013-000001137 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001137 | ELP-013-000001138 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001138 | ELP-013-000001139 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001139 | ELP-013-000001140 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001140 | ELP-013-000001140 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001145 | ELP-013-000001145 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001145 | ELP-013-000001146 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001146 | ELP-013-000001146 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001148 | ELP-013-000001148 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001148 | ELP-013-000001149 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001149 | ELP-013-000001150 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001150 | ELP-013-000001150 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001152 | ELP-013-000001152 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001152 | ELP-013-000001153 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001153 | ELP-013-000001154 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001154 | ELP-013-000001155 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001155 | ELP-013-000001156 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001156 | ELP-013-000001157 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001157 | ELP-013-000001158 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001158 | ELP-013-000001159 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001159 | ELP-013-000001160 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001160 | ELP-013-000001161 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001161 | ELP-013-000001162 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001162 | ELP-013-000001163 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001163 | ELP-013-000001163 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001165 | ELP-013-000001165 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001165 | ELP-013-000001166 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001166 | ELP-013-000001167 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001167 | ELP-013-000001167 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001169 | ELP-013-000001169 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001169 | ELP-013-000001170 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001170 | ELP-013-000001171 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001171 | ELP-013-000001171 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001173 | ELP-013-000001173 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001173 | ELP-013-000001174 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001174 | ELP-013-000001175 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001175 | ELP-013-000001176 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001176 | ELP-013-000001177 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001177 | ELP-013-000001178 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001178 | ELP-013-000001178 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001180 | ELP-013-000001180 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001180 | ELP-013-000001181 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001181 | ELP-013-000001182 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001182 | ELP-013-000001183 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001183 | ELP-013-000001183 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001185 | ELP-013-000001185 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001185 | ELP-013-000001186 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001186 | ELP-013-000001187 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001187 | ELP-013-000001187 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001191 | ELP-013-000001191 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001191 | ELP-013-000001191 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001193 | ELP-013-000001193 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001193 | ELP-013-000001194 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001194 | ELP-013-000001195 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001195 | ELP-013-000001196 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001196 | ELP-013-000001197 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001197 | ELP-013-000001198 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001198 | ELP-013-000001199 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001199 | ELP-013-000001200 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001200 | ELP-013-000001201 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001201 | ELP-013-000001202 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001202 | ELP-013-000001203 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001203 | ELP-013-000001204 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001204 | ELP-013-000001204 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001207 | ELP-013-000001207 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001207 | ELP-013-000001208 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001208 | ELP-013-000001209 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001209 | ELP-013-000001210 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001210 | ELP-013-000001211 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001211 | ELP-013-000001212 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001212 | ELP-013-000001213 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001213 | ELP-013-000001214 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001214 | ELP-013-000001215 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001215 | ELP-013-000001216 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001216 | ELP-013-000001217 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001217 | ELP-013-000001218 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001218 | ELP-013-000001219 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001219 | ELP-013-000001220 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001220 | ELP-013-000001221 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001221 | ELP-013-000001222 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001222 | ELP-013-000001223 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001223 | ELP-013-000001224 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001224 | ELP-013-000001225 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001225 | ELP-013-000001226 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001226 | ELP-013-000001227 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001227 | ELP-013-000001228 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001228 | ELP-013-000001229 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001229 | ELP-013-000001230 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001230 | ELP-013-000001230 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001232 | ELP-013-000001232 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001232 | ELP-013-000001233 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001233 | ELP-013-000001234 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001234 | ELP-013-000001235 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001235 | ELP-013-000001235 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001237 | ELP-013-000001237 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001237 | ELP-013-000001238 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001238 | ELP-013-000001239 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001239 | ELP-013-000001240 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001240 | ELP-013-000001241 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001241 | ELP-013-000001241 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001243 | ELP-013-000001243 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001243 | ELP-013-000001244 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001244 | ELP-013-000001245 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001245 | ELP-013-000001246 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001246 | ELP-013-000001247 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001247 | ELP-013-000001247 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001249 | ELP-013-000001249 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001249 | ELP-013-000001250 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001250 | ELP-013-000001251 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001251 | ELP-013-000001252 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001252 | ELP-013-000001253 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001253 | ELP-013-000001254 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001254 | ELP-013-000001255 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001255 | ELP-013-000001256 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001256 | ELP-013-000001257 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001257 | ELP-013-000001258 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001258 | ELP-013-000001259 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001259 | ELP-013-000001260 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001260 | ELP-013-000001261 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001261 | ELP-013-000001262 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001262 | ELP-013-000001263 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001263 | ELP-013-000001264 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001264 | ELP-013-000001265 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001265 | ELP-013-000001266 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001266 | ELP-013-000001267 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001267 | ELP-013-000001268 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001268 | ELP-013-000001269 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001269 | ELP-013-000001269 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001273 | ELP-013-000001273 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001273 | ELP-013-000001274 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001274 | ELP-013-000001275 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001275 | ELP-013-000001276 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001276 | ELP-013-000001277 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001277 | ELP-013-000001278 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001278 | ELP-013-000001279 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001279 | ELP-013-000001280 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001280 | ELP-013-000001281 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001281 | ELP-013-000001282 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001282 | ELP-013-000001283 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001283 | ELP-013-000001284 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001284 | ELP-013-000001285 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001285 | ELP-013-000001286 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001286 | ELP-013-000001287 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001287 | ELP-013-000001288 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001288 | ELP-013-000001289 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001289 | ELP-013-000001290 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001290 | ELP-013-000001291 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001291 | ELP-013-000001292 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001292 | ELP-013-000001293 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001293 | ELP-013-000001294 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001294 | ELP-013-000001294 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001296 | ELP-013-000001296 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001296 | ELP-013-000001297 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001297 | ELP-013-000001298 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001298 | ELP-013-000001299 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001299 | ELP-013-000001300 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001300 | ELP-013-000001301 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001301 | ELP-013-000001302 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001302 | ELP-013-000001302 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001304 | ELP-013-000001304 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001304 | ELP-013-000001305 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001305 | ELP-013-000001306 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001306 | ELP-013-000001307 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001307 | ELP-013-000001308 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001308 | ELP-013-000001309 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001309 | ELP-013-000001310 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001310 | ELP-013-000001311 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001311 | ELP-013-000001312 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001312 | ELP-013-000001313 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001313 | ELP-013-000001314 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001314 | ELP-013-000001315 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001315 | ELP-013-000001316 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001316 | ELP-013-000001317 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001317 | ELP-013-000001318 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001318 | ELP-013-000001319 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001319 | ELP-013-000001320 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001320 | ELP-013-000001321 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001321 | ELP-013-000001322 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001322 | ELP-013-000001323 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001323 | ELP-013-000001323 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001325 | ELP-013-000001325 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001325 | ELP-013-000001326 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001326 | ELP-013-000001326 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001328 | ELP-013-000001328 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001328 | ELP-013-000001328 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001331 | ELP-013-000001331 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001331 | ELP-013-000001332 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001332 | ELP-013-000001333 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001333 | ELP-013-000001334 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001334 | ELP-013-000001335 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001335 | ELP-013-000001336 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001336 | ELP-013-000001337 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001337 | ELP-013-000001338 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001338 | ELP-013-000001339 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001339 | ELP-013-000001340 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001340 | ELP-013-000001341 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001341 | ELP-013-000001341 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001348 | ELP-013-000001348 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001348 | ELP-013-000001349 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001349 | ELP-013-000001350 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001350 | ELP-013-000001351 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001351 | ELP-013-000001352 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001352 | ELP-013-000001353 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001353 | ELP-013-000001354 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001354 | ELP-013-000001355 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001355 | ELP-013-000001356 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001356 | ELP-013-000001357 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001357 | ELP-013-000001358 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001358 | ELP-013-000001359 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001359 | ELP-013-000001359 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001363 | ELP-013-000001363 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001363 | ELP-013-000001364 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001364 | ELP-013-000001365 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001365 | ELP-013-000001366 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001366 | ELP-013-000001367 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001367 | ELP-013-000001368 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001368 | ELP-013-000001369 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001369 | ELP-013-000001370 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001370 | ELP-013-000001371 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001371 | ELP-013-000001372 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001372 | ELP-013-000001373 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001373 | ELP-013-000001374 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001374 | ELP-013-000001375 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001375 | ELP-013-000001376 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001376 | ELP-013-000001377 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001377 | ELP-013-000001378 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001378 | ELP-013-000001379 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001379 | ELP-013-000001380 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001380 | ELP-013-000001381 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001381 | ELP-013-000001381 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001383 | ELP-013-000001383 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001383 | ELP-013-000001384 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001384 | ELP-013-000001385 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001385 | ELP-013-000001386 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001386 | ELP-013-000001387 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001387 | ELP-013-000001388 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001388 | ELP-013-000001389 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001389 | ELP-013-000001390 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001390 | ELP-013-000001391 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001391 | ELP-013-000001391 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001394 | ELP-013-000001394 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001394 | ELP-013-000001395 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001395 | ELP-013-000001396 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001396 | ELP-013-000001397 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001397 | ELP-013-000001398 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001398 | ELP-013-000001399 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001399 | ELP-013-000001400 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001400 | ELP-013-000001401 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001401 | ELP-013-000001402 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001402 | ELP-013-000001403 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001403 | ELP-013-000001404 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001404 | ELP-013-000001405 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001405 | ELP-013-000001406 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001406 | ELP-013-000001406 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001408 | ELP-013-000001408 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001408 | ELP-013-000001409 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001409 | ELP-013-000001410 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001410 | ELP-013-000001411 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001411 | ELP-013-000001412 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001412 | ELP-013-000001413 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001413 | ELP-013-000001414 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001414 | ELP-013-000001414 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001418 | ELP-013-000001418 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001418 | ELP-013-000001419 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001419 | ELP-013-000001419 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001428 | ELP-013-000001428 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001428 | ELP-013-000001429 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001429 | ELP-013-000001430 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001430 | ELP-013-000001431 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001431 | ELP-013-000001432 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001432 | ELP-013-000001432 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001434 | ELP-013-000001434 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001434 | ELP-013-000001434 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001443 | ELP-013-000001443 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001443 | ELP-013-000001444 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001444 | ELP-013-000001445 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001445 | ELP-013-000001446 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001446 | ELP-013-000001446 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001452 | ELP-013-000001452 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001452 | ELP-013-000001453 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001453 | ELP-013-000001454 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001454 | ELP-013-000001454 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001458 | ELP-013-000001458 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001458 | ELP-013-000001458 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001460 | ELP-013-000001460 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001460 | ELP-013-000001460 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001473 | ELP-013-000001473 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001473 | ELP-013-000001474 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001474 | ELP-013-000001475 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001475 | ELP-013-000001475 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001477 | ELP-013-000001477 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001477 | ELP-013-000001478 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001478 | ELP-013-000001478 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001481 | ELP-013-000001481 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001481 | ELP-013-000001482 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001482 | ELP-013-000001483 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001483 | ELP-013-000001484 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001484 | ELP-013-000001485 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001485 | ELP-013-000001486 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001486 | ELP-013-000001486 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001490 | ELP-013-000001490 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001490 | ELP-013-000001491 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001491 | ELP-013-000001492 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001492 | ELP-013-000001493 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001493 | ELP-013-000001494 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001494 | ELP-013-000001495 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001495 | ELP-013-000001496 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001496 | ELP-013-000001497 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001497 | ELP-013-000001498 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001498 | ELP-013-000001498 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001500 | ELP-013-000001500 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001500 | ELP-013-000001501 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001501 | ELP-013-000001501 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001503 | ELP-013-000001503 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001503 | ELP-013-000001504 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001504 | ELP-013-000001505 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001505 | ELP-013-000001506 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001506 | ELP-013-000001507 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001507 | ELP-013-000001508 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001508 | ELP-013-000001508 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001510 | ELP-013-000001510 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001510 | ELP-013-000001511 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001511 | ELP-013-000001511 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001513 | ELP-013-000001513 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001513 | ELP-013-000001514 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001514 | ELP-013-000001515 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001515 | ELP-013-000001516 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001516 | ELP-013-000001516 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001518 | ELP-013-000001518 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001518 | ELP-013-000001519 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001519 | ELP-013-000001520 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001520 | ELP-013-000001520 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001525 | ELP-013-000001525 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001525 | ELP-013-000001526 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001526 | ELP-013-000001527 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001527 | ELP-013-000001528 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001528 | ELP-013-000001529 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001529 | ELP-013-000001529 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001531 | ELP-013-000001531 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001531 | ELP-013-000001532 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001532 | ELP-013-000001533 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001533 | ELP-013-000001534 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001534 | ELP-013-000001535 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001535 | ELP-013-000001535 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001537 | ELP-013-000001537 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001537 | ELP-013-000001537 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001543 | ELP-013-000001543 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001543 | ELP-013-000001543 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001547 | ELP-013-000001547 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001547 | ELP-013-000001548 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001548 | ELP-013-000001549 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001549 | ELP-013-000001550 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001550 | ELP-013-000001551 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001551 | ELP-013-000001552 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001552 | ELP-013-000001553 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001553 | ELP-013-000001554 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001554 | ELP-013-000001555 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001555 | ELP-013-000001556 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001556 | ELP-013-000001557 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001557 | ELP-013-000001557 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001559 | ELP-013-000001559 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001559 | ELP-013-000001560 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001560 | ELP-013-000001561 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001561 | ELP-013-000001562 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001562 | ELP-013-000001563 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001563 | ELP-013-000001564 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001564 | ELP-013-000001565 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001565 | ELP-013-000001566 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001566 | ELP-013-000001567 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001567 | ELP-013-000001568 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001568 | ELP-013-000001569 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001569 | ELP-013-000001569 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001573 | ELP-013-000001573 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001573 | ELP-013-000001574 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001574 | ELP-013-000001575 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001575 | ELP-013-000001576 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001576 | ELP-013-000001577 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001577 | ELP-013-000001578 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001578 | ELP-013-000001579 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001579 | ELP-013-000001579 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001594 | ELP-013-000001594 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001594 | ELP-013-000001595 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001595 | ELP-013-000001596 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001596 | ELP-013-000001597 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001597 | ELP-013-000001598 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001598 | ELP-013-000001598 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001600 | ELP-013-000001600 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001600 | ELP-013-000001601 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001601 | ELP-013-000001602 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001602 | ELP-013-000001603 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001603 | ELP-013-000001603 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001607 | ELP-013-000001607 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001607 | ELP-013-000001608 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001608 | ELP-013-000001609 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001609 | ELP-013-000001610 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001610 | ELP-013-000001611 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001611 | ELP-013-000001612 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001612 | ELP-013-000001613 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001613 | ELP-013-000001613 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001615 | ELP-013-000001615 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001615 | ELP-013-000001616 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001616 | ELP-013-000001616 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001618 | ELP-013-000001618 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001618 | ELP-013-000001618 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001620 | ELP-013-000001620 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001620 | ELP-013-000001620 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001622 | ELP-013-000001622 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001622 | ELP-013-000001622 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001624 | ELP-013-000001624 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001624 | ELP-013-000001624 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001626 | ELP-013-000001626 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001626 | ELP-013-000001627 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001627 | ELP-013-000001628 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001628 | ELP-013-000001629 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001629 | ELP-013-000001630 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001630 | ELP-013-000001631 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001631 | ELP-013-000001632 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001632 | ELP-013-000001633 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001633 | ELP-013-000001634 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001634 | ELP-013-000001634 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001636 | ELP-013-000001636 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001636 | ELP-013-000001636 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001638 | ELP-013-000001638 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001638 | ELP-013-000001638 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001642 | ELP-013-000001642 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001642 | ELP-013-000001643 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001643 | ELP-013-000001644 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001644 | ELP-013-000001644 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001646 | ELP-013-000001646 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001646 | ELP-013-000001646 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001655 | ELP-013-000001655 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001655 | ELP-013-000001656 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001656 | ELP-013-000001657 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001657 | ELP-013-000001658 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001658 | ELP-013-000001659 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001659 | ELP-013-000001660 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001660 | ELP-013-000001660 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001662 | ELP-013-000001662 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001662 | ELP-013-000001662 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001664 | ELP-013-000001664 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001664 | ELP-013-000001665 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001665 | ELP-013-000001666 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001666 | ELP-013-000001667 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001667 | ELP-013-000001667 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001669 | ELP-013-000001669 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001669 | ELP-013-000001670 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001670 | ELP-013-000001670 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001672 | ELP-013-000001672 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001672 | ELP-013-000001672 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001675 | ELP-013-000001675 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001675 | ELP-013-000001676 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001676 | ELP-013-000001677 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001677 | ELP-013-000001678 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001678 | ELP-013-000001678 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001680 | ELP-013-000001680 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001680 | ELP-013-000001680 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001682 | ELP-013-000001682 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001682 | ELP-013-000001682 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001684 | ELP-013-000001684 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001684 | ELP-013-000001684 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001686 | ELP-013-000001686 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001686 | ELP-013-000001687 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001687 | ELP-013-000001688 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001688 | ELP-013-000001689 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001689 | ELP-013-000001690 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001690 | ELP-013-000001691 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001691 | ELP-013-000001692 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001692 | ELP-013-000001693 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001693 | ELP-013-000001694 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001694 | ELP-013-000001695 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001695 | ELP-013-000001696 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001696 | ELP-013-000001696 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001698 | ELP-013-000001698 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001698 | ELP-013-000001699 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001699 | ELP-013-000001700 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001700 | ELP-013-000001701 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001701 | ELP-013-000001702 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001702 | ELP-013-000001703 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001703 | ELP-013-000001704 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001704 | ELP-013-000001705 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001705 | ELP-013-000001706 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001706 | ELP-013-000001707 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001707 | ELP-013-000001708 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001708 | ELP-013-000001708 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001710 | ELP-013-000001710 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001710 | ELP-013-000001710 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001722 | ELP-013-000001722 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001722 | ELP-013-000001723 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001723 | ELP-013-000001724 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001724 | ELP-013-000001724 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001729 | ELP-013-000001729 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001729 | ELP-013-000001730 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001730 | ELP-013-000001731 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001731 | ELP-013-000001731 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001733 | ELP-013-000001733 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001733 | ELP-013-000001733 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001737 | ELP-013-000001737 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001737 | ELP-013-000001737 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001739 | ELP-013-000001739 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001739 | ELP-013-000001740 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001740 | ELP-013-000001741 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001741 | ELP-013-000001742 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001742 | ELP-013-000001743 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001743 | ELP-013-000001743 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001746 | ELP-013-000001746 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001746 | ELP-013-000001746 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001748 | ELP-013-000001748 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001748 | ELP-013-000001749 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001749 | ELP-013-000001750 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001750 | ELP-013-000001751 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001751 | ELP-013-000001752 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001752 | ELP-013-000001753 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001753 | ELP-013-000001754 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001754 | ELP-013-000001755 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001755 | ELP-013-000001756 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001756 | ELP-013-000001757 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001757 | ELP-013-000001758 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001758 | ELP-013-000001759 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001759 | ELP-013-000001760 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001760 | ELP-013-000001760 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001774 | ELP-013-000001774 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001774 | ELP-013-000001775 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001775 | ELP-013-000001776 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001776 | ELP-013-000001777 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001777 | ELP-013-000001778 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001778 | ELP-013-000001779 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001779 | ELP-013-000001779 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001786 | ELP-013-000001786 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001786 | ELP-013-000001787 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001787 | ELP-013-000001788 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001788 | ELP-013-000001789 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001789 | ELP-013-000001789 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001791 | ELP-013-000001791 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001791 | ELP-013-000001792 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001792 | ELP-013-000001792 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001794 | ELP-013-000001794 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001794 | ELP-013-000001795 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001795 | ELP-013-000001795 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001805 | ELP-013-000001805 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001805 | ELP-013-000001806 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001806 | ELP-013-000001807 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001807 | ELP-013-000001808 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001808 | ELP-013-000001808 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001810 | ELP-013-000001810 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001810 | ELP-013-000001810 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001812 | ELP-013-000001812 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001812 | ELP-013-000001813 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001813 | ELP-013-000001814 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001814 | ELP-013-000001815 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001815 | ELP-013-000001816 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001816 | ELP-013-000001817 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001817 | ELP-013-000001818 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001818 | ELP-013-000001819 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001819 | ELP-013-000001820 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001820 | ELP-013-000001820 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001822 | ELP-013-000001822 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001822 | ELP-013-000001823 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001823 | ELP-013-000001824 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001824 | ELP-013-000001825 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001825 | ELP-013-000001826 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001826 | ELP-013-000001826 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001828 | ELP-013-000001828 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001828 | ELP-013-000001829 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001829 | ELP-013-000001829 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001831 | ELP-013-000001831 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001831 | ELP-013-000001831 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001839 | ELP-013-000001839 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001839 | ELP-013-000001840 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001840 | ELP-013-000001841 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001841 | ELP-013-000001842 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001842 | ELP-013-000001842 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001846 | ELP-013-000001846 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001846 | ELP-013-000001847 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001847 | ELP-013-000001848 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001848 | ELP-013-000001849 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001849 | ELP-013-000001850 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001850 | ELP-013-000001851 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001851 | ELP-013-000001852 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001852 | ELP-013-000001852 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001854 | ELP-013-000001854 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001854 | ELP-013-000001854 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001856 | ELP-013-000001856 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001856 | ELP-013-000001857 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001857 | ELP-013-000001858 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001858 | ELP-013-000001858 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001864 | ELP-013-000001864 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001864 | ELP-013-000001865 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001865 | ELP-013-000001866 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001866 | ELP-013-000001866 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001868 | ELP-013-000001868 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001868 | ELP-013-000001868 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001870 | ELP-013-000001870 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001870 | ELP-013-000001870 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001872 | ELP-013-000001872 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001872 | ELP-013-000001872 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001874 | ELP-013-000001874 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001874 | ELP-013-000001875 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001875 | ELP-013-000001875 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001878 | ELP-013-000001878 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001878 | ELP-013-000001878 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001886 | ELP-013-000001886 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001886 | ELP-013-000001887 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001887 | ELP-013-000001887 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001889 | ELP-013-000001889 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001889 | ELP-013-000001889 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001891 | ELP-013-000001891 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001891 | ELP-013-000001892 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001892 | ELP-013-000001893 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001893 | ELP-013-000001894 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001894 | ELP-013-000001895 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001895 | ELP-013-000001895 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001898 | ELP-013-000001898 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001898 | ELP-013-000001898 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001903 | ELP-013-000001903 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001903 | ELP-013-000001903 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001906 | ELP-013-000001906 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001906 | ELP-013-000001907 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001907 | ELP-013-000001908 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001908 | ELP-013-000001908 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001910 | ELP-013-000001910 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001910 | ELP-013-000001911 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001911 | ELP-013-000001911 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001913 | ELP-013-000001913 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001913 | ELP-013-000001914 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001914 | ELP-013-000001915 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001915 | ELP-013-000001916 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001916 | ELP-013-000001917 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001917 | ELP-013-000001918 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001918 | ELP-013-000001919 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001919 | ELP-013-000001920 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001920 | ELP-013-000001921 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001921 | ELP-013-000001922 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001922 | ELP-013-000001923 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001923 | ELP-013-000001924 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001924 | ELP-013-000001925 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001925 | ELP-013-000001926 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001926 | ELP-013-000001926 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001928 | ELP-013-000001928 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001928 | ELP-013-000001929 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001929 | ELP-013-000001930 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001930 | ELP-013-000001931 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001931 | ELP-013-000001932 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001932 | ELP-013-000001932 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001934 | ELP-013-000001934 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001934 | ELP-013-000001935 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001935 | ELP-013-000001936 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001936 | ELP-013-000001937 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001937 | ELP-013-000001938 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001938 | ELP-013-000001939 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001939 | ELP-013-000001939 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001941 | ELP-013-000001941 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001941 | ELP-013-000001942 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001942 | ELP-013-000001943 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001943 | ELP-013-000001944 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001944 | ELP-013-000001945 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001945 | ELP-013-000001946 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001946 | ELP-013-000001947 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001947 | ELP-013-000001948 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001948 | ELP-013-000001949 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001949 | ELP-013-000001950 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001950 | ELP-013-000001951 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001951 | ELP-013-000001952 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001952 | ELP-013-000001953 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001953 | ELP-013-000001954 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001954 | ELP-013-000001955 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001955 | ELP-013-000001955 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001959 | ELP-013-000001959 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001959 | ELP-013-000001960 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001960 | ELP-013-000001961 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001961 | ELP-013-000001962 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001962 | ELP-013-000001963 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001963 | ELP-013-000001963 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001966 | ELP-013-000001966 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001966 | ELP-013-000001967 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001967 | ELP-013-000001967 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001969 | ELP-013-000001969 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001969 | ELP-013-000001969 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001971 | ELP-013-000001971 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001971 | ELP-013-000001972 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001972 | ELP-013-000001973 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001973 | ELP-013-000001974 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001974 | ELP-013-000001975 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001975 | ELP-013-000001976 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001976 | ELP-013-000001977 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001977 | ELP-013-000001978 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001978 | ELP-013-000001979 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001979 | ELP-013-000001980 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001980 | ELP-013-000001981 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001981 | ELP-013-000001982 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001982 | ELP-013-000001983 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001983 | ELP-013-000001984 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001984 | ELP-013-000001985 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001985 | ELP-013-000001986 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001986 | ELP-013-000001987 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001987 | ELP-013-000001988 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001988 | ELP-013-000001989 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001989 | ELP-013-000001989 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001991 | ELP-013-000001991 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001991 | ELP-013-000001992 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001992 | ELP-013-000001992 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001994 | ELP-013-000001994 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001994 | ELP-013-000001995 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001995 | ELP-013-000001996 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001996 | ELP-013-000001997 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001997 | ELP-013-000001998 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001998 | ELP-013-000001999 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001999 | ELP-013-000002000 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002000 | ELP-013-000002000 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002002 | ELP-013-000002002 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002002 | ELP-013-000002002 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002007 | ELP-013-000002007 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002007 | ELP-013-000002008 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002008 | ELP-013-000002009 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002009 | ELP-013-000002010 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002010 | ELP-013-000002010 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002014 | ELP-013-000002014 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002014 | ELP-013-000002014 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002016 | ELP-013-000002016 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002016 | ELP-013-000002017 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002017 | ELP-013-000002017 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002020 | ELP-013-000002020 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002020 | ELP-013-000002021 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002021 | ELP-013-000002022 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002022 | ELP-013-000002023 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002023 | ELP-013-000002024 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002024 | ELP-013-000002025 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002025 | ELP-013-000002026 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002026 | ELP-013-000002027 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002027 | ELP-013-000002028 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002028 | ELP-013-000002029 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002029 | ELP-013-000002030 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002030 | ELP-013-000002031 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002031 | ELP-013-000002032 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002032 | ELP-013-000002032 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002034 | ELP-013-000002034 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002034 | ELP-013-000002035 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002035 | ELP-013-000002036 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002036 | ELP-013-000002037 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002037 | ELP-013-000002038 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002038 | ELP-013-000002039 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002039 | ELP-013-000002040 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002040 | ELP-013-000002040 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002042 | ELP-013-000002042 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002042 | ELP-013-000002043 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002043 | ELP-013-000002044 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002044 | ELP-013-000002045 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002045 | ELP-013-000002046 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002046 | ELP-013-000002047 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002047 | ELP-013-000002047 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002049 | ELP-013-000002049 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002049 | ELP-013-000002050 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002050 | ELP-013-000002051 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002051 | ELP-013-000002052 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002052 | ELP-013-000002053 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002053 | ELP-013-000002054 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002054 | ELP-013-000002055 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002055 | ELP-013-000002056 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002056 | ELP-013-000002056 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002058 | ELP-013-000002058 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002058 | ELP-013-000002059 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002059 | ELP-013-000002060 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002060 | ELP-013-000002060 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002062 | ELP-013-000002062 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002062 | ELP-013-000002063 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002063 | ELP-013-000002063 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002066 | ELP-013-000002066 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002066 | ELP-013-000002067 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002067 | ELP-013-000002067 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002069 | ELP-013-000002069 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002069 | ELP-013-000002070 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002070 | ELP-013-000002071 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002071 | ELP-013-000002071 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002073 | ELP-013-000002073 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002073 | ELP-013-000002074 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002074 | ELP-013-000002075 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002075 | ELP-013-000002076 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002076 | ELP-013-000002077 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002077 | ELP-013-000002078 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002078 | ELP-013-000002079 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002079 | ELP-013-000002080 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002080 | ELP-013-000002081 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002081 | ELP-013-000002082 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002082 | ELP-013-000002083 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002083 | ELP-013-000002084 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002084 | ELP-013-000002085 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002085 | ELP-013-000002085 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002087 | ELP-013-000002087 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002087 | ELP-013-000002088 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002088 | ELP-013-000002089 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002089 | ELP-013-000002090 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002090 | ELP-013-000002091 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002091 | ELP-013-000002092 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002092 | ELP-013-000002093 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002093 | ELP-013-000002094 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002094 | ELP-013-000002095 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002095 | ELP-013-000002096 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002096 | ELP-013-000002097 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002097 | ELP-013-000002098 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002098 | ELP-013-000002099 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002099 | ELP-013-000002100 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002100 | ELP-013-000002101 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002101 | ELP-013-000002102 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002102 | ELP-013-000002103 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002103 | ELP-013-000002103 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002105 | ELP-013-000002105 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002105 | ELP-013-000002106 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002106 | ELP-013-000002107 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002107 | ELP-013-000002108 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002108 | ELP-013-000002109 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002109 | ELP-013-000002110 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002110 | ELP-013-000002110 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002112 | ELP-013-000002112 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002112 | ELP-013-000002113 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002113 | ELP-013-000002114 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002114 | ELP-013-000002115 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002115 | ELP-013-000002116 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002116 | ELP-013-000002117 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002117 | ELP-013-000002118 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002118 | ELP-013-000002119 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002119 | ELP-013-000002119 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002121 | ELP-013-000002121 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002121 | ELP-013-000002121 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002123 | ELP-013-000002123 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002123 | ELP-013-000002124 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002124 | ELP-013-000002125 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002125 | ELP-013-000002126 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002126 | ELP-013-000002127 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002127 | ELP-013-000002128 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002128 | ELP-013-000002129 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002129 | ELP-013-000002130 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002130 | ELP-013-000002131 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002131 | ELP-013-000002132 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002132 | ELP-013-000002133 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002133 | ELP-013-000002134 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002134 | ELP-013-000002135 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002135 | ELP-013-000002136 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002136 | ELP-013-000002137 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002137 | ELP-013-000002137 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002139 | ELP-013-000002139 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002139 | ELP-013-000002140 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002140 | ELP-013-000002141 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002141 | ELP-013-000002142 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002142 | ELP-013-000002143 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002143 | ELP-013-000002144 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002144 | ELP-013-000002145 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002145 | ELP-013-000002146 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002146 | ELP-013-000002147 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002147 | ELP-013-000002148 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002148 | ELP-013-000002149 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002149 | ELP-013-000002150 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002150 | ELP-013-000002151 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002151 | ELP-013-000002152 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002152 | ELP-013-000002153 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002153 | ELP-013-000002154 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002154 | ELP-013-000002155 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002155 | ELP-013-000002156 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002156 | ELP-013-000002157 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002157 | ELP-013-000002157 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002159 | ELP-013-000002159 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002159 | ELP-013-000002160 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002160 | ELP-013-000002161 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002161 | ELP-013-000002162 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002162 | ELP-013-000002163 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002163 | ELP-013-000002163 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002165 | ELP-013-000002165 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002165 | ELP-013-000002166 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002166 | ELP-013-000002167 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002167 | ELP-013-000002167 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002169 | ELP-013-000002169 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002169 | ELP-013-000002170 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002170 | ELP-013-000002171 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002171 | ELP-013-000002172 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002172 | ELP-013-000002173 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002173 | ELP-013-000002174 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002174 | ELP-013-000002175 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002175 | ELP-013-000002176 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002176 | ELP-013-000002177 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002177 | ELP-013-000002178 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002178 | ELP-013-000002179 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002179 | ELP-013-000002180 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002180 | ELP-013-000002180 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002182 | ELP-013-000002182 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002182 | ELP-013-000002183 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002183 | ELP-013-000002184 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002184 | ELP-013-000002185 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002185 | ELP-013-000002186 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002186 | ELP-013-000002187 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002187 | ELP-013-000002188 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002188 | ELP-013-000002189 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002189 | ELP-013-000002190 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002190 | ELP-013-000002191 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002191 | ELP-013-000002192 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002192 | ELP-013-000002193 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002193 | ELP-013-000002194 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002194 | ELP-013-000002195 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002195 | ELP-013-000002196 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002196 | ELP-013-000002197 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002197 | ELP-013-000002198 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002198 | ELP-013-000002198 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002202 | ELP-013-000002202 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002202 | ELP-013-000002203 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002203 | ELP-013-000002204 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002204 | ELP-013-000002205 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002205 | ELP-013-000002206 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002206 | ELP-013-000002206 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002209 | ELP-013-000002209 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002209 | ELP-013-000002209 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002212 | ELP-013-000002212 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002212 | ELP-013-000002213 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002213 | ELP-013-000002213 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002215 | ELP-013-000002215 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002215 | ELP-013-000002216 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002216 | ELP-013-000002217 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002217 | ELP-013-000002218 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002218 | ELP-013-000002219 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002219 | ELP-013-000002220 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002220 | ELP-013-000002221 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002221 | ELP-013-000002222 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002222 | ELP-013-000002223 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002223 | ELP-013-000002224 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002224 | ELP-013-000002225 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002225 | ELP-013-000002226 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002226 | ELP-013-000002227 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002227 | ELP-013-000002228 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002228 | ELP-013-000002229 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002229 | ELP-013-000002230 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002230 | ELP-013-000002231 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002231 | ELP-013-000002232 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002232 | ELP-013-000002233 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002233 | ELP-013-000002234 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002234 | ELP-013-000002235 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002235 | ELP-013-000002236 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002236 | ELP-013-000002237 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002237 | ELP-013-000002238 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002238 | ELP-013-000002238 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002240 | ELP-013-000002240 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002240 | ELP-013-000002241 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002241 | ELP-013-000002242 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002242 | ELP-013-000002243 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002243 | ELP-013-000002243 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002246 | ELP-013-000002246 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002246 | ELP-013-000002246 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002248 | ELP-013-000002248 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002248 | ELP-013-000002249 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002249 | ELP-013-000002249 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002252 | ELP-013-000002252 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002252 | ELP-013-000002253 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002253 | ELP-013-000002254 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002254 | ELP-013-000002255 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002255 | ELP-013-000002256 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002256 | ELP-013-000002256 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002258 | ELP-013-000002258 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002258 | ELP-013-000002259 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002259 | ELP-013-000002260 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002260 | ELP-013-000002261 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002261 | ELP-013-000002262 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002262 | ELP-013-000002263 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002263 | ELP-013-000002264 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002264 | ELP-013-000002265 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002265 | ELP-013-000002266 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002266 | ELP-013-000002267 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002267 | ELP-013-000002268 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002268 | ELP-013-000002268 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002270 | ELP-013-000002270 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002270 | ELP-013-000002271 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002271 | ELP-013-000002272 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002272 | ELP-013-000002273 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002273 | ELP-013-000002274 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002274 | ELP-013-000002275 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002275 | ELP-013-000002276 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002276 | ELP-013-000002277 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002277 | ELP-013-000002278 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002278 | ELP-013-000002279 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002279 | ELP-013-000002280 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002280 | ELP-013-000002281 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002281 | ELP-013-000002282 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002282 | ELP-013-000002283 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002283 | ELP-013-000002284 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002284 | ELP-013-000002285 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002285 | ELP-013-000002286 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002286 | ELP-013-000002287 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002287 | ELP-013-000002288 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002288 | ELP-013-000002289 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002289 | ELP-013-000002290 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002290 | ELP-013-000002290 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002293 | ELP-013-000002293 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002293 | ELP-013-000002293 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002296 | ELP-013-000002296 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002296 | ELP-013-000002296 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002298 | ELP-013-000002298 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002298 | ELP-013-000002299 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002299 | ELP-013-000002299 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002301 | ELP-013-000002301 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002301 | ELP-013-000002302 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002302 | ELP-013-000002303 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002303 | ELP-013-000002303 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002310 | ELP-013-000002310 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002310 | ELP-013-000002311 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002311 | ELP-013-000002311 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002313 | ELP-013-000002313 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002313 | ELP-013-000002314 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002314 | ELP-013-000002315 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002315 | ELP-013-000002316 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002316 | ELP-013-000002317 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002317 | ELP-013-000002318 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002318 | ELP-013-000002319 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002319 | ELP-013-000002319 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002322 | ELP-013-000002322 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002322 | ELP-013-000002323 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002323 | ELP-013-000002324 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002324 | ELP-013-000002325 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002325 | ELP-013-000002326 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002326 | ELP-013-000002326 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002328 | ELP-013-000002328 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002328 | ELP-013-000002329 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002329 | ELP-013-000002330 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002330 | ELP-013-000002330 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002332 | ELP-013-000002332 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002332 | ELP-013-000002333 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002333 | ELP-013-000002334 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002334 | ELP-013-000002334 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002336 | ELP-013-000002336 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002336 | ELP-013-000002337 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002337 | ELP-013-000002338 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002338 | ELP-013-000002338 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002340 | ELP-013-000002340 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002340 | ELP-013-000002341 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002341 | ELP-013-000002342 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002342 | ELP-013-000002343 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002343 | ELP-013-000002344 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002344 | ELP-013-000002345 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002345 | ELP-013-000002346 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002346 | ELP-013-000002347 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002347 | ELP-013-000002348 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002348 | ELP-013-000002348 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002350 | ELP-013-000002350 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002350 | ELP-013-000002351 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002351 | ELP-013-000002352 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002352 | ELP-013-000002353 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002353 | ELP-013-000002354 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002354 | ELP-013-000002355 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002355 | ELP-013-000002356 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002356 | ELP-013-000002357 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002357 | ELP-013-000002358 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002358 | ELP-013-000002359 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002359 | ELP-013-000002360 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002360 | ELP-013-000002361 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002361 | ELP-013-000002361 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002363 | ELP-013-000002363 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002363 | ELP-013-000002364 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002364 | ELP-013-000002364 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002366 | ELP-013-000002366 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002366 | ELP-013-000002366 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002368 | ELP-013-000002368 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002368 | ELP-013-000002369 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002369 | ELP-013-000002370 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002370 | ELP-013-000002371 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002371 | ELP-013-000002372 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002372 | ELP-013-000002372 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002374 | ELP-013-000002374 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002374 | ELP-013-000002375 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002375 | ELP-013-000002376 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002376 | ELP-013-000002377 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002377 | ELP-013-000002378 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002378 | ELP-013-000002379 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002379 | ELP-013-000002380 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002380 | ELP-013-000002381 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002381 | ELP-013-000002382 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002382 | ELP-013-000002383 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002383 | ELP-013-000002384 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002384 | ELP-013-000002385 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002385 | ELP-013-000002386 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002386 | ELP-013-000002387 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002387 | ELP-013-000002388 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002388 | ELP-013-000002389 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002389 | ELP-013-000002390 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002390 | ELP-013-000002391 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002391 | ELP-013-000002392 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002392 | ELP-013-000002393 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002393 | ELP-013-000002394 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002394 | ELP-013-000002395 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002395 | ELP-013-000002395 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002397 | ELP-013-000002397 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002397 | ELP-013-000002398 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002398 | ELP-013-000002399 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002399 | ELP-013-000002400 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002400 | ELP-013-000002401 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002401 | ELP-013-000002402 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002402 | ELP-013-000002403 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002403 | ELP-013-000002404 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002404 | ELP-013-000002405 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002405 | ELP-013-000002406 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002406 | ELP-013-000002407 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002407 | ELP-013-000002408 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002408 | ELP-013-000002409 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002409 | ELP-013-000002410 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002410 | ELP-013-000002410 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002412 | ELP-013-000002412 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002412 | ELP-013-000002412 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002414 | ELP-013-000002414 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002414 | ELP-013-000002415 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002415 | ELP-013-000002416 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002416 | ELP-013-000002416 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002418 | ELP-013-000002418 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002418 | ELP-013-000002418 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002420 | ELP-013-000002420 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002420 | ELP-013-000002420 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002422 | ELP-013-000002422 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002422 | ELP-013-000002422 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002425 | ELP-013-000002425 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002425 | ELP-013-000002426 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002426 | ELP-013-000002427 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002427 | ELP-013-000002427 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002429 | ELP-013-000002429 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002429 | ELP-013-000002430 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002430 | ELP-013-000002430 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002433 | ELP-013-000002433 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002433 | ELP-013-000002433 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002435 | ELP-013-000002435 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002435 | ELP-013-000002436 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002436 | ELP-013-000002437 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002437 | ELP-013-000002438 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002438 | ELP-013-000002438 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002440 | ELP-013-000002440 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002440 | ELP-013-000002441 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002441 | ELP-013-000002441 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002444 | ELP-013-000002444 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002444 | ELP-013-000002444 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002448 | ELP-013-000002448 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002448 | ELP-013-000002449 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002449 | ELP-013-000002450 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002450 | ELP-013-000002451 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002451 | ELP-013-000002452 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002452 | ELP-013-000002453 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002453 | ELP-013-000002454 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002454 | ELP-013-000002455 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002455 | ELP-013-000002456 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002456 | ELP-013-000002457 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002457 | ELP-013-000002458 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002458 | ELP-013-000002458 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002460 | ELP-013-000002460 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002460 | ELP-013-000002461 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002461 | ELP-013-000002461 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002463 | ELP-013-000002463 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002463 | ELP-013-000002464 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002464 | ELP-013-000002465 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002465 | ELP-013-000002466 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002466 | ELP-013-000002467 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002467 | ELP-013-000002468 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002468 | ELP-013-000002469 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002469 | ELP-013-000002470 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002470 | ELP-013-000002471 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002471 | ELP-013-000002472 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002472 | ELP-013-000002473 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002473 | ELP-013-000002473 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002480 | ELP-013-000002480 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002480 | ELP-013-000002481 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002481 | ELP-013-000002482 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002482 | ELP-013-000002483 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002483 | ELP-013-000002484 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002484 | ELP-013-000002485 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002485 | ELP-013-000002486 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002486 | ELP-013-000002487 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002487 | ELP-013-000002488 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002488 | ELP-013-000002489 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002489 | ELP-013-000002490 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002490 | ELP-013-000002491 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002491 | ELP-013-000002491 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002493 | ELP-013-000002493 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002493 | ELP-013-000002494 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002494 | ELP-013-000002495 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002495 | ELP-013-000002495 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002498 | ELP-013-000002498 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002498 | ELP-013-000002499 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002499 | ELP-013-000002499 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002502 | ELP-013-000002502 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002502 | ELP-013-000002502 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002504 | ELP-013-000002504 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002504 | ELP-013-000002505 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002505 | ELP-013-000002506 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002506 | ELP-013-000002507 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002507 | ELP-013-000002508 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002508 | ELP-013-000002509 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002509 | ELP-013-000002510 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002510 | ELP-013-000002511 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002511 | ELP-013-000002512 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002512 | ELP-013-000002513 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002513 | ELP-013-000002514 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002514 | ELP-013-000002515 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002515 | ELP-013-000002516 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002516 | ELP-013-000002517 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002517 | ELP-013-000002518 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002518 | ELP-013-000002519 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002519 | ELP-013-000002520 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002520 | ELP-013-000002521 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002521 | ELP-013-000002522 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002522 | ELP-013-000002523 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002523 | ELP-013-000002523 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002525 | ELP-013-000002525 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002525 | ELP-013-000002525 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002529 | ELP-013-000002529 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002529 | ELP-013-000002529 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002531 | ELP-013-000002531 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002531 | ELP-013-000002532 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002532 | ELP-013-000002533 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002533 | ELP-013-000002534 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002534 | ELP-013-000002535 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002535 | ELP-013-000002536 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002536 | ELP-013-000002537 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002537 | ELP-013-000002538 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002538 | ELP-013-000002539 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002539 | ELP-013-000002540 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002540 | ELP-013-000002541 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002541 | ELP-013-000002542 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002542 | ELP-013-000002543 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002543 | ELP-013-000002543 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002545 | ELP-013-000002545 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002545 | ELP-013-000002546 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002546 | ELP-013-000002547 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002547 | ELP-013-000002548 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002548 | ELP-013-000002549 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002549 | ELP-013-000002550 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002550 | ELP-013-000002551 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002551 | ELP-013-000002552 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002552 | ELP-013-000002553 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002553 | ELP-013-000002554 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002554 | ELP-013-000002555 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002555 | ELP-013-000002555 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002557 | ELP-013-000002557 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002557 | ELP-013-000002557 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002561 | ELP-013-000002561 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002561 | ELP-013-000002561 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002564 | ELP-013-000002564 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002564 | ELP-013-000002565 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002565 | ELP-013-000002566 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002566 | ELP-013-000002567 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002567 | ELP-013-000002568 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002568 | ELP-013-000002568 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002570 | ELP-013-000002570 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002570 | ELP-013-000002571 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002571 | ELP-013-000002572 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002572 | ELP-013-000002573 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002573 | ELP-013-000002574 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002574 | ELP-013-000002575 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002575 | ELP-013-000002576 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002576 | ELP-013-000002577 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002577 | ELP-013-000002578 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002578 | ELP-013-000002579 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002579 | ELP-013-000002580 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002580 | ELP-013-000002581 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002581 | ELP-013-000002582 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002582 | ELP-013-000002583 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002583 | ELP-013-000002584 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002584 | ELP-013-000002585 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002585 | ELP-013-000002586 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002586 | ELP-013-000002587 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002587 | ELP-013-000002587 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002589 | ELP-013-000002589 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002589 | ELP-013-000002590 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002590 | ELP-013-000002591 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002591 | ELP-013-000002592 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002592 | ELP-013-000002593 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002593 | ELP-013-000002593 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002598 | ELP-013-000002598 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002598 | ELP-013-000002599 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002599 | ELP-013-000002600 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002600 | ELP-013-000002601 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002601 | ELP-013-000002602 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002602 | ELP-013-000002603 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002603 | ELP-013-000002604 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002604 | ELP-013-000002605 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002605 | ELP-013-000002606 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002606 | ELP-013-000002607 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002607 | ELP-013-000002608 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002608 | ELP-013-000002609 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002609 | ELP-013-000002609 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002611 | ELP-013-000002611 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002611 | ELP-013-000002612 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002612 | ELP-013-000002613 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002613 | ELP-013-000002614 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002614 | ELP-013-000002615 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002615 | ELP-013-000002616 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002616 | ELP-013-000002616 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002618 | ELP-013-000002618 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002618 | ELP-013-000002619 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002619 | ELP-013-000002620 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002620 | ELP-013-000002621 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002621 | ELP-013-000002622 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002622 | ELP-013-000002623 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002623 | ELP-013-000002624 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002624 | ELP-013-000002625 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002625 | ELP-013-000002625 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002627 | ELP-013-000002627 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002627 | ELP-013-000002628 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002628 | ELP-013-000002629 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002629 | ELP-013-000002629 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002631 | ELP-013-000002631 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002631 | ELP-013-000002632 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002632 | ELP-013-000002633 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002633 | ELP-013-000002634 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002634 | ELP-013-000002634 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002636 | ELP-013-000002636 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002636 | ELP-013-000002637 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002637 | ELP-013-000002638 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002638 | ELP-013-000002639 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002639 | ELP-013-000002640 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002640 | ELP-013-000002641 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002641 | ELP-013-000002642 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002642 | ELP-013-000002643 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002643 | ELP-013-000002644 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002644 | ELP-013-000002645 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002645 | ELP-013-000002645 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002647 | ELP-013-000002647 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002647 | ELP-013-000002648 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002648 | ELP-013-000002648 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002653 | ELP-013-000002653 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002653 | ELP-013-000002654 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002654 | ELP-013-000002654 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002656 | ELP-013-000002656 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002656 | ELP-013-000002657 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002657 | ELP-013-000002658 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002658 | ELP-013-000002658 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002660 | ELP-013-000002660 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002660 | ELP-013-000002661 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002661 | ELP-013-000002662 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002662 | ELP-013-000002663 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002663 | ELP-013-000002664 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002664 | ELP-013-000002665 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002665 | ELP-013-000002665 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002669 | ELP-013-000002669 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002669 | ELP-013-000002670 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002670 | ELP-013-000002671 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002671 | ELP-013-000002672 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002672 | ELP-013-000002673 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002673 | ELP-013-000002674 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002674 | ELP-013-000002674 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002676 | ELP-013-000002676 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002676 | ELP-013-000002677 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002677 | ELP-013-000002678 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002678 | ELP-013-000002679 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002679 | ELP-013-000002680 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002680 | ELP-013-000002681 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002681 | ELP-013-000002681 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002683 | ELP-013-000002683 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002683 | ELP-013-000002683 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002686 | ELP-013-000002686 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002686 | ELP-013-000002686 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002689 | ELP-013-000002689 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002689 | ELP-013-000002690 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002690 | ELP-013-000002691 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002691 | ELP-013-000002692 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002692 | ELP-013-000002693 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002693 | ELP-013-000002694 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002694 | ELP-013-000002694 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002696 | ELP-013-000002696 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002696 | ELP-013-000002696 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002698 | ELP-013-000002698 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002698 | ELP-013-000002699 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002699 | ELP-013-000002699 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002704 | ELP-013-000002704 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002704 | ELP-013-000002705 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002705 | ELP-013-000002705 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002710 | ELP-013-000002710 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002710 | ELP-013-000002711 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002711 | ELP-013-000002711 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002714 | ELP-013-000002714 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002714 | ELP-013-000002715 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002715 | ELP-013-000002716 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002716 | ELP-013-000002717 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002717 | ELP-013-000002717 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002722 | ELP-013-000002722 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002722 | ELP-013-000002722 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002724 | ELP-013-000002724 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002724 | ELP-013-000002725 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002725 | ELP-013-000002726 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002726 | ELP-013-000002727 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002727 | ELP-013-000002727 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002731 | ELP-013-000002731 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002731 | ELP-013-000002732 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002732 | ELP-013-000002733 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002733 | ELP-013-000002734 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002734 | ELP-013-000002735 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002735 | ELP-013-000002735 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002738 | ELP-013-000002738 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002738 | ELP-013-000002739 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002739 | ELP-013-000002740 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002740 | ELP-013-000002741 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002741 | ELP-013-000002742 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002742 | ELP-013-000002743 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002743 | ELP-013-000002743 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002746 | ELP-013-000002746 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002746 | ELP-013-000002747 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002747 | ELP-013-000002747 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002757 | ELP-013-000002757 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002757 | ELP-013-000002758 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002758 | ELP-013-000002758 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002760 | ELP-013-000002760 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002760 | ELP-013-000002760 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002763 | ELP-013-000002763 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002763 | ELP-013-000002763 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002765 | ELP-013-000002765 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002765 | ELP-013-000002766 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002766 | ELP-013-000002767 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002767 | ELP-013-000002768 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002768 | ELP-013-000002769 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002769 | ELP-013-000002770 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002770 | ELP-013-000002771 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002771 | ELP-013-000002772 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002772 | ELP-013-000002773 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002773 | ELP-013-000002774 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002774 | ELP-013-000002775 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002775 | ELP-013-000002776 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002776 | ELP-013-000002776 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002778 | ELP-013-000002778 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002778 | ELP-013-000002779 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002779 | ELP-013-000002780 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002780 | ELP-013-000002780 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002782 | ELP-013-000002782 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002782 | ELP-013-000002783 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002783 | ELP-013-000002784 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002784 | ELP-013-000002785 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002785 | ELP-013-000002786 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002786 | ELP-013-000002787 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002787 | ELP-013-000002787 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002789 | ELP-013-000002789 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002789 | ELP-013-000002789 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002791 | ELP-013-000002791 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002791 | ELP-013-000002792 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002792 | ELP-013-000002792 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002794 | ELP-013-000002794 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002794 | ELP-013-000002794 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002798 | ELP-013-000002798 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002798 | ELP-013-000002798 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002800 | ELP-013-000002800 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002800 | ELP-013-000002800 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002803 | ELP-013-000002803 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002803 | ELP-013-000002803 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002805 | ELP-013-000002805 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002805 | ELP-013-000002806 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002806 | ELP-013-000002807 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002807 | ELP-013-000002808 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002808 | ELP-013-000002809 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002809 | ELP-013-000002810 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002810 | ELP-013-000002810 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002812 | ELP-013-000002812 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002812 | ELP-013-000002812 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002814 | ELP-013-000002814 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002814 | ELP-013-000002814 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002818 | ELP-013-000002818 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002818 | ELP-013-000002819 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002819 | ELP-013-000002820 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002820 | ELP-013-000002821 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002821 | ELP-013-000002822 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002822 | ELP-013-000002823 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002823 | ELP-013-000002824 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002824 | ELP-013-000002825 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002825 | ELP-013-000002826 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002826 | ELP-013-000002827 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002827 | ELP-013-000002827 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002829 | ELP-013-000002829 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002829 | ELP-013-000002830 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002830 | ELP-013-000002831 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002831 | ELP-013-000002832 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002832 | ELP-013-000002833 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002833 | ELP-013-000002834 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002834 | ELP-013-000002835 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002835 | ELP-013-000002836 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002836 | ELP-013-000002837 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002837 | ELP-013-000002837 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002839 | ELP-013-000002839 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002839 | ELP-013-000002840 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002840 | ELP-013-000002841 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002841 | ELP-013-000002841 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002843 | ELP-013-000002843 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002843 | ELP-013-000002844 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002844 | ELP-013-000002844 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002846 | ELP-013-000002846 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002846 | ELP-013-000002847 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002847 | ELP-013-000002848 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002848 | ELP-013-000002849 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002849 | ELP-013-000002850 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002850 | ELP-013-000002851 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002851 | ELP-013-000002852 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002852 | ELP-013-000002852 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002857 | ELP-013-000002857 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002857 | ELP-013-000002857 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002860 | ELP-013-000002860 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002860 | ELP-013-000002861 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002861 | ELP-013-000002862 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002862 | ELP-013-000002863 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002863 | ELP-013-000002864 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002864 | ELP-013-000002865 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002865 | ELP-013-000002866 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002866 | ELP-013-000002867 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002867 | ELP-013-000002868 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002868 | ELP-013-000002869 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002869 | ELP-013-000002870 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002870 | ELP-013-000002871 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002871 | ELP-013-000002872 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002872 | ELP-013-000002873 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002873 | ELP-013-000002874 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002874 | ELP-013-000002875 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002875 | ELP-013-000002875 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002878 | ELP-013-000002878 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002878 | ELP-013-000002879 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002879 | ELP-013-000002879 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002881 | ELP-013-000002881 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002881 | ELP-013-000002882 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002882 | ELP-013-000002883 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002883 | ELP-013-000002884 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002884 | ELP-013-000002884 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002887 | ELP-013-000002887 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002887 | ELP-013-000002888 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002888 | ELP-013-000002889 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002889 | ELP-013-000002890 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002890 | ELP-013-000002891 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002891 | ELP-013-000002892 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002892 | ELP-013-000002893 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002893 | ELP-013-000002894 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002894 | ELP-013-000002894 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002896 | ELP-013-000002896 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002896 | ELP-013-000002896 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002899 | ELP-013-000002899 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002899 | ELP-013-000002900 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002900 | ELP-013-000002900 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002902 | ELP-013-000002902 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002902 | ELP-013-000002903 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002903 | ELP-013-000002904 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002904 | ELP-013-000002905 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002905 | ELP-013-000002906 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002906 | ELP-013-000002907 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002907 | ELP-013-000002908 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002908 | ELP-013-000002909 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002909 | ELP-013-000002910 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002910 | ELP-013-000002911 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002911 | ELP-013-000002912 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002912 | ELP-013-000002913 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002913 | ELP-013-000002914 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002914 | ELP-013-000002915 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002915 | ELP-013-000002915 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002917 | ELP-013-000002917 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002917 | ELP-013-000002918 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002918 | ELP-013-000002919 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002919 | ELP-013-000002920 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002920 | ELP-013-000002921 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002921 | ELP-013-000002922 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002922 | ELP-013-000002923 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002923 | ELP-013-000002924 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002924 | ELP-013-000002925 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002925 | ELP-013-000002926 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002926 | ELP-013-000002927 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002927 | ELP-013-000002928 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002928 | ELP-013-000002928 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002930 | ELP-013-000002930 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002930 | ELP-013-000002931 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002931 | ELP-013-000002932 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002932 | ELP-013-000002933 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002933 | ELP-013-000002934 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002934 | ELP-013-000002935 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002935 | ELP-013-000002935 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002937 | ELP-013-000002937 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002937 | ELP-013-000002938 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002938 | ELP-013-000002939 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002939 | ELP-013-000002940 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002940 | ELP-013-000002941 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002941 | ELP-013-000002942 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002942 | ELP-013-000002943 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002943 | ELP-013-000002944 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002944 | ELP-013-000002945 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002945 | ELP-013-000002946 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002946 | ELP-013-000002947 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002947 | ELP-013-000002947 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002949 | ELP-013-000002949 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002949 | ELP-013-000002950 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002950 | ELP-013-000002951 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002951 | ELP-013-000002951 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002953 | ELP-013-000002953 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002953 | ELP-013-000002954 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002954 | ELP-013-000002954 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002956 | ELP-013-000002956 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002956 | ELP-013-000002956 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002958 | ELP-013-000002958 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002958 | ELP-013-000002959 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002959 | ELP-013-000002960 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002960 | ELP-013-000002961 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002961 | ELP-013-000002962 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002962 | ELP-013-000002963 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002963 | ELP-013-000002964 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002964 | ELP-013-000002965 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002965 | ELP-013-000002966 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002966 | ELP-013-000002967 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002967 | ELP-013-000002968 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002968 | ELP-013-000002969 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002969 | ELP-013-000002970 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002970 | ELP-013-000002971 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002971 | ELP-013-000002972 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002972 | ELP-013-000002973 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002973 | ELP-013-000002974 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002974 | ELP-013-000002975 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002975 | ELP-013-000002976 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002976 | ELP-013-000002977 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002977 | ELP-013-000002978 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002978 | ELP-013-000002979 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002979 | ELP-013-000002980 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002980 | ELP-013-000002981 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002981 | ELP-013-000002981 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002983 | ELP-013-000002983 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002983 | ELP-013-000002984 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002984 | ELP-013-000002984 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002986 | ELP-013-000002986 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002986 | ELP-013-000002987 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002987 | ELP-013-000002988 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002988 | ELP-013-000002988 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002990 | ELP-013-000002990 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002990 | ELP-013-000002991 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002991 | ELP-013-000002992 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002992 | ELP-013-000002993 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002993 | ELP-013-000002994 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002994 | ELP-013-000002995 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002995 | ELP-013-000002996 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002996 | ELP-013-000002996 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003000 | ELP-013-000003000 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003000 | ELP-013-000003001 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003001 | ELP-013-000003002 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003002 | ELP-013-000003003 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003003 | ELP-013-000003004 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003004 | ELP-013-000003005 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003005 | ELP-013-000003006 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003006 | ELP-013-000003007 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003007 | ELP-013-000003008 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003008 | ELP-013-000003009 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003009 | ELP-013-000003010 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003010 | ELP-013-000003011 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003011 | ELP-013-000003012 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003012 | ELP-013-000003013 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003013 | ELP-013-000003014 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003014 | ELP-013-000003015 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003015 | ELP-013-000003016 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003016 | ELP-013-000003017 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003017 | ELP-013-000003018 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003018 | ELP-013-000003019 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003019 | ELP-013-000003020 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003020 | ELP-013-000003021 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003021 | ELP-013-000003022 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003022 | ELP-013-000003022 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003024 | ELP-013-000003024 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003024 | ELP-013-000003024 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003028 | ELP-013-000003028 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003028 | ELP-013-000003028 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003030 | ELP-013-000003030 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003030 | ELP-013-000003031 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003031 | ELP-013-000003031 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003033 | ELP-013-000003033 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003033 | ELP-013-000003033 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003035 | ELP-013-000003035 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003035 | ELP-013-000003036 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003036 | ELP-013-000003037 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003037 | ELP-013-000003037 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003042 | ELP-013-000003042 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003042 | ELP-013-000003043 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003043 | ELP-013-000003044 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003044 | ELP-013-000003045 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003045 | ELP-013-000003045 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003051 | ELP-013-000003051 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003051 | ELP-013-000003052 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003052 | ELP-013-000003053 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003053 | ELP-013-000003054 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003054 | ELP-013-000003055 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003055 | ELP-013-000003056 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003056 | ELP-013-000003057 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003057 | ELP-013-000003058 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003058 | ELP-013-000003059 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003059 | ELP-013-000003059 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003061 | ELP-013-000003061 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003061 | ELP-013-000003061 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003063 | ELP-013-000003063 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003063 | ELP-013-000003064 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003064 | ELP-013-000003064 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003068 | ELP-013-000003068 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003068 | ELP-013-000003068 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003072 | ELP-013-000003072 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003072 | ELP-013-000003073 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003073 | ELP-013-000003074 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003074 | ELP-013-000003075 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003075 | ELP-013-000003076 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003076 | ELP-013-000003077 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003077 | ELP-013-000003078 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003078 | ELP-013-000003079 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003079 | ELP-013-000003080 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003080 | ELP-013-000003081 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003081 | ELP-013-000003082 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003082 | ELP-013-000003083 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003083 | ELP-013-000003084 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003084 | ELP-013-000003085 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003085 | ELP-013-000003086 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003086 | ELP-013-000003087 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003087 | ELP-013-000003088 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003088 | ELP-013-000003089 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003089 | ELP-013-000003090 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003090 | ELP-013-000003091 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003091 | ELP-013-000003092 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003092 | ELP-013-000003093 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003093 | ELP-013-000003094 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003094 | ELP-013-000003095 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003095 | ELP-013-000003095 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003097 | ELP-013-000003097 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003097 | ELP-013-000003098 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003098 | ELP-013-000003099 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003099 | ELP-013-000003100 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003100 | ELP-013-000003101 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003101 | ELP-013-000003102 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003102 | ELP-013-000003103 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003103 | ELP-013-000003104 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003104 | ELP-013-000003105 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003105 | ELP-013-000003106 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003106 | ELP-013-000003107 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003107 | ELP-013-000003108 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003108 | ELP-013-000003109 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003109 | ELP-013-000003110 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003110 | ELP-013-000003110 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003113 | ELP-013-000003113 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003113 | ELP-013-000003114 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003114 | ELP-013-000003115 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003115 | ELP-013-000003116 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003116 | ELP-013-000003117 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003117 | ELP-013-000003118 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003118 | ELP-013-000003119 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003119 | ELP-013-000003119 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003121 | ELP-013-000003121 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003121 | ELP-013-000003122 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003122 | ELP-013-000003123 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003123 | ELP-013-000003124 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003124 | ELP-013-000003125 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003125 | ELP-013-000003126 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003126 | ELP-013-000003127 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003127 | ELP-013-000003127 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003130 | ELP-013-000003130 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003130 | ELP-013-000003131 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003131 | ELP-013-000003131 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003133 | ELP-013-000003133 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003133 | ELP-013-000003134 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003134 | ELP-013-000003135 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003135 | ELP-013-000003136 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003136 | ELP-013-000003137 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003137 | ELP-013-000003138 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003138 | ELP-013-000003139 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003139 | ELP-013-000003139 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003152 | ELP-013-000003152 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003152 | ELP-013-000003153 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003153 | ELP-013-000003154 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003154 | ELP-013-000003154 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003159 | ELP-013-000003159 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003159 | ELP-013-000003159 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003162 | ELP-013-000003162 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003162 | ELP-013-000003163 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003163 | ELP-013-000003164 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003164 | ELP-013-000003165 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003165 | ELP-013-000003166 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003166 | ELP-013-000003167 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003167 | ELP-013-000003168 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003168 | ELP-013-000003169 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003169 | ELP-013-000003169 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003171 | ELP-013-000003171 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003171 | ELP-013-000003172 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003172 | ELP-013-000003173 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003173 | ELP-013-000003174 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003174 | ELP-013-000003175 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003175 | ELP-013-000003175 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003177 | ELP-013-000003177 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003177 | ELP-013-000003178 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003178 | ELP-013-000003178 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003180 | ELP-013-000003180 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003180 | ELP-013-000003181 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003181 | ELP-013-000003182 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003182 | ELP-013-000003183 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003183 | ELP-013-000003184 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003184 | ELP-013-000003184 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003186 | ELP-013-000003186 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003186 | ELP-013-000003187 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003187 | ELP-013-000003188 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003188 | ELP-013-000003189 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003189 | ELP-013-000003190 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003190 | ELP-013-000003191 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003191 | ELP-013-000003191 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003194 | ELP-013-000003194 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003194 | ELP-013-000003195 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003195 | ELP-013-000003196 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003196 | ELP-013-000003197 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003197 | ELP-013-000003198 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003198 | ELP-013-000003199 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003199 | ELP-013-000003200 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003200 | ELP-013-000003201 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003201 | ELP-013-000003201 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003203 | ELP-013-000003203 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003203 | ELP-013-000003204 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003204 | ELP-013-000003205 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003205 | ELP-013-000003206 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003206 | ELP-013-000003207 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003207 | ELP-013-000003207 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003209 | ELP-013-000003209 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003209 | ELP-013-000003209 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003212 | ELP-013-000003212 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003212 | ELP-013-000003213 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003213 | ELP-013-000003214 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003214 | ELP-013-000003215 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003215 | ELP-013-000003216 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003216 | ELP-013-000003217 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003217 | ELP-013-000003218 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003218 | ELP-013-000003219 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003219 | ELP-013-000003219 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003221 | ELP-013-000003221 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003221 | ELP-013-000003222 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003222 | ELP-013-000003223 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003223 | ELP-013-000003224 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003224 | ELP-013-000003225 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003225 | ELP-013-000003226 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003226 | ELP-013-000003227 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003227 | ELP-013-000003227 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003229 | ELP-013-000003229 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003229 | ELP-013-000003230 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003230 | ELP-013-000003230 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003232 | ELP-013-000003232 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003232 | ELP-013-000003233 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003233 | ELP-013-000003234 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003234 | ELP-013-000003234 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003239 | ELP-013-000003239 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003239 | ELP-013-000003240 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003240 | ELP-013-000003241 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003241 | ELP-013-000003242 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003242 | ELP-013-000003243 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003243 | ELP-013-000003244 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003244 | ELP-013-000003245 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003245 | ELP-013-000003246 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003246 | ELP-013-000003247 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003247 | ELP-013-000003248 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003248 | ELP-013-000003248 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003250 | ELP-013-000003250 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003250 | ELP-013-000003251 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003251 | ELP-013-000003252 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003252 | ELP-013-000003252 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003254 | ELP-013-000003254 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003254 | ELP-013-000003255 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003255 | ELP-013-000003256 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003256 | ELP-013-000003257 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003257 | ELP-013-000003258 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003258 | ELP-013-000003259 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003259 | ELP-013-000003260 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003260 | ELP-013-000003261 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003261 | ELP-013-000003262 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003262 | ELP-013-000003263 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003263 | ELP-013-000003264 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003264 | ELP-013-000003265 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003265 | ELP-013-000003266 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003266 | ELP-013-000003267 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003267 | ELP-013-000003267 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003269 | ELP-013-000003269 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003269 | ELP-013-000003270 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003270 | ELP-013-000003271 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003271 | ELP-013-000003272 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003272 | ELP-013-000003272 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003274 | ELP-013-000003274 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003274 | ELP-013-000003275 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003275 | ELP-013-000003276 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003276 | ELP-013-000003277 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003277 | ELP-013-000003278 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003278 | ELP-013-000003279 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003279 | ELP-013-000003280 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003280 | ELP-013-000003281 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003281 | ELP-013-000003282 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003282 | ELP-013-000003282 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003284 | ELP-013-000003284 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003284 | ELP-013-000003285 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003285 | ELP-013-000003286 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003286 | ELP-013-000003287 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003287 | ELP-013-000003288 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003288 | ELP-013-000003289 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003289 | ELP-013-000003289 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003291 | ELP-013-000003291 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003291 | ELP-013-000003292 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003292 | ELP-013-000003293 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003293 | ELP-013-000003294 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003294 | ELP-013-000003295 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003295 | ELP-013-000003296 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003296 | ELP-013-000003296 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003298 | ELP-013-000003298 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003298 | ELP-013-000003299 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003299 | ELP-013-000003300 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003300 | ELP-013-000003301 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003301 | ELP-013-000003302 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003302 | ELP-013-000003303 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003303 | ELP-013-000003304 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003304 | ELP-013-000003305 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003305 | ELP-013-000003306 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003306 | ELP-013-000003306 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003308 | ELP-013-000003308 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003308 | ELP-013-000003309 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003309 | ELP-013-000003310 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003310 | ELP-013-000003311 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003311 | ELP-013-000003312 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003312 | ELP-013-000003313 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003313 | ELP-013-000003313 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003315 | ELP-013-000003315 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003315 | ELP-013-000003315 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003318 | ELP-013-000003318 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003318 | ELP-013-000003319 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003319 | ELP-013-000003320 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003320 | ELP-013-000003321 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003321 | ELP-013-000003322 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003322 | ELP-013-000003323 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003323 | ELP-013-000003324 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003324 | ELP-013-000003324 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003326 | ELP-013-000003326 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003326 | ELP-013-000003327 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003327 | ELP-013-000003327 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003329 | ELP-013-000003329 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003329 | ELP-013-000003330 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003330 | ELP-013-000003331 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003331 | ELP-013-000003332 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003332 | ELP-013-000003333 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003333 | ELP-013-000003334 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003334 | ELP-013-000003335 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003335 | ELP-013-000003336 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003336 | ELP-013-000003337 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003337 | ELP-013-000003338 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003338 | ELP-013-000003339 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003339 | ELP-013-000003340 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003340 | ELP-013-000003341 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003341 | ELP-013-000003342 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003342 | ELP-013-000003343 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003343 | ELP-013-000003344 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003344 | ELP-013-000003345 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003345 | ELP-013-000003346 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003346 | ELP-013-000003347 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003347 | ELP-013-000003347 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003349 | ELP-013-000003349 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003349 | ELP-013-000003350 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003350 | ELP-013-000003351 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003351 | ELP-013-000003352 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003352 | ELP-013-000003352 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003354 | ELP-013-000003354 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003354 | ELP-013-000003354 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003356 | ELP-013-000003356 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003356 | ELP-013-000003356 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003359 | ELP-013-000003359 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003359 | ELP-013-000003359 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003365 | ELP-013-000003365 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003365 | ELP-013-000003366 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003366 | ELP-013-000003366 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003369 | ELP-013-000003369 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003369 | ELP-013-000003370 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003370 | ELP-013-000003371 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003371 | ELP-013-000003371 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003376 | ELP-013-000003376 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003376 | ELP-013-000003377 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003377 | ELP-013-000003378 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003378 | ELP-013-000003379 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003379 | ELP-013-000003379 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003381 | ELP-013-000003381 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003381 | ELP-013-000003382 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003382 | ELP-013-000003383 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003383 | ELP-013-000003384 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003384 | ELP-013-000003384 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003386 | ELP-013-000003386 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003386 | ELP-013-000003387 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003387 | ELP-013-000003388 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003388 | ELP-013-000003389 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003389 | ELP-013-000003390 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003390 | ELP-013-000003391 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003391 | ELP-013-000003391 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003394 | ELP-013-000003394 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003394 | ELP-013-000003394 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003396 | ELP-013-000003396 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003396 | ELP-013-000003397 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003397 | ELP-013-000003397 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003400 | ELP-013-000003400 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003400 | ELP-013-000003401 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003401 | ELP-013-000003401 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003403 | ELP-013-000003403 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003403 | ELP-013-000003404 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003404 | ELP-013-000003405 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003405 | ELP-013-000003405 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003407 | ELP-013-000003407 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003407 | ELP-013-000003408 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003408 | ELP-013-000003408 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003411 | ELP-013-000003411 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003411 | ELP-013-000003412 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003412 | ELP-013-000003413 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003413 | ELP-013-000003414 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003414 | ELP-013-000003415 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003415 | ELP-013-000003416 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003416 | ELP-013-000003417 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003417 | ELP-013-000003418 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003418 | ELP-013-000003418 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003420 | ELP-013-000003420 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003420 | ELP-013-000003420 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003423 | ELP-013-000003423 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003423 | ELP-013-000003424 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003424 | ELP-013-000003425 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003425 | ELP-013-000003426 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003426 | ELP-013-000003427 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003427 | ELP-013-000003428 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003428 | ELP-013-000003428 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003431 | ELP-013-000003431 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003431 | ELP-013-000003432 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003432 | ELP-013-000003433 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003433 | ELP-013-000003434 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003434 | ELP-013-000003435 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003435 | ELP-013-000003436 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003436 | ELP-013-000003437 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003437 | ELP-013-000003438 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003438 | ELP-013-000003439 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003439 | ELP-013-000003439 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003441 | ELP-013-000003441 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003441 | ELP-013-000003441 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003443 | ELP-013-000003443 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003443 | ELP-013-000003444 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003444 | ELP-013-000003445 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003445 | ELP-013-000003445 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003449 | ELP-013-000003449 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003449 | ELP-013-000003449 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003453 | ELP-013-000003453 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003453 | ELP-013-000003454 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003454 | ELP-013-000003455 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003455 | ELP-013-000003456 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003456 | ELP-013-000003457 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003457 | ELP-013-000003458 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003458 | ELP-013-000003459 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003459 | ELP-013-000003460 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003460 | ELP-013-000003461 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003461 | ELP-013-000003461 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003463 | ELP-013-000003463 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003463 | ELP-013-000003464 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003464 | ELP-013-000003465 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003465 | ELP-013-000003465 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003467 | ELP-013-000003467 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003467 | ELP-013-000003468 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003468 | ELP-013-000003469 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003469 | ELP-013-000003470 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003470 | ELP-013-000003470 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003472 | ELP-013-000003472 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003472 | ELP-013-000003473 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003473 | ELP-013-000003474 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003474 | ELP-013-000003475 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003475 | ELP-013-000003476 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003476 | ELP-013-000003477 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003477 | ELP-013-000003477 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003479 | ELP-013-000003479 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003479 | ELP-013-000003480 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003480 | ELP-013-000003481 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003481 | ELP-013-000003482 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003482 | ELP-013-000003482 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003485 | ELP-013-000003485 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003485 | ELP-013-000003486 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003486 | ELP-013-000003487 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003487 | ELP-013-000003488 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003488 | ELP-013-000003488 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003490 | ELP-013-000003490 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003490 | ELP-013-000003491 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003491 | ELP-013-000003492 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003492 | ELP-013-000003493 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003493 | ELP-013-000003494 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003494 | ELP-013-000003495 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003495 | ELP-013-000003496 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003496 | ELP-013-000003497 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003497 | ELP-013-000003498 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003498 | ELP-013-000003499 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003499 | ELP-013-000003499 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003501 | ELP-013-000003501 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003501 | ELP-013-000003501 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003503 | ELP-013-000003503 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003503 | ELP-013-000003504 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003504 | ELP-013-000003505 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003505 | ELP-013-000003506 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003506 | ELP-013-000003507 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003507 | ELP-013-000003507 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003509 | ELP-013-000003509 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003509 | ELP-013-000003510 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003510 | ELP-013-000003511 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003511 | ELP-013-000003512 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003512 | ELP-013-000003513 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003513 | ELP-013-000003514 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003514 | ELP-013-000003514 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003516 | ELP-013-000003516 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003516 | ELP-013-000003517 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003517 | ELP-013-000003518 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003518 | ELP-013-000003518 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003524 | ELP-013-000003524 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003524 | ELP-013-000003525 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003525 | ELP-013-000003525 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003527 | ELP-013-000003527 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003527 | ELP-013-000003528 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003528 | ELP-013-000003529 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003529 | ELP-013-000003530 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003530 | ELP-013-000003531 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003531 | ELP-013-000003532 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003532 | ELP-013-000003533 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003533 | ELP-013-000003533 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003535 | ELP-013-000003535 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003535 | ELP-013-000003536 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003536 | ELP-013-000003537 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003537 | ELP-013-000003537 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003539 | ELP-013-000003539 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003539 | ELP-013-000003539 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003541 | ELP-013-000003541 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003541 | ELP-013-000003542 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003542 | ELP-013-000003543 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003543 | ELP-013-000003544 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003544 | ELP-013-000003544 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003547 | ELP-013-000003547 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003547 | ELP-013-000003548 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003548 | ELP-013-000003549 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003549 | ELP-013-000003550 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003550 | ELP-013-000003550 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003555 | ELP-013-000003555 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003555 | ELP-013-000003556 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003556 | ELP-013-000003556 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003558 | ELP-013-000003558 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003558 | ELP-013-000003558 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003560 | ELP-013-000003560 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003560 | ELP-013-000003561 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003561 | ELP-013-000003562 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003562 | ELP-013-000003563 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003563 | ELP-013-000003563 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003566 | ELP-013-000003566 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003566 | ELP-013-000003567 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003567 | ELP-013-000003567 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003570 | ELP-013-000003570 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003570 | ELP-013-000003571 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003571 | ELP-013-000003572 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003572 | ELP-013-000003573 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003573 | ELP-013-000003574 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003574 | ELP-013-000003575 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003575 | ELP-013-000003576 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003576 | ELP-013-000003577 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003577 | ELP-013-000003577 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003581 | ELP-013-000003581 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003581 | ELP-013-000003582 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003582 | ELP-013-000003583 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003583 | ELP-013-000003583 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003585 | ELP-013-000003585 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003585 | ELP-013-000003585 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003587 | ELP-013-000003587 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003587 | ELP-013-000003588 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003588 | ELP-013-000003589 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003589 | ELP-013-000003589 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003592 | ELP-013-000003592 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003592 | ELP-013-000003593 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003593 | ELP-013-000003593 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003595 | ELP-013-000003595 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003595 | ELP-013-000003596 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003596 | ELP-013-000003597 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003597 | ELP-013-000003598 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003598 | ELP-013-000003598 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003603 | ELP-013-000003603 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003603 | ELP-013-000003604 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003604 | ELP-013-000003604 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003606 | ELP-013-000003606 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003606 | ELP-013-000003607 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003607 | ELP-013-000003608 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003608 | ELP-013-000003608 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003614 | ELP-013-000003614 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003614 | ELP-013-000003615 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003615 | ELP-013-000003616 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003616 | ELP-013-000003617 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003617 | ELP-013-000003618 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003618 | ELP-013-000003618 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003620 | ELP-013-000003620 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003620 | ELP-013-000003621 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003621 | ELP-013-000003622 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003622 | ELP-013-000003623 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003623 | ELP-013-000003624 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003624 | ELP-013-000003625 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003625 | ELP-013-000003626 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003626 | ELP-013-000003627 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003627 | ELP-013-000003628 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003628 | ELP-013-000003629 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003629 | ELP-013-000003630 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003630 | ELP-013-000003631 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003631 | ELP-013-000003632 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003632 | ELP-013-000003633 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003633 | ELP-013-000003634 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003634 | ELP-013-000003635 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003635 | ELP-013-000003636 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003636 | ELP-013-000003637 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003637 | ELP-013-000003638 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003638 | ELP-013-000003639 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003639 | ELP-013-000003640 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003640 | ELP-013-000003640 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003642 | ELP-013-000003642 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003642 | ELP-013-000003643 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003643 | ELP-013-000003644 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003644 | ELP-013-000003645 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003645 | ELP-013-000003646 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003646 | ELP-013-000003647 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003647 | ELP-013-000003648 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003648 | ELP-013-000003648 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003651 | ELP-013-000003651 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003651 | ELP-013-000003651 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003654 | ELP-013-000003654 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003654 | ELP-013-000003655 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003655 | ELP-013-000003656 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003656 | ELP-013-000003657 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003657 | ELP-013-000003658 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003658 | ELP-013-000003659 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003659 | ELP-013-000003660 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003660 | ELP-013-000003661 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003661 | ELP-013-000003661 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003664 | ELP-013-000003664 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003664 | ELP-013-000003665 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003665 | ELP-013-000003666 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003666 | ELP-013-000003666 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003668 | ELP-013-000003668 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003668 | ELP-013-000003669 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003669 | ELP-013-000003669 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003671 | ELP-013-000003671 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003671 | ELP-013-000003671 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003673 | ELP-013-000003673 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003673 | ELP-013-000003674 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003674 | ELP-013-000003675 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003675 | ELP-013-000003676 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003676 | ELP-013-000003677 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003677 | ELP-013-000003678 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003678 | ELP-013-000003678 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003681 | ELP-013-000003681 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003681 | ELP-013-000003682 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003682 | ELP-013-000003682 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003684 | ELP-013-000003684 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003684 | ELP-013-000003685 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003685 | ELP-013-000003686 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003686 | ELP-013-000003687 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003687 | ELP-013-000003688 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003688 | ELP-013-000003689 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003689 | ELP-013-000003690 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003690 | ELP-013-000003690 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003693 | ELP-013-000003693 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003693 | ELP-013-000003694 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003694 | ELP-013-000003695 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003695 | ELP-013-000003696 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003696 | ELP-013-000003697 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003697 | ELP-013-000003698 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003698 | ELP-013-000003699 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003699 | ELP-013-000003700 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003700 | ELP-013-000003701 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003701 | ELP-013-000003702 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003702 | ELP-013-000003703 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003703 | ELP-013-000003703 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003707 | ELP-013-000003707 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003707 | ELP-013-000003708 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003708 | ELP-013-000003709 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003709 | ELP-013-000003709 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003711 | ELP-013-000003711 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003711 | ELP-013-000003711 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003714 | ELP-013-000003714 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003714 | ELP-013-000003715 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003715 | ELP-013-000003715 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003718 | ELP-013-000003718 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003718 | ELP-013-000003719 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003719 | ELP-013-000003720 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003720 | ELP-013-000003721 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003721 | ELP-013-000003722 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003722 | ELP-013-000003723 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003723 | ELP-013-000003723 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003725 | ELP-013-000003725 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003725 | ELP-013-000003726 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003726 | ELP-013-000003726 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003729 | ELP-013-000003729 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003729 | ELP-013-000003730 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003730 | ELP-013-000003731 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003731 | ELP-013-000003732 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003732 | ELP-013-000003733 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003733 | ELP-013-000003734 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003734 | ELP-013-000003735 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003735 | ELP-013-000003736 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003736 | ELP-013-000003736 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003738 | ELP-013-000003738 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003738 | ELP-013-000003738 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003740 | ELP-013-000003740 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003740 | ELP-013-000003740 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003744 | ELP-013-000003744 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003744 | ELP-013-000003745 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003745 | ELP-013-000003746 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003746 | ELP-013-000003747 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003747 | ELP-013-000003747 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003749 | ELP-013-000003749 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003749 | ELP-013-000003750 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003750 | ELP-013-000003751 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003751 | ELP-013-000003752 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003752 | ELP-013-000003753 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003753 | ELP-013-000003754 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003754 | ELP-013-000003754 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003762 | ELP-013-000003762 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003762 | ELP-013-000003763 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003763 | ELP-013-000003763 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003765 | ELP-013-000003765 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003765 | ELP-013-000003766 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003766 | ELP-013-000003767 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003767 | ELP-013-000003768 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003768 | ELP-013-000003769 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003769 | ELP-013-000003770 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003770 | ELP-013-000003771 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003771 | ELP-013-000003772 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003772 | ELP-013-000003773 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003773 | ELP-013-000003774 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003774 | ELP-013-000003775 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003775 | ELP-013-000003776 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003776 | ELP-013-000003777 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003777 | ELP-013-000003778 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003778 | ELP-013-000003779 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003779 | ELP-013-000003780 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003780 | ELP-013-000003781 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003781 | ELP-013-000003782 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003782 | ELP-013-000003783 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003783 | ELP-013-000003784 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003784 | ELP-013-000003785 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003785 | ELP-013-000003786 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003786 | ELP-013-000003787 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003787 | ELP-013-000003788 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003788 | ELP-013-000003789 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003789 | ELP-013-000003790 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003790 | ELP-013-000003791 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003791 | ELP-013-000003792 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003792 | ELP-013-000003793 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003793 | ELP-013-000003794 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003794 | ELP-013-000003795 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003795 | ELP-013-000003796 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003796 | ELP-013-000003797 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003797 | ELP-013-000003798 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003798 | ELP-013-000003799 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003799 | ELP-013-000003800 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003800 | ELP-013-000003801 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003801 | ELP-013-000003802 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003802 | ELP-013-000003803 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003803 | ELP-013-000003804 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003804 | ELP-013-000003805 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003805 | ELP-013-000003806 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003806 | ELP-013-000003807 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003807 | ELP-013-000003808 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003808 | ELP-013-000003809 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003809 | ELP-013-000003810 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003810 | ELP-013-000003811 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003811 | ELP-013-000003812 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003812 | ELP-013-000003813 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003813 | ELP-013-000003814 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003814 | ELP-013-000003815 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003815 | ELP-013-000003816 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003816 | ELP-013-000003817 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003817 | ELP-013-000003818 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003818 | ELP-013-000003819 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003819 | ELP-013-000003820 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003820 | ELP-013-000003821 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003821 | ELP-013-000003822 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003822 | ELP-013-000003823 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003823 | ELP-013-000003824 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003824 | ELP-013-000003825 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003825 | ELP-013-000003826 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003826 | ELP-013-000003827 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003827 | ELP-013-000003828 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003828 | ELP-013-000003828 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003832 | ELP-013-000003832 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003832 | ELP-013-000003832 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003834 | ELP-013-000003834 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003834 | ELP-013-000003835 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003835 | ELP-013-000003836 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003836 | ELP-013-000003837 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003837 | ELP-013-000003837 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003839 | ELP-013-000003839 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003839 | ELP-013-000003839 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003841 | ELP-013-000003841 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003841 | ELP-013-000003842 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003842 | ELP-013-000003843 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003843 | ELP-013-000003844 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003844 | ELP-013-000003845 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003845 | ELP-013-000003846 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003846 | ELP-013-000003847 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003847 | ELP-013-000003848 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003848 | ELP-013-000003849 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003849 | ELP-013-000003850 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003850 | ELP-013-000003851 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003851 | ELP-013-000003852 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003852 | ELP-013-000003853 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003853 | ELP-013-000003854 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003854 | ELP-013-000003855 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003855 | ELP-013-000003856 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003856 | ELP-013-000003857 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003857 | ELP-013-000003858 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003858 | ELP-013-000003859 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003859 | ELP-013-000003860 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003860 | ELP-013-000003861 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003861 | ELP-013-000003862 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003862 | ELP-013-000003863 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003863 | ELP-013-000003864 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003864 | ELP-013-000003865 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003865 | ELP-013-000003866 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003866 | ELP-013-000003867 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003867 | ELP-013-000003868 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003868 | ELP-013-000003869 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003869 | ELP-013-000003870 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003870 | ELP-013-000003871 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003871 | ELP-013-000003872 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003872 | ELP-013-000003873 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003873 | ELP-013-000003874 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003874 | ELP-013-000003875 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003875 | ELP-013-000003876 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003876 | ELP-013-000003877 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003877 | ELP-013-000003878 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003878 | ELP-013-000003878 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003882 | ELP-013-000003882 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003882 | ELP-013-000003883 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003883 | ELP-013-000003884 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003884 | ELP-013-000003884 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003886 | ELP-013-000003886 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003886 | ELP-013-000003886 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003890 | ELP-013-000003890 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003890 | ELP-013-000003891 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003891 | ELP-013-000003892 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003892 | ELP-013-000003892 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003895 | ELP-013-000003895 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003895 | ELP-013-000003896 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003896 | ELP-013-000003897 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003897 | ELP-013-000003897 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003903 | ELP-013-000003903 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003903 | ELP-013-000003904 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003904 | ELP-013-000003905 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003905 | ELP-013-000003906 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003906 | ELP-013-000003907 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003907 | ELP-013-000003908 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003908 | ELP-013-000003909 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003909 | ELP-013-000003909 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003911 | ELP-013-000003911 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003911 | ELP-013-000003911 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003920 | ELP-013-000003920 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003920 | ELP-013-000003921 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003921 | ELP-013-000003922 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003922 | ELP-013-000003922 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003925 | ELP-013-000003925 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003925 | ELP-013-000003926 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003926 | ELP-013-000003927 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003927 | ELP-013-000003928 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003928 | ELP-013-000003929 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003929 | ELP-013-000003930 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003930 | ELP-013-000003930 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003934 | ELP-013-000003934 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003934 | ELP-013-000003934 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003939 | ELP-013-000003939 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003939 | ELP-013-000003940 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003940 | ELP-013-000003941 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003941 | ELP-013-000003942 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003942 | ELP-013-000003943 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003943 | ELP-013-000003944 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003944 | ELP-013-000003945 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003945 | ELP-013-000003946 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003946 | ELP-013-000003946 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003949 | ELP-013-000003949 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003949 | ELP-013-000003950 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003950 | ELP-013-000003950 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003952 | ELP-013-000003952 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003952 | ELP-013-000003952 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003955 | ELP-013-000003955 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003955 | ELP-013-000003955 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003957 | ELP-013-000003957 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003957 | ELP-013-000003957 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003959 | ELP-013-000003959 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003959 | ELP-013-000003960 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003960 | ELP-013-000003961 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003961 | ELP-013-000003962 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003962 | ELP-013-000003963 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003963 | ELP-013-000003964 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003964 | ELP-013-000003965 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003965 | ELP-013-000003966 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003966 | ELP-013-000003966 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003968 | ELP-013-000003968 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003968 | ELP-013-000003968 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003970 | ELP-013-000003970 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003970 | ELP-013-000003971 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003971 | ELP-013-000003972 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003972 | ELP-013-000003973 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003973 | ELP-013-000003974 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003974 | ELP-013-000003975 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003975 | ELP-013-000003975 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003978 | ELP-013-000003978 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003978 | ELP-013-000003978 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003992 | ELP-013-000003992 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003992 | ELP-013-000003992 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003994 | ELP-013-000003994 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003994 | ELP-013-000003994 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003997 | ELP-013-000003997 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003997 | ELP-013-000003997 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004000 | ELP-013-000004000 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004000 | ELP-013-000004000 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004003 | ELP-013-000004003 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004003 | ELP-013-000004003 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004008 | ELP-013-000004008 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004008 | ELP-013-000004008 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004010 | ELP-013-000004010 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004010 | ELP-013-000004010 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004023 | ELP-013-000004023 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004023 | ELP-013-000004023 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004027 | ELP-013-000004027 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004027 | ELP-013-000004027 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004029 | ELP-013-000004029 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004029 | ELP-013-000004029 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004056 | ELP-013-000004056 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004056 | ELP-013-000004057 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004057 | ELP-013-000004057 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004061 | ELP-013-000004061 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004061 | ELP-013-000004062 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004062 | ELP-013-000004063 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004063 | ELP-013-000004064 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004064 | ELP-013-000004065 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004065 | ELP-013-000004066 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004066 | ELP-013-000004066 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004073 | ELP-013-000004073 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004073 | ELP-013-000004074 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004074 | ELP-013-000004075 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004075 | ELP-013-000004076 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004076 | ELP-013-000004077 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004077 | ELP-013-000004078 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004078 | ELP-013-000004079 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004079 | ELP-013-000004080 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004080 | ELP-013-000004081 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004081 | ELP-013-000004082 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004082 | ELP-013-000004083 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004083 | ELP-013-000004084 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004084 | ELP-013-000004085 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004085 | ELP-013-000004086 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004086 | ELP-013-000004086 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004089 | ELP-013-000004089 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004089 | ELP-013-000004090 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004090 | ELP-013-000004091 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004091 | ELP-013-000004092 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004092 | ELP-013-000004093 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004093 | ELP-013-000004093 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004098 | ELP-013-000004098 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004098 | ELP-013-000004098 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004100 | ELP-013-000004100 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004100 | ELP-013-000004101 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004101 | ELP-013-000004102 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004102 | ELP-013-000004102 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004104 | ELP-013-000004104 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004104 | ELP-013-000004105 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004105 | ELP-013-000004106 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004106 | ELP-013-000004107 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004107 | ELP-013-000004107 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004110 | ELP-013-000004110 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004110 | ELP-013-000004110 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004115 | ELP-013-000004115 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004115 | ELP-013-000004115 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004117 | ELP-013-000004117 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004117 | ELP-013-000004118 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004118 | ELP-013-000004119 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004119 | ELP-013-000004120 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004120 | ELP-013-000004120 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004127 | ELP-013-000004127 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004127 | ELP-013-000004128 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004128 | ELP-013-000004129 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004129 | ELP-013-000004129 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004136 | ELP-013-000004136 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004136 | ELP-013-000004137 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004137 | ELP-013-000004138 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004138 | ELP-013-000004139 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004139 | ELP-013-000004140 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004140 | ELP-013-000004141 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004141 | ELP-013-000004141 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004143 | ELP-013-000004143 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004143 | ELP-013-000004144 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004144 | ELP-013-000004145 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004145 | ELP-013-000004146 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004146 | ELP-013-000004147 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004147 | ELP-013-000004147 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004149 | ELP-013-000004149 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004149 | ELP-013-000004149 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004152 | ELP-013-000004152 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004152 | ELP-013-000004153 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004153 | ELP-013-000004154 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004154 | ELP-013-000004155 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004155 | ELP-013-000004156 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004156 | ELP-013-000004157 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004157 | ELP-013-000004158 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004158 | ELP-013-000004159 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004159 | ELP-013-000004160 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004160 | ELP-013-000004161 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004161 | ELP-013-000004162 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004162 | ELP-013-000004162 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004167 | ELP-013-000004167 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004167 | ELP-013-000004168 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004168 | ELP-013-000004169 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004169 | ELP-013-000004170 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004170 | ELP-013-000004171 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004171 | ELP-013-000004172 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004172 | ELP-013-000004172 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004174 | ELP-013-000004174 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004174 | ELP-013-000004174 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004176 | ELP-013-000004176 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004176 | ELP-013-000004177 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004177 | ELP-013-000004178 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004178 | ELP-013-000004179 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004179 | ELP-013-000004180 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004180 | ELP-013-000004181 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004181 | ELP-013-000004182 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004182 | ELP-013-000004183 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004183 | ELP-013-000004184 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004184 | ELP-013-000004185 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004185 | ELP-013-000004186 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004186 | ELP-013-000004187 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004187 | ELP-013-000004188 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004188 | ELP-013-000004189 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004189 | ELP-013-000004190 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004190 | ELP-013-000004191 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004191 | ELP-013-000004192 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004192 | ELP-013-000004192 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004194 | ELP-013-000004194 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004194 | ELP-013-000004194 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004197 | ELP-013-000004197 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004197 | ELP-013-000004197 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004199 | ELP-013-000004199 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004199 | ELP-013-000004199 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004207 | ELP-013-000004207 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004207 | ELP-013-000004207 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004211 | ELP-013-000004211 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004211 | ELP-013-000004212 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004212 | ELP-013-000004213 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004213 | ELP-013-000004214 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004214 | ELP-013-000004215 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004215 | ELP-013-000004216 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004216 | ELP-013-000004216 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004219 | ELP-013-000004219 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004219 | ELP-013-000004220 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004220 | ELP-013-000004220 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004222 | ELP-013-000004222 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004222 | ELP-013-000004223 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004223 | ELP-013-000004224 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004224 | ELP-013-000004224 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004228 | ELP-013-000004228 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004228 | ELP-013-000004228 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004241 | ELP-013-000004241 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004241 | ELP-013-000004241 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004249 | ELP-013-000004249 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004249 | ELP-013-000004249 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004252 | ELP-013-000004252 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004252 | ELP-013-000004252 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004269 | ELP-013-000004269 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004269 | ELP-013-000004269 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004284 | ELP-013-000004284 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004284 | ELP-013-000004285 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004285 | ELP-013-000004286 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004286 | ELP-013-000004287 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004287 | ELP-013-000004288 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004288 | ELP-013-000004289 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004289 | ELP-013-000004290 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004290 | ELP-013-000004291 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004291 | ELP-013-000004292 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004292 | ELP-013-000004292 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004294 | ELP-013-000004294 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004294 | ELP-013-000004295 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004295 | ELP-013-000004296 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004296 | ELP-013-000004296 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004298 | ELP-013-000004298 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004298 | ELP-013-000004298 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004300 | ELP-013-000004300 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004300 | ELP-013-000004301 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004301 | ELP-013-000004302 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004302 | ELP-013-000004303 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004303 | ELP-013-000004303 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004309 | ELP-013-000004309 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004309 | ELP-013-000004310 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004310 | ELP-013-000004311 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004311 | ELP-013-000004312 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004312 | ELP-013-000004313 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004313 | ELP-013-000004314 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004314 | ELP-013-000004314 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004316 | ELP-013-000004316 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004316 | ELP-013-000004317 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004317 | ELP-013-000004317 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004321 | ELP-013-000004321 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004321 | ELP-013-000004322 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004322 | ELP-013-000004323 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004323 | ELP-013-000004324 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004324 | ELP-013-000004325 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004325 | ELP-013-000004326 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004326 | ELP-013-000004327 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004327 | ELP-013-000004328 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004328 | ELP-013-000004329 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004329 | ELP-013-000004330 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004330 | ELP-013-000004331 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004331 | ELP-013-000004332 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004332 | ELP-013-000004333 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004333 | ELP-013-000004334 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004334 | ELP-013-000004334 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004337 | ELP-013-000004337 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004337 | ELP-013-000004337 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004341 | ELP-013-000004341 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004341 | ELP-013-000004342 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004342 | ELP-013-000004343 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004343 | ELP-013-000004344 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004344 | ELP-013-000004345 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004345 | ELP-013-000004346 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004346 | ELP-013-000004347 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004347 | ELP-013-000004348 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004348 | ELP-013-000004349 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004349 | ELP-013-000004350 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004350 | ELP-013-000004351 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004351 | ELP-013-000004352 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004352 | ELP-013-000004353 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004353 | ELP-013-000004354 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004354 | ELP-013-000004355 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004355 | ELP-013-000004356 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004356 | ELP-013-000004357 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004357 | ELP-013-000004358 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004358 | ELP-013-000004359 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004359 | ELP-013-000004360 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004360 | ELP-013-000004361 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004361 | ELP-013-000004362 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004362 | ELP-013-000004363 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004363 | ELP-013-000004364 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004364 | ELP-013-000004365 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004365 | ELP-013-000004366 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004366 | ELP-013-000004367 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004367 | ELP-013-000004368 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004368 | ELP-013-000004369 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004369 | ELP-013-000004370 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004370 | ELP-013-000004371 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004371 | ELP-013-000004372 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004372 | ELP-013-000004372 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004374 | ELP-013-000004374 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004374 | ELP-013-000004374 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004378 | ELP-013-000004378 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004378 | ELP-013-000004379 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004379 | ELP-013-000004380 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004380 | ELP-013-000004381 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004381 | ELP-013-000004382 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004382 | ELP-013-000004383 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004383 | ELP-013-000004383 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004386 | ELP-013-000004386 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004386 | ELP-013-000004387 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004387 | ELP-013-000004388 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004388 | ELP-013-000004389 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004389 | ELP-013-000004390 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004390 | ELP-013-000004391 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004391 | ELP-013-000004392 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004392 | ELP-013-000004393 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004393 | ELP-013-000004394 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004394 | ELP-013-000004395 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004395 | ELP-013-000004396 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004396 | ELP-013-000004397 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004397 | ELP-013-000004397 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004399 | ELP-013-000004399 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004399 | ELP-013-000004400 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004400 | ELP-013-000004400 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004406 | ELP-013-000004406 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004406 | ELP-013-000004407 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004407 | ELP-013-000004408 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004408 | ELP-013-000004409 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004409 | ELP-013-000004410 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004410 | ELP-013-000004410 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004415 | ELP-013-000004415 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004415 | ELP-013-000004416 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004416 | ELP-013-000004417 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004417 | ELP-013-000004418 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004418 | ELP-013-000004419 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004419 | ELP-013-000004420 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004420 | ELP-013-000004421 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004421 | ELP-013-000004421 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004424 | ELP-013-000004424 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004424 | ELP-013-000004424 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004426 | ELP-013-000004426 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004426 | ELP-013-000004426 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004428 | ELP-013-000004428 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004428 | ELP-013-000004428 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004430 | ELP-013-000004430 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004430 | ELP-013-000004431 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004431 | ELP-013-000004432 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004432 | ELP-013-000004433 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004433 | ELP-013-000004433 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004436 | ELP-013-000004436 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004436 | ELP-013-000004436 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004439 | ELP-013-000004439 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004439 | ELP-013-000004440 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004440 | ELP-013-000004441 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004441 | ELP-013-000004442 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004442 | ELP-013-000004443 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004443 | ELP-013-000004444 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004444 | ELP-013-000004445 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004445 | ELP-013-000004446 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004446 | ELP-013-000004446 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004448 | ELP-013-000004448 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004448 | ELP-013-000004449 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004449 | ELP-013-000004449 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004451 | ELP-013-000004451 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004451 | ELP-013-000004452 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004452 | ELP-013-000004453 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004453 | ELP-013-000004453 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004458 | ELP-013-000004458 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004458 | ELP-013-000004459 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004459 | ELP-013-000004460 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004460 | ELP-013-000004461 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004461 | ELP-013-000004461 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004464 | ELP-013-000004464 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004464 | ELP-013-000004464 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004466 | ELP-013-000004466 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004466 | ELP-013-000004467 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004467 | ELP-013-000004468 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004468 | ELP-013-000004469 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004469 | ELP-013-000004470 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004470 | ELP-013-000004471 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004471 | ELP-013-000004472 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004472 | ELP-013-000004473 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004473 | ELP-013-000004474 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004474 | ELP-013-000004475 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004475 | ELP-013-000004476 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004476 | ELP-013-000004477 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004477 | ELP-013-000004477 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004480 | ELP-013-000004480 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004480 | ELP-013-000004480 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004482 | ELP-013-000004482 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004482 | ELP-013-000004483 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004483 | ELP-013-000004484 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004484 | ELP-013-000004485 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004485 | ELP-013-000004486 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004486 | ELP-013-000004487 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004487 | ELP-013-000004488 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004488 | ELP-013-000004489 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004489 | ELP-013-000004490 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004490 | ELP-013-000004491 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004491 | ELP-013-000004492 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004492 | ELP-013-000004493 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004493 | ELP-013-000004494 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004494 | ELP-013-000004495 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004495 | ELP-013-000004496 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004496 | ELP-013-000004497 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004497 | ELP-013-000004498 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004498 | ELP-013-000004499 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004499 | ELP-013-000004500 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004500 | ELP-013-000004501 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004501 | ELP-013-000004502 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004502 | ELP-013-000004503 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004503 | ELP-013-000004504 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004504 | ELP-013-000004505 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004505 | ELP-013-000004506 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004506 | ELP-013-000004507 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004507 | ELP-013-000004508 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004508 | ELP-013-000004509 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004509 | ELP-013-000004510 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004510 | ELP-013-000004511 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004511 | ELP-013-000004512 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004512 | ELP-013-000004513 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004513 | ELP-013-000004514 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004514 | ELP-013-000004515 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004515 | ELP-013-000004516 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004516 | ELP-013-000004516 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004518 | ELP-013-000004518 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004518 | ELP-013-000004519 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004519 | ELP-013-000004520 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004520 | ELP-013-000004521 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004521 | ELP-013-000004522 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004522 | ELP-013-000004523 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004523 | ELP-013-000004523 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004525 | ELP-013-000004525 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004525 | ELP-013-000004525 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004527 | ELP-013-000004527 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004527 | ELP-013-000004527 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004530 | ELP-013-000004530 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004530 | ELP-013-000004531 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004531 | ELP-013-000004532 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004532 | ELP-013-000004533 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004533 | ELP-013-000004534 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004534 | ELP-013-000004535 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004535 | ELP-013-000004536 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004536 | ELP-013-000004536 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004538 | ELP-013-000004538 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004538 | ELP-013-000004539 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004539 | ELP-013-000004540 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004540 | ELP-013-000004541 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004541 | ELP-013-000004542 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004542 | ELP-013-000004543 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004543 | ELP-013-000004544 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004544 | ELP-013-000004545 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004545 | ELP-013-000004546 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004546 | ELP-013-000004547 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004547 | ELP-013-000004547 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004549 | ELP-013-000004549 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004549 | ELP-013-000004549 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004551 | ELP-013-000004551 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004551 | ELP-013-000004552 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004552 | ELP-013-000004553 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004553 | ELP-013-000004554 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004554 | ELP-013-000004554 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004556 | ELP-013-000004556 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004556 | ELP-013-000004557 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004557 | ELP-013-000004558 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004558 | ELP-013-000004558 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004560 | ELP-013-000004560 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004560 | ELP-013-000004561 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004561 | ELP-013-000004562 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004562 | ELP-013-000004563 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004563 | ELP-013-000004564 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004564 | ELP-013-000004564 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004567 | ELP-013-000004567 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004567 | ELP-013-000004567 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004569 | ELP-013-000004569 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004569 | ELP-013-000004569 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004571 | ELP-013-000004571 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004571 | ELP-013-000004571 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004573 | ELP-013-000004573 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004573 | ELP-013-000004573 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004575 | ELP-013-000004575 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004575 | ELP-013-000004576 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004576 | ELP-013-000004576 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004580 | ELP-013-000004580 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004580 | ELP-013-000004580 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004582 | ELP-013-000004582 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004582 | ELP-013-000004583 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004583 | ELP-013-000004584 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004584 | ELP-013-000004585 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004585 | ELP-013-000004586 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004586 | ELP-013-000004587 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004587 | ELP-013-000004588 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004588 | ELP-013-000004589 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004589 | ELP-013-000004590 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004590 | ELP-013-000004590 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004592 | ELP-013-000004592 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004592 | ELP-013-000004593 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004593 | ELP-013-000004594 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004594 | ELP-013-000004595 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004595 | ELP-013-000004596 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004596 | ELP-013-000004597 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004597 | ELP-013-000004598 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004598 | ELP-013-000004599 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004599 | ELP-013-000004600 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004600 | ELP-013-000004601 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004601 | ELP-013-000004602 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004602 | ELP-013-000004603 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004603 | ELP-013-000004604 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004604 | ELP-013-000004605 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004605 | ELP-013-000004606 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004606 | ELP-013-000004607 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004607 | ELP-013-000004608 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004608 | ELP-013-000004609 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004609 | ELP-013-000004610 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004610 | ELP-013-000004610 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004613 | ELP-013-000004613 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004613 | ELP-013-000004614 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004614 | ELP-013-000004615 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004615 | ELP-013-000004616 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004616 | ELP-013-000004617 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004617 | ELP-013-000004618 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004618 | ELP-013-000004619 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004619 | ELP-013-000004620 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004620 | ELP-013-000004621 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004621 | ELP-013-000004622 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004622 | ELP-013-000004623 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004623 | ELP-013-000004624 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004624 | ELP-013-000004624 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004627 | ELP-013-000004627 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004627 | ELP-013-000004628 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004628 | ELP-013-000004629 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004629 | ELP-013-000004630 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004630 | ELP-013-000004631 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004631 | ELP-013-000004632 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004632 | ELP-013-000004633 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004633 | ELP-013-000004634 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004634 | ELP-013-000004634 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004636 | ELP-013-000004636 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004636 | ELP-013-000004636 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004641 | ELP-013-000004641 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004641 | ELP-013-000004641 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004643 | ELP-013-000004643 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004643 | ELP-013-000004644 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004644 | ELP-013-000004645 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004645 | ELP-013-000004646 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004646 | ELP-013-000004647 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004647 | ELP-013-000004648 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004648 | ELP-013-000004649 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004649 | ELP-013-000004650 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004650 | ELP-013-000004651 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004651 | ELP-013-000004652 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004652 | ELP-013-000004653 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004653 | ELP-013-000004654 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004654 | ELP-013-000004654 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004656 | ELP-013-000004656 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004656 | ELP-013-000004657 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004657 | ELP-013-000004658 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004658 | ELP-013-000004659 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004659 | ELP-013-000004660 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004660 | ELP-013-000004661 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004661 | ELP-013-000004662 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004662 | ELP-013-000004663 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004663 | ELP-013-000004664 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004664 | ELP-013-000004665 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004665 | ELP-013-000004666 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004666 | ELP-013-000004667 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004667 | ELP-013-000004668 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004668 | ELP-013-000004668 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004671 | ELP-013-000004671 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004671 | ELP-013-000004672 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004672 | ELP-013-000004672 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004674 | ELP-013-000004674 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004674 | ELP-013-000004675 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004675 | ELP-013-000004676 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004676 | ELP-013-000004677 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004677 | ELP-013-000004678 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004678 | ELP-013-000004679 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004679 | ELP-013-000004679 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004682 | ELP-013-000004682 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004682 | ELP-013-000004682 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004684 | ELP-013-000004684 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004684 | ELP-013-000004685 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004685 | ELP-013-000004685 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004688 | ELP-013-000004688 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004688 | ELP-013-000004689 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004689 | ELP-013-000004690 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004690 | ELP-013-000004690 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004692 | ELP-013-000004692 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004692 | ELP-013-000004693 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004693 | ELP-013-000004693 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004697 | ELP-013-000004697 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004697 | ELP-013-000004698 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004698 | ELP-013-000004699 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004699 | ELP-013-000004700 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004700 | ELP-013-000004701 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004701 | ELP-013-000004702 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004702 | ELP-013-000004703 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004703 | ELP-013-000004704 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004704 | ELP-013-000004705 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004705 | ELP-013-000004706 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004706 | ELP-013-000004707 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004707 | ELP-013-000004708 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004708 | ELP-013-000004709 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004709 | ELP-013-000004710 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004710 | ELP-013-000004711 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004711 | ELP-013-000004712 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004712 | ELP-013-000004713 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004713 | ELP-013-000004714 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004714 | ELP-013-000004715 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004715 | ELP-013-000004715 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004719 | ELP-013-000004719 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004719 | ELP-013-000004719 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004721 | ELP-013-000004721 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004721 | ELP-013-000004722 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004722 | ELP-013-000004723 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004723 | ELP-013-000004724 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004724 | ELP-013-000004725 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004725 | ELP-013-000004726 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004726 | ELP-013-000004727 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004727 | ELP-013-000004727 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004731 | ELP-013-000004731 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004731 | ELP-013-000004731 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004735 | ELP-013-000004735 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004735 | ELP-013-000004736 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004736 | ELP-013-000004737 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004737 | ELP-013-000004738 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004738 | ELP-013-000004739 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004739 | ELP-013-000004739 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004741 | ELP-013-000004741 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004741 | ELP-013-000004742 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004742 | ELP-013-000004743 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004743 | ELP-013-000004743 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004745 | ELP-013-000004745 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004745 | ELP-013-000004746 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004746 | ELP-013-000004747 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004747 | ELP-013-000004748 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004748 | ELP-013-000004749 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004749 | ELP-013-000004750 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004750 | ELP-013-000004751 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004751 | ELP-013-000004752 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004752 | ELP-013-000004753 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004753 | ELP-013-000004754 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004754 | ELP-013-000004755 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004755 | ELP-013-000004756 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004756 | ELP-013-000004757 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004757 | ELP-013-000004757 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004760 | ELP-013-000004760 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004760 | ELP-013-000004761 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004761 | ELP-013-000004762 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004762 | ELP-013-000004762 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004765 | ELP-013-000004765 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004765 | ELP-013-000004766 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004766 | ELP-013-000004767 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004767 | ELP-013-000004768 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004768 | ELP-013-000004768 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004772 | ELP-013-000004772 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004772 | ELP-013-000004773 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004773 | ELP-013-000004774 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004774 | ELP-013-000004775 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004775 | ELP-013-000004775 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004777 | ELP-013-000004777 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004777 | ELP-013-000004778 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004778 | ELP-013-000004779 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004779 | ELP-013-000004780 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004780 | ELP-013-000004780 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004784 | ELP-013-000004784 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004784 | ELP-013-000004785 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004785 | ELP-013-000004786 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004786 | ELP-013-000004786 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004788 | ELP-013-000004788 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004788 | ELP-013-000004788 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004793 | ELP-013-000004793 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004793 | ELP-013-000004794 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004794 | ELP-013-000004795 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004795 | ELP-013-000004796 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004796 | ELP-013-000004797 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004797 | ELP-013-000004797 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004799 | ELP-013-000004799 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004799 | ELP-013-000004800 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004800 | ELP-013-000004801 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004801 | ELP-013-000004802 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004802 | ELP-013-000004803 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004803 | ELP-013-000004803 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004810 | ELP-013-000004810 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004810 | ELP-013-000004811 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004811 | ELP-013-000004812 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004812 | ELP-013-000004813 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004813 | ELP-013-000004814 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004814 | ELP-013-000004815 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004815 | ELP-013-000004816 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004816 | ELP-013-000004816 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004818 | ELP-013-000004818 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004818 | ELP-013-000004819 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004819 | ELP-013-000004819 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004821 | ELP-013-000004821 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004821 | ELP-013-000004822 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004822 | ELP-013-000004822 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004827 | ELP-013-000004827 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004827 | ELP-013-000004827 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004829 | ELP-013-000004829 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004829 | ELP-013-000004829 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004831 | ELP-013-000004831 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004831 | ELP-013-000004831 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004834 | ELP-013-000004834 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004834 | ELP-013-000004834 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004840 | ELP-013-000004840 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004840 | ELP-013-000004841 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004841 | ELP-013-000004842 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004842 | ELP-013-000004843 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004843 | ELP-013-000004844 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004844 | ELP-013-000004844 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004846 | ELP-013-000004846 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004846 | ELP-013-000004846 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004851 | ELP-013-000004851 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004851 | ELP-013-000004851 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004853 | ELP-013-000004853 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004853 | ELP-013-000004853 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004860 | ELP-013-000004860 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004860 | ELP-013-000004861 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004861 | ELP-013-000004862 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004862 | ELP-013-000004862 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004865 | ELP-013-000004865 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004865 | ELP-013-000004866 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004866 | ELP-013-000004867 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004867 | ELP-013-000004868 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004868 | ELP-013-000004869 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004869 | ELP-013-000004870 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004870 | ELP-013-000004871 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004871 | ELP-013-000004871 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004875 | ELP-013-000004875 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004875 | ELP-013-000004875 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004877 | ELP-013-000004877 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004877 | ELP-013-000004877 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004879 | ELP-013-000004879 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004879 | ELP-013-000004880 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004880 | ELP-013-000004881 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004881 | ELP-013-000004882 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004882 | ELP-013-000004883 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004883 | ELP-013-000004883 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004888 | ELP-013-000004888 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004888 | ELP-013-000004889 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004889 | ELP-013-000004889 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004891 | ELP-013-000004891 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004891 | ELP-013-000004891 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004893 | ELP-013-000004893 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004893 | ELP-013-000004894 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004894 | ELP-013-000004895 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004895 | ELP-013-000004896 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004896 | ELP-013-000004897 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004897 | ELP-013-000004898 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004898 | ELP-013-000004899 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004899 | ELP-013-000004900 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004900 | ELP-013-000004900 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004902 | ELP-013-000004902 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004902 | ELP-013-000004903 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004903 | ELP-013-000004904 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004904 | ELP-013-000004905 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004905 | ELP-013-000004906 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004906 | ELP-013-000004907 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004907 | ELP-013-000004908 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004908 | ELP-013-000004909 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004909 | ELP-013-000004910 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004910 | ELP-013-000004910 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004912 | ELP-013-000004912 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004912 | ELP-013-000004912 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004914 | ELP-013-000004914 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004914 | ELP-013-000004915 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004915 | ELP-013-000004915 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004920 | ELP-013-000004920 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004920 | ELP-013-000004920 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004924 | ELP-013-000004924 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004924 | ELP-013-000004925 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004925 | ELP-013-000004925 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004929 | ELP-013-000004929 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004929 | ELP-013-000004930 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004930 | ELP-013-000004931 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004931 | ELP-013-000004932 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004932 | ELP-013-000004933 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004933 | ELP-013-000004934 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004934 | ELP-013-000004935 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004935 | ELP-013-000004935 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004938 | ELP-013-000004938 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004938 | ELP-013-000004938 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004941 | ELP-013-000004941 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004941 | ELP-013-000004942 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004942 | ELP-013-000004943 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004943 | ELP-013-000004943 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004948 | ELP-013-000004948 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004948 | ELP-013-000004948 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004951 | ELP-013-000004951 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004951 | ELP-013-000004952 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004952 | ELP-013-000004953 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004953 | ELP-013-000004954 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004954 | ELP-013-000004954 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004956 | ELP-013-000004956 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004956 | ELP-013-000004956 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004958 | ELP-013-000004958 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004958 | ELP-013-000004958 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004962 | ELP-013-000004962 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004962 | ELP-013-000004963 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004963 | ELP-013-000004964 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004964 | ELP-013-000004964 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004967 | ELP-013-000004967 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004967 | ELP-013-000004967 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004974 | ELP-013-000004974 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004974 | ELP-013-000004974 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004976 | ELP-013-000004976 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004976 | ELP-013-000004977 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004977 | ELP-013-000004978 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004978 | ELP-013-000004978 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004981 | ELP-013-000004981 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004981 | ELP-013-000004982 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004982 | ELP-013-000004983 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004983 | ELP-013-000004983 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004988 | ELP-013-000004988 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004988 | ELP-013-000004988 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004990 | ELP-013-000004990 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004990 | ELP-013-000004991 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004991 | ELP-013-000004991 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004993 | ELP-013-000004993 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004993 | ELP-013-000004993 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004996 | ELP-013-000004996 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004996 | ELP-013-000004997 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004997 | ELP-013-000004998 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004998 | ELP-013-000004998 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005003 | ELP-013-000005003 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005003 | ELP-013-000005004 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005004 | ELP-013-000005005 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005005 | ELP-013-000005006 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005006 | ELP-013-000005007 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005007 | ELP-013-000005008 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005008 | ELP-013-000005009 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005009 | ELP-013-000005010 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005010 | ELP-013-000005011 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005011 | ELP-013-000005012 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005012 | ELP-013-000005013 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005013 | ELP-013-000005014 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005014 | ELP-013-000005015 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005015 | ELP-013-000005015 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005017 | ELP-013-000005017 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005017 | ELP-013-000005018 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005018 | ELP-013-000005019 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005019 | ELP-013-000005020 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005020 | ELP-013-000005020 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005022 | ELP-013-000005022 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005022 | ELP-013-000005023 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005023 | ELP-013-000005023 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005025 | ELP-013-000005025 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005025 | ELP-013-000005026 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005026 | ELP-013-000005027 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005027 | ELP-013-000005028 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005028 | ELP-013-000005029 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005029 | ELP-013-000005030 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005030 | ELP-013-000005031 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005031 | ELP-013-000005031 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005033 | ELP-013-000005033 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005033 | ELP-013-000005034 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005034 | ELP-013-000005035 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005035 | ELP-013-000005036 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005036 | ELP-013-000005037 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005037 | ELP-013-000005038 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005038 | ELP-013-000005039 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005039 | ELP-013-000005040 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005040 | ELP-013-000005041 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005041 | ELP-013-000005042 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005042 | ELP-013-000005043 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005043 | ELP-013-000005044 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005044 | ELP-013-000005045 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005045 | ELP-013-000005046 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005046 | ELP-013-000005047 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005047 | ELP-013-000005048 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005048 | ELP-013-000005049 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005049 | ELP-013-000005050 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005050 | ELP-013-000005051 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005051 | ELP-013-000005052 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005052 | ELP-013-000005053 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005053 | ELP-013-000005054 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005054 | ELP-013-000005055 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005055 | ELP-013-000005056 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005056 | ELP-013-000005057 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005057 | ELP-013-000005058 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005058 | ELP-013-000005059 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005059 | ELP-013-000005060 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005060 | ELP-013-000005061 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005061 | ELP-013-000005062 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005062 | ELP-013-000005063 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005063 | ELP-013-000005064 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005064 | ELP-013-000005065 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005065 | ELP-013-000005066 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005066 | ELP-013-000005067 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005067 | ELP-013-000005068 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005068 | ELP-013-000005069 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005069 | ELP-013-000005070 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005070 | ELP-013-000005071 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005071 | ELP-013-000005072 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005072 | ELP-013-000005072 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005094 | ELP-013-000005094 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005094 | ELP-013-000005094 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005101 | ELP-013-000005101 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005101 | ELP-013-000005101 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005103 | ELP-013-000005103 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005103 | ELP-013-000005104 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005104 | ELP-013-000005105 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005105 | ELP-013-000005106 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005106 | ELP-013-000005106 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005111 | ELP-013-000005111 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005111 | ELP-013-000005111 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005113 | ELP-013-000005113 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005113 | ELP-013-000005114 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005114 | ELP-013-000005114 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005116 | ELP-013-000005116 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005116 | ELP-013-000005116 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005118 | ELP-013-000005118 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005118 | ELP-013-000005119 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005119 | ELP-013-000005120 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005120 | ELP-013-000005120 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005125 | ELP-013-000005125 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005125 | ELP-013-000005125 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005127 | ELP-013-000005127 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005127 | ELP-013-000005128 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005128 | ELP-013-000005129 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005129 | ELP-013-000005130 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005130 | ELP-013-000005131 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005131 | ELP-013-000005132 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005132 | ELP-013-000005133 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005133 | ELP-013-000005134 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005134 | ELP-013-000005135 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005135 | ELP-013-000005136 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005136 | ELP-013-000005137 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005137 | ELP-013-000005138 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005138 | ELP-013-000005139 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005139 | ELP-013-000005140 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005140 | ELP-013-000005140 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005143 | ELP-013-000005143 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005143 | ELP-013-000005144 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005144 | ELP-013-000005144 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005149 | ELP-013-000005149 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005149 | ELP-013-000005149 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005151 | ELP-013-000005151 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005151 | ELP-013-000005152 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005152 | ELP-013-000005153 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005153 | ELP-013-000005154 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005154 | ELP-013-000005154 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005159 | ELP-013-000005159 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005159 | ELP-013-000005160 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005160 | ELP-013-000005161 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005161 | ELP-013-000005162 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005162 | ELP-013-000005163 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005163 | ELP-013-000005164 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005164 | ELP-013-000005165 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005165 | ELP-013-000005165 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005172 | ELP-013-000005172 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005172 | ELP-013-000005173 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005173 | ELP-013-000005174 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005174 | ELP-013-000005175 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005175 | ELP-013-000005176 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005176 | ELP-013-000005177 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005177 | ELP-013-000005178 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005178 | ELP-013-000005179 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005179 | ELP-013-000005180 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005180 | ELP-013-000005181 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005181 | ELP-013-000005182 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005182 | ELP-013-000005183 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005183 | ELP-013-000005184 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005184 | ELP-013-000005185 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005185 | ELP-013-000005186 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005186 | ELP-013-000005187 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005187 | ELP-013-000005188 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005188 | ELP-013-000005189 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005189 | ELP-013-000005190 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005190 | ELP-013-000005191 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005191 | ELP-013-000005191 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005193 | ELP-013-000005193 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005193 | ELP-013-000005194 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005194 | ELP-013-000005195 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005195 | ELP-013-000005196 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005196 | ELP-013-000005197 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005197 | ELP-013-000005198 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005198 | ELP-013-000005199 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005199 | ELP-013-000005200 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005200 | ELP-013-000005201 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005201 | ELP-013-000005202 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005202 | ELP-013-000005203 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005203 | ELP-013-000005204 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005204 | ELP-013-000005205 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005205 | ELP-013-000005206 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005206 | ELP-013-000005207 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005207 | ELP-013-000005208 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005208 | ELP-013-000005209 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005209 | ELP-013-000005210 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005210 | ELP-013-000005210 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005212 | ELP-013-000005212 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005212 | ELP-013-000005213 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005213 | ELP-013-000005214 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005214 | ELP-013-000005215 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005215 | ELP-013-000005216 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005216 | ELP-013-000005217 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005217 | ELP-013-000005218 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005218 | ELP-013-000005219 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005219 | ELP-013-000005220 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005220 | ELP-013-000005221 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005221 | ELP-013-000005222 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005222 | ELP-013-000005223 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005223 | ELP-013-000005224 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005224 | ELP-013-000005225 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005225 | ELP-013-000005226 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005226 | ELP-013-000005227 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005227 | ELP-013-000005228 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005228 | ELP-013-000005228 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005231 | ELP-013-000005231 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005231 | ELP-013-000005232 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005232 | ELP-013-000005233 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005233 | ELP-013-000005233 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005235 | ELP-013-000005235 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005235 | ELP-013-000005236 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005236 | ELP-013-000005236 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005240 | ELP-013-000005240 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005240 | ELP-013-000005241 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005241 | ELP-013-000005242 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005242 | ELP-013-000005243 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005243 | ELP-013-000005244 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005244 | ELP-013-000005245 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005245 | ELP-013-000005246 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005246 | ELP-013-000005247 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005247 | ELP-013-000005248 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005248 | ELP-013-000005249 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005249 | ELP-013-000005250 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005250 | ELP-013-000005251 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005251 | ELP-013-000005252 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005252 | ELP-013-000005253 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005253 | ELP-013-000005254 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005254 | ELP-013-000005255 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005255 | ELP-013-000005256 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005256 | ELP-013-000005257 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005257 | ELP-013-000005258 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005258 | ELP-013-000005259 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005259 | ELP-013-000005260 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005260 | ELP-013-000005261 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005261 | ELP-013-000005262 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005262 | ELP-013-000005263 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005263 | ELP-013-000005264 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005264 | ELP-013-000005265 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005265 | ELP-013-000005266 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005266 | ELP-013-000005267 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005267 | ELP-013-000005268 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005268 | ELP-013-000005268 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005270 | ELP-013-000005270 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005270 | ELP-013-000005271 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005271 | ELP-013-000005272 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005272 | ELP-013-000005273 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005273 | ELP-013-000005274 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005274 | ELP-013-000005275 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005275 | ELP-013-000005276 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005276 | ELP-013-000005277 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005277 | ELP-013-000005278 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005278 | ELP-013-000005279 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005279 | ELP-013-000005280 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005280 | ELP-013-000005281 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005281 | ELP-013-000005282 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005282 | ELP-013-000005283 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005283 | ELP-013-000005284 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005284 | ELP-013-000005285 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005285 | ELP-013-000005286 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005286 | ELP-013-000005287 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005287 | ELP-013-000005288 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005288 | ELP-013-000005289 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005289 | ELP-013-000005290 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005290 | ELP-013-000005291 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005291 | ELP-013-000005292 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005292 | ELP-013-000005293 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005293 | ELP-013-000005294 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005294 | ELP-013-000005295 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005295 | ELP-013-000005296 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005296 | ELP-013-000005297 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005297 | ELP-013-000005298 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005298 | ELP-013-000005299 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005299 | ELP-013-000005300 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005300 | ELP-013-000005301 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005301 | ELP-013-000005302 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005302 | ELP-013-000005303 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005303 | ELP-013-000005304 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005304 | ELP-013-000005305 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005305 | ELP-013-000005305 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005310 | ELP-013-000005310 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005310 | ELP-013-000005311 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005311 | ELP-013-000005311 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005319 | ELP-013-000005319 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005319 | ELP-013-000005320 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005320 | ELP-013-000005320 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005323 | ELP-013-000005323 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005323 | ELP-013-000005323 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005325 | ELP-013-000005325 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005325 | ELP-013-000005326 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005326 | ELP-013-000005327 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005327 | ELP-013-000005328 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005328 | ELP-013-000005329 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005329 | ELP-013-000005330 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005330 | ELP-013-000005331 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005331 | ELP-013-000005332 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005332 | ELP-013-000005333 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005333 | ELP-013-000005334 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005334 | ELP-013-000005335 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005335 | ELP-013-000005336 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005336 | ELP-013-000005337 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005337 | ELP-013-000005338 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005338 | ELP-013-000005339 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005339 | ELP-013-000005340 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005340 | ELP-013-000005340 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005342 | ELP-013-000005342 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005342 | ELP-013-000005343 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005343 | ELP-013-000005344 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005344 | ELP-013-000005345 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005345 | ELP-013-000005346 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005346 | ELP-013-000005347 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005347 | ELP-013-000005348 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005348 | ELP-013-000005349 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005349 | ELP-013-000005350 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005350 | ELP-013-000005351 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005351 | ELP-013-000005351 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005353 | ELP-013-000005353 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005353 | ELP-013-000005353 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005355 | ELP-013-000005355 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005355 | ELP-013-000005356 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005356 | ELP-013-000005357 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005357 | ELP-013-000005358 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005358 | ELP-013-000005359 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005359 | ELP-013-000005360 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005360 | ELP-013-000005361 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005361 | ELP-013-000005362 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005362 | ELP-013-000005363 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005363 | ELP-013-000005364 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005364 | ELP-013-000005365 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005365 | ELP-013-000005366 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005366 | ELP-013-000005367 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005367 | ELP-013-000005368 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005368 | ELP-013-000005369 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005369 | ELP-013-000005370 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005370 | ELP-013-000005370 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005372 | ELP-013-000005372 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005372 | ELP-013-000005373 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005373 | ELP-013-000005374 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005374 | ELP-013-000005375 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005375 | ELP-013-000005376 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005376 | ELP-013-000005377 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005377 | ELP-013-000005378 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005378 | ELP-013-000005379 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005379 | ELP-013-000005380 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005380 | ELP-013-000005381 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005381 | ELP-013-000005382 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005382 | ELP-013-000005383 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005383 | ELP-013-000005384 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005384 | ELP-013-000005384 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005386 | ELP-013-000005386 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005386 | ELP-013-000005387 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005387 | ELP-013-000005388 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005388 | ELP-013-000005389 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005389 | ELP-013-000005390 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005390 | ELP-013-000005391 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005391 | ELP-013-000005392 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005392 | ELP-013-000005393 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005393 | ELP-013-000005394 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005394 | ELP-013-000005395 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005395 | ELP-013-000005396 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005396 | ELP-013-000005397 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005397 | ELP-013-000005398 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005398 | ELP-013-000005399 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005399 | ELP-013-000005399 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005401 | ELP-013-000005401 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005401 | ELP-013-000005402 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005402 | ELP-013-000005402 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005404 | ELP-013-000005404 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005404 | ELP-013-000005405 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005405 | ELP-013-000005406 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005406 | ELP-013-000005407 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005407 | ELP-013-000005408 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005408 | ELP-013-000005409 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005409 | ELP-013-000005410 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005410 | ELP-013-000005411 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005411 | ELP-013-000005412 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005412 | ELP-013-000005412 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005414 | ELP-013-000005414 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005414 | ELP-013-000005414 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005416 | ELP-013-000005416 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005416 | ELP-013-000005417 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005417 | ELP-013-000005418 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005418 | ELP-013-000005419 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005419 | ELP-013-000005419 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005421 | ELP-013-000005421 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005421 | ELP-013-000005422 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005422 | ELP-013-000005423 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005423 | ELP-013-000005424 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005424 | ELP-013-000005425 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005425 | ELP-013-000005426 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005426 | ELP-013-000005426 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005428 | ELP-013-000005428 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005428 | ELP-013-000005428 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005430 | ELP-013-000005430 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005430 | ELP-013-000005430 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005432 | ELP-013-000005432 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005432 | ELP-013-000005433 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005433 | ELP-013-000005434 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005434 | ELP-013-000005435 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005435 | ELP-013-000005436 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005436 | ELP-013-000005436 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005438 | ELP-013-000005438 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005438 | ELP-013-000005438 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005440 | ELP-013-000005440 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005440 | ELP-013-000005441 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005441 | ELP-013-000005442 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005442 | ELP-013-000005443 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005443 | ELP-013-000005444 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005444 | ELP-013-000005445 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005445 | ELP-013-000005446 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005446 | ELP-013-000005447 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005447 | ELP-013-000005448 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005448 | ELP-013-000005448 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005450 | ELP-013-000005450 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005450 | ELP-013-000005451 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005451 | ELP-013-000005452 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005452 | ELP-013-000005453 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005453 | ELP-013-000005454 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005454 | ELP-013-000005455 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005455 | ELP-013-000005456 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005456 | ELP-013-000005457 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005457 | ELP-013-000005458 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005458 | ELP-013-000005458 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005460 | ELP-013-000005460 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005460 | ELP-013-000005461 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005461 | ELP-013-000005462 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005462 | ELP-013-000005463 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005463 | ELP-013-000005464 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005464 | ELP-013-000005465 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005465 | ELP-013-000005466 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005466 | ELP-013-000005467 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005467 | ELP-013-000005468 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005468 | ELP-013-000005469 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005469 | ELP-013-000005470 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005470 | ELP-013-000005471 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005471 | ELP-013-000005471 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005473 | ELP-013-000005473 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005473 | ELP-013-000005474 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005474 | ELP-013-000005475 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005475 | ELP-013-000005476 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005476 | ELP-013-000005477 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005477 | ELP-013-000005478 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005478 | ELP-013-000005479 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005479 | ELP-013-000005480 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005480 | ELP-013-000005481 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005481 | ELP-013-000005482 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005482 | ELP-013-000005483 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005483 | ELP-013-000005484 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005484 | ELP-013-000005485 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005485 | ELP-013-000005486 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005486 | ELP-013-000005487 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005487 | ELP-013-000005488 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005488 | ELP-013-000005489 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005489 | ELP-013-000005490 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005490 | ELP-013-000005491 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005491 | ELP-013-000005492 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005492 | ELP-013-000005493 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005493 | ELP-013-000005494 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005494 | ELP-013-000005495 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005495 | ELP-013-000005496 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005496 | ELP-013-000005497 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005497 | ELP-013-000005498 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005498 | ELP-013-000005498 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005500 | ELP-013-000005500 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005500 | ELP-013-000005501 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005501 | ELP-013-000005502 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005502 | ELP-013-000005503 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005503 | ELP-013-000005504 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005504 | ELP-013-000005505 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005505 | ELP-013-000005506 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005506 | ELP-013-000005507 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005507 | ELP-013-000005508 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005508 | ELP-013-000005509 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005509 | ELP-013-000005510 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005510 | ELP-013-000005510 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005512 | ELP-013-000005512 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005512 | ELP-013-000005512 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005514 | ELP-013-000005514 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005514 | ELP-013-000005515 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005515 | ELP-013-000005516 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005516 | ELP-013-000005517 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005517 | ELP-013-000005518 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005518 | ELP-013-000005518 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005520 | ELP-013-000005520 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005520 | ELP-013-000005521 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005521 | ELP-013-000005522 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005522 | ELP-013-000005523 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005523 | ELP-013-000005524 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005524 | ELP-013-000005525 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005525 | ELP-013-000005526 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005526 | ELP-013-000005527 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005527 | ELP-013-000005528 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005528 | ELP-013-000005529 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005529 | ELP-013-000005529 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005531 | ELP-013-000005531 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005531 | ELP-013-000005532 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005532 | ELP-013-000005533 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005533 | ELP-013-000005534 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005534 | ELP-013-000005534 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005536 | ELP-013-000005536 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005536 | ELP-013-000005537 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005537 | ELP-013-000005538 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005538 | ELP-013-000005539 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005539 | ELP-013-000005540 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005540 | ELP-013-000005541 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005541 | ELP-013-000005542 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005542 | ELP-013-000005543 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005543 | ELP-013-000005544 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005544 | ELP-013-000005545 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005545 | ELP-013-000005546 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005546 | ELP-013-000005547 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005547 | ELP-013-000005548 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005548 | ELP-013-000005549 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005549 | ELP-013-000005550 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005550 | ELP-013-000005551 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005551 | ELP-013-000005551 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005553 | ELP-013-000005553 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005553 | ELP-013-000005554 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005554 | ELP-013-000005555 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005555 | ELP-013-000005556 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005556 | ELP-013-000005557 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005557 | ELP-013-000005558 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005558 | ELP-013-000005559 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005559 | ELP-013-000005560 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005560 | ELP-013-000005561 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005561 | ELP-013-000005562 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005562 | ELP-013-000005563 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005563 | ELP-013-000005564 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005564 | ELP-013-000005565 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005565 | ELP-013-000005566 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005566 | ELP-013-000005567 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005567 | ELP-013-000005568 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005568 | ELP-013-000005569 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005569 | ELP-013-000005570 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005570 | ELP-013-000005570 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005572 | ELP-013-000005572 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005572 | ELP-013-000005573 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005573 | ELP-013-000005574 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005574 | ELP-013-000005575 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005575 | ELP-013-000005576 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005576 | ELP-013-000005577 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005577 | ELP-013-000005577 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005579 | ELP-013-000005579 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005579 | ELP-013-000005580 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005580 | ELP-013-000005581 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005581 | ELP-013-000005582 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005582 | ELP-013-000005583 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005583 | ELP-013-000005584 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005584 | ELP-013-000005585 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005585 | ELP-013-000005586 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005586 | ELP-013-000005587 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005587 | ELP-013-000005588 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005588 | ELP-013-000005589 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005589 | ELP-013-000005590 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005590 | ELP-013-000005591 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005591 | ELP-013-000005592 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005592 | ELP-013-000005593 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005593 | ELP-013-000005593 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005595 | ELP-013-000005595 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005595 | ELP-013-000005595 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005597 | ELP-013-000005597 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005597 | ELP-013-000005598 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005598 | ELP-013-000005599 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005599 | ELP-013-000005600 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005600 | ELP-013-000005601 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005601 | ELP-013-000005602 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005602 | ELP-013-000005603 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005603 | ELP-013-000005603 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005605 | ELP-013-000005605 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005605 | ELP-013-000005606 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005606 | ELP-013-000005607 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005607 | ELP-013-000005608 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005608 | ELP-013-000005609 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005609 | ELP-013-000005610 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005610 | ELP-013-000005611 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005611 | ELP-013-000005612 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005612 | ELP-013-000005613 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005613 | ELP-013-000005614 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005614 | ELP-013-000005615 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005615 | ELP-013-000005616 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005616 | ELP-013-000005617 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005617 | ELP-013-000005618 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005618 | ELP-013-000005618 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005621 | ELP-013-000005621 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005621 | ELP-013-000005622 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005622 | ELP-013-000005623 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005623 | ELP-013-000005624 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005624 | ELP-013-000005625 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005625 | ELP-013-000005626 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005626 | ELP-013-000005627 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005627 | ELP-013-000005628 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005628 | ELP-013-000005629 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005629 | ELP-013-000005630 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005630 | ELP-013-000005631 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005631 | ELP-013-000005632 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005632 | ELP-013-000005633 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005633 | ELP-013-000005634 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005634 | ELP-013-000005635 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005635 | ELP-013-000005636 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005636 | ELP-013-000005636 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005638 | ELP-013-000005638 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005638 | ELP-013-000005639 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005639 | ELP-013-000005640 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005640 | ELP-013-000005641 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005641 | ELP-013-000005642 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005642 | ELP-013-000005643 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005643 | ELP-013-000005644 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005644 | ELP-013-000005645 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005645 | ELP-013-000005646 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005646 | ELP-013-000005647 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005647 | ELP-013-000005648 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005648 | ELP-013-000005649 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005649 | ELP-013-000005650 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005650 | ELP-013-000005651 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005651 | ELP-013-000005652 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005652 | ELP-013-000005653 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005653 | ELP-013-000005654 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005654 | ELP-013-000005655 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005655 | ELP-013-000005656 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005656 | ELP-013-000005657 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005657 | ELP-013-000005658 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005658 | ELP-013-000005659 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005659 | ELP-013-000005659 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005661 | ELP-013-000005661 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005661 | ELP-013-000005662 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005662 | ELP-013-000005662 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005664 | ELP-013-000005664 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005664 | ELP-013-000005665 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005665 | ELP-013-000005666 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005666 | ELP-013-000005667 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005667 | ELP-013-000005668 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005668 | ELP-013-000005668 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005671 | ELP-013-000005671 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005671 | ELP-013-000005672 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005672 | ELP-013-000005673 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005673 | ELP-013-000005674 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005674 | ELP-013-000005675 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005675 | ELP-013-000005676 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005676 | ELP-013-000005676 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005679 | ELP-013-000005679 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005679 | ELP-013-000005680 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005680 | ELP-013-000005681 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005681 | ELP-013-000005681 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005683 | ELP-013-000005683 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005683 | ELP-013-000005684 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005684 | ELP-013-000005685 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005685 | ELP-013-000005686 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005686 | ELP-013-000005687 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005687 | ELP-013-000005688 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005688 | ELP-013-000005689 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005689 | ELP-013-000005690 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005690 | ELP-013-000005691 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005691 | ELP-013-000005692 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005692 | ELP-013-000005693 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005693 | ELP-013-000005694 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005694 | ELP-013-000005695 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005695 | ELP-013-000005696 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005696 | ELP-013-000005696 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005698 | ELP-013-000005698 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005698 | ELP-013-000005699 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005699 | ELP-013-000005700 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005700 | ELP-013-000005701 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005701 | ELP-013-000005702 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005702 | ELP-013-000005703 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005703 | ELP-013-000005704 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005704 | ELP-013-000005705 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005705 | ELP-013-000005706 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005706 | ELP-013-000005707 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005707 | ELP-013-000005708 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005708 | ELP-013-000005709 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005709 | ELP-013-000005710 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005710 | ELP-013-000005710 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005712 | ELP-013-000005712 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005712 | ELP-013-000005713 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005713 | ELP-013-000005714 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005714 | ELP-013-000005715 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005715 | ELP-013-000005716 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005716 | ELP-013-000005717 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005717 | ELP-013-000005718 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005718 | ELP-013-000005718 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005721 | ELP-013-000005721 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005721 | ELP-013-000005722 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005722 | ELP-013-000005723 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005723 | ELP-013-000005724 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005724 | ELP-013-000005725 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005725 | ELP-013-000005726 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005726 | ELP-013-000005727 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005727 | ELP-013-000005728 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005728 | ELP-013-000005729 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005729 | ELP-013-000005730 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005730 | ELP-013-000005731 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005731 | ELP-013-000005732 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005732 | ELP-013-000005733 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005733 | ELP-013-000005734 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005734 | ELP-013-000005735 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005735 | ELP-013-000005736 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005736 | ELP-013-000005737 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005737 | ELP-013-000005738 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005738 | ELP-013-000005739 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005739 | ELP-013-000005740 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005740 | ELP-013-000005741 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005741 | ELP-013-000005742 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005742 | ELP-013-000005743 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005743 | ELP-013-000005744 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005744 | ELP-013-000005745 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005745 | ELP-013-000005746 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005746 | ELP-013-000005747 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005747 | ELP-013-000005748 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005748 | ELP-013-000005749 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005749 | ELP-013-000005750 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005750 | ELP-013-000005751 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005751 | ELP-013-000005752 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005752 | ELP-013-000005753 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005753 | ELP-013-000005754 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005754 | ELP-013-000005754 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005758 | ELP-013-000005758 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005758 | ELP-013-000005759 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005759 | ELP-013-000005760 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005760 | ELP-013-000005761 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005761 | ELP-013-000005762 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005762 | ELP-013-000005763 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005763 | ELP-013-000005764 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005764 | ELP-013-000005765 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005765 | ELP-013-000005766 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005766 | ELP-013-000005767 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005767 | ELP-013-000005768 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005768 | ELP-013-000005769 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005769 | ELP-013-000005770 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005770 | ELP-013-000005771 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005771 | ELP-013-000005772 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005772 | ELP-013-000005773 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005773 | ELP-013-000005774 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005774 | ELP-013-000005775 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005775 | ELP-013-000005776 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005776 | ELP-013-000005777 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005777 | ELP-013-000005778 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005778 | ELP-013-000005779 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005779 | ELP-013-000005780 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005780 | ELP-013-000005781 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005781 | ELP-013-000005782 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005782 | ELP-013-000005783 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005783 | ELP-013-000005784 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005784 | ELP-013-000005785 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005785 | ELP-013-000005786 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005786 | ELP-013-000005787 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005787 | ELP-013-000005788 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005788 | ELP-013-000005789 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005789 | ELP-013-000005790 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005790 | ELP-013-000005791 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005791 | ELP-013-000005792 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005792 | ELP-013-000005793 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005793 | ELP-013-000005794 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005794 | ELP-013-000005795 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005795 | ELP-013-000005796 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005796 | ELP-013-000005797 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005797 | ELP-013-000005798 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005798 | ELP-013-000005799 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005799 | ELP-013-000005800 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005800 | ELP-013-000005801 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005801 | ELP-013-000005802 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005802 | ELP-013-000005803 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005803 | ELP-013-000005804 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005804 | ELP-013-000005805 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005805 | ELP-013-000005806 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005806 | ELP-013-000005807 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005807 | ELP-013-000005808 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005808 | ELP-013-000005809 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005809 | ELP-013-000005810 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005810 | ELP-013-000005811 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005811 | ELP-013-000005812 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005812 | ELP-013-000005813 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005813 | ELP-013-000005814 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005814 | ELP-013-000005814 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005816 | ELP-013-000005816 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005816 | ELP-013-000005817 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005817 | ELP-013-000005818 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005818 | ELP-013-000005819 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005819 | ELP-013-000005820 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005820 | ELP-013-000005821 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005821 | ELP-013-000005822 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005822 | ELP-013-000005823 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005823 | ELP-013-000005824 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005824 | ELP-013-000005825 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005825 | ELP-013-000005826 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005826 | ELP-013-000005827 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005827 | ELP-013-000005828 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005828 | ELP-013-000005829 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005829 | ELP-013-000005829 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005832 | ELP-013-000005832 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005832 | ELP-013-000005833 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005833 | ELP-013-000005834 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005834 | ELP-013-000005835 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005835 | ELP-013-000005836 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005836 | ELP-013-000005837 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005837 | ELP-013-000005838 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005838 | ELP-013-000005839 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005839 | ELP-013-000005839 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005841 | ELP-013-000005841 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005841 | ELP-013-000005842 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005842 | ELP-013-000005843 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005843 | ELP-013-000005844 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005844 | ELP-013-000005845 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005845 | ELP-013-000005846 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005846 | ELP-013-000005847 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005847 | ELP-013-000005848 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005848 | ELP-013-000005849 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005849 | ELP-013-000005850 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005850 | ELP-013-000005851 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005851 | ELP-013-000005852 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005852 | ELP-013-000005853 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005853 | ELP-013-000005854 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005854 | ELP-013-000005855 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005855 | ELP-013-000005856 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005856 | ELP-013-000005857 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005857 | ELP-013-000005858 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005858 | ELP-013-000005859 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005859 | ELP-013-000005859 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005861 | ELP-013-000005861 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005861 | ELP-013-000005862 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005862 | ELP-013-000005863 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005863 | ELP-013-000005864 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005864 | ELP-013-000005865 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005865 | ELP-013-000005866 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005866 | ELP-013-000005867 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005867 | ELP-013-000005868 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005868 | ELP-013-000005869 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005869 | ELP-013-000005870 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005870 | ELP-013-000005871 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005871 | ELP-013-000005872 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005872 | ELP-013-000005873 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005873 | ELP-013-000005874 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005874 | ELP-013-000005875 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005875 | ELP-013-000005876 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005876 | ELP-013-000005876 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005878 | ELP-013-000005878 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005878 | ELP-013-000005878 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005880 | ELP-013-000005880 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005880 | ELP-013-000005881 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005881 | ELP-013-000005882 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005882 | ELP-013-000005883 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005883 | ELP-013-000005884 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005884 | ELP-013-000005885 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005885 | ELP-013-000005886 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005886 | ELP-013-000005887 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005887 | ELP-013-000005888 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005888 | ELP-013-000005889 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005889 | ELP-013-000005890 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005890 | ELP-013-000005891 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005891 | ELP-013-000005892 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005892 | ELP-013-000005893 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005893 | ELP-013-000005894 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005894 | ELP-013-000005895 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005895 | ELP-013-000005896 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005896 | ELP-013-000005897 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005897 | ELP-013-000005898 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005898 | ELP-013-000005899 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005899 | ELP-013-000005899 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005901 | ELP-013-000005901 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005901 | ELP-013-000005902 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005902 | ELP-013-000005903 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005903 | ELP-013-000005904 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005904 | ELP-013-000005905 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005905 | ELP-013-000005906 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005906 | ELP-013-000005907 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005907 | ELP-013-000005908 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005908 | ELP-013-000005909 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005909 | ELP-013-000005910 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005910 | ELP-013-000005911 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005911 | ELP-013-000005912 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005912 | ELP-013-000005913 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005913 | ELP-013-000005914 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005914 | ELP-013-000005915 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005915 | ELP-013-000005916 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005916 | ELP-013-000005917 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005917 | ELP-013-000005918 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005918 | ELP-013-000005919 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005919 | ELP-013-000005920 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005920 | ELP-013-000005921 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005921 | ELP-013-000005922 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005922 | ELP-013-000005923 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005923 | ELP-013-000005924 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005924 | ELP-013-000005925 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005925 | ELP-013-000005926 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005926 | ELP-013-000005927 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005927 | ELP-013-000005928 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005928 | ELP-013-000005929 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005929 | ELP-013-000005930 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005930 | ELP-013-000005931 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005931 | ELP-013-000005932 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005932 | ELP-013-000005933 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005933 | ELP-013-000005934 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005934 | ELP-013-000005935 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005935 | ELP-013-000005936 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005936 | ELP-013-000005937 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005937 | ELP-013-000005938 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005938 | ELP-013-000005939 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005939 | ELP-013-000005940 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005940 | ELP-013-000005941 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005941 | ELP-013-000005941 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005943 | ELP-013-000005943 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005943 | ELP-013-000005944 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005944 | ELP-013-000005945 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005945 | ELP-013-000005946 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005946 | ELP-013-000005947 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005947 | ELP-013-000005948 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005948 | ELP-013-000005949 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005949 | ELP-013-000005950 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005950 | ELP-013-000005951 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005951 | ELP-013-000005952 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005952 | ELP-013-000005953 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005953 | ELP-013-000005954 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005954 | ELP-013-000005955 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005955 | ELP-013-000005956 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005956 | ELP-013-000005957 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005957 | ELP-013-000005958 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005958 | ELP-013-000005959 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005959 | ELP-013-000005960 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005960 | ELP-013-000005961 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005961 | ELP-013-000005962 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005962 | ELP-013-000005963 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005963 | ELP-013-000005964 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005964 | ELP-013-000005965 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005965 | ELP-013-000005966 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005966 | ELP-013-000005967 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005967 | ELP-013-000005968 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005968 | ELP-013-000005969 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005969 | ELP-013-000005970 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005970 | ELP-013-000005971 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005971 | ELP-013-000005972 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005972 | ELP-013-000005973 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005973 | ELP-013-000005974 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005974 | ELP-013-000005975 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005975 | ELP-013-000005976 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005976 | ELP-013-000005977 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005977 | ELP-013-000005978 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005978 | ELP-013-000005979 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005979 | ELP-013-000005980 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005980 | ELP-013-000005981 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005981 | ELP-013-000005982 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005982 | ELP-013-000005983 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005983 | ELP-013-000005983 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005985 | ELP-013-000005985 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005985 | ELP-013-000005986 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005986 | ELP-013-000005987 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005987 | ELP-013-000005987 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005989 | ELP-013-000005989 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005989 | ELP-013-000005990 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005990 | ELP-013-000005991 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005991 | ELP-013-000005992 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005992 | ELP-013-000005993 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005993 | ELP-013-000005994 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005994 | ELP-013-000005995 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005995 | ELP-013-000005996 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005996 | ELP-013-000005997 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005997 | ELP-013-000005998 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005998 | ELP-013-000005999 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005999 | ELP-013-000006000 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006000 | ELP-013-000006001 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006001 | ELP-013-000006002 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006002 | ELP-013-000006003 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006003 | ELP-013-000006003 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006006 | ELP-013-000006006 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006006 | ELP-013-000006006 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006008 | ELP-013-000006008 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006008 | ELP-013-000006009 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006009 | ELP-013-000006010 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006010 | ELP-013-000006011 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006011 | ELP-013-000006012 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006012 | ELP-013-000006013 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006013 | ELP-013-000006014 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006014 | ELP-013-000006015 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006015 | ELP-013-000006016 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006016 | ELP-013-000006017 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006017 | ELP-013-000006018 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006018 | ELP-013-000006019 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006019 | ELP-013-000006020 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006020 | ELP-013-000006021 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006021 | ELP-013-000006022 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006022 | ELP-013-000006023 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006023 | ELP-013-000006024 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006024 | ELP-013-000006025 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006025 | ELP-013-000006026 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006026 | ELP-013-000006027 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006027 | ELP-013-000006028 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006028 | ELP-013-000006029 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006029 | ELP-013-000006030 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006030 | ELP-013-000006030 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006032 | ELP-013-000006032 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006032 | ELP-013-000006033 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006033 | ELP-013-000006034 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006034 | ELP-013-000006034 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006036 | ELP-013-000006036 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006036 | ELP-013-000006037 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006037 | ELP-013-000006038 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006038 | ELP-013-000006039 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006039 | ELP-013-000006040 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006040 | ELP-013-000006041 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006041 | ELP-013-000006042 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006042 | ELP-013-000006043 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006043 | ELP-013-000006044 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006044 | ELP-013-000006045 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006045 | ELP-013-000006046 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006046 | ELP-013-000006047 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006047 | ELP-013-000006048 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006048 | ELP-013-000006049 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006049 | ELP-013-000006050 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006050 | ELP-013-000006051 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006051 | ELP-013-000006052 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006052 | ELP-013-000006053 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006053 | ELP-013-000006054 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006054 | ELP-013-000006055 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006055 | ELP-013-000006056 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006056 | ELP-013-000006057 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006057 | ELP-013-000006058 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006058 | ELP-013-000006058 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006061 | ELP-013-000006061 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006061 | ELP-013-000006062 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006062 | ELP-013-000006063 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006063 | ELP-013-000006064 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006064 | ELP-013-000006065 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006065 | ELP-013-000006066 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006066 | ELP-013-000006067 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006067 | ELP-013-000006068 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006068 | ELP-013-000006069 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006069 | ELP-013-000006070 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006070 | ELP-013-000006071 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006071 | ELP-013-000006072 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006072 | ELP-013-000006073 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006073 | ELP-013-000006073 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006075 | ELP-013-000006075 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006075 | ELP-013-000006076 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006076 | ELP-013-000006077 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006077 | ELP-013-000006077 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006080 | ELP-013-000006080 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006080 | ELP-013-000006081 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006081 | ELP-013-000006082 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006082 | ELP-013-000006083 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006083 | ELP-013-000006084 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006084 | ELP-013-000006085 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006085 | ELP-013-000006086 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006086 | ELP-013-000006087 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006087 | ELP-013-000006088 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006088 | ELP-013-000006089 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006089 | ELP-013-000006089 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006091 | ELP-013-000006091 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006091 | ELP-013-000006092 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006092 | ELP-013-000006093 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006093 | ELP-013-000006094 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006094 | ELP-013-000006095 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006095 | ELP-013-000006096 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006096 | ELP-013-000006097 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006097 | ELP-013-000006098 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006098 | ELP-013-000006099 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006099 | ELP-013-000006099 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006101 | ELP-013-000006101 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006101 | ELP-013-000006102 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006102 | ELP-013-000006103 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006103 | ELP-013-000006104 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006104 | ELP-013-000006105 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006105 | ELP-013-000006106 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006106 | ELP-013-000006107 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006107 | ELP-013-000006108 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006108 | ELP-013-000006109 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006109 | ELP-013-000006109 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006114 | ELP-013-000006114 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006114 | ELP-013-000006115 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006115 | ELP-013-000006116 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006116 | ELP-013-000006117 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006117 | ELP-013-000006118 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006118 | ELP-013-000006119 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006119 | ELP-013-000006120 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006120 | ELP-013-000006121 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006121 | ELP-013-000006121 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006123 | ELP-013-000006123 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006123 | ELP-013-000006124 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006124 | ELP-013-000006125 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006125 | ELP-013-000006126 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006126 | ELP-013-000006127 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006127 | ELP-013-000006128 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006128 | ELP-013-000006129 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006129 | ELP-013-000006130 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006130 | ELP-013-000006130 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006132 | ELP-013-000006132 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006132 | ELP-013-000006133 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006133 | ELP-013-000006134 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006134 | ELP-013-000006135 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006135 | ELP-013-000006136 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006136 | ELP-013-000006136 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006138 | ELP-013-000006138 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006138 | ELP-013-000006139 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006139 | ELP-013-000006140 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006140 | ELP-013-000006141 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006141 | ELP-013-000006142 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006142 | ELP-013-000006143 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006143 | ELP-013-000006144 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006144 | ELP-013-000006145 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006145 | ELP-013-000006146 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006146 | ELP-013-000006147 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006147 | ELP-013-000006148 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006148 | ELP-013-000006149 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006149 | ELP-013-000006149 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006152 | ELP-013-000006152 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006152 | ELP-013-000006153 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006153 | ELP-013-000006154 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006154 | ELP-013-000006155 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006155 | ELP-013-000006156 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006156 | ELP-013-000006157 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006157 | ELP-013-000006158 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006158 | ELP-013-000006159 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006159 | ELP-013-000006160 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006160 | ELP-013-000006161 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006161 | ELP-013-000006162 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006162 | ELP-013-000006163 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006163 | ELP-013-000006164 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006164 | ELP-013-000006165 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006165 | ELP-013-000006166 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006166 | ELP-013-000006167 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006167 | ELP-013-000006168 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006168 | ELP-013-000006169 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006169 | ELP-013-000006170 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006170 | ELP-013-000006171 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006171 | ELP-013-000006172 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006172 | ELP-013-000006173 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006173 | ELP-013-000006174 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006174 | ELP-013-000006175 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006175 | ELP-013-000006176 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006176 | ELP-013-000006177 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006177 | ELP-013-000006178 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006178 | ELP-013-000006179 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006179 | ELP-013-000006179 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006181 | ELP-013-000006181 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006181 | ELP-013-000006182 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006182 | ELP-013-000006183 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006183 | ELP-013-000006184 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006184 | ELP-013-000006185 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006185 | ELP-013-000006185 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006189 | ELP-013-000006189 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006189 | ELP-013-000006190 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006190 | ELP-013-000006191 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006191 | ELP-013-000006192 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006192 | ELP-013-000006193 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006193 | ELP-013-000006194 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006194 | ELP-013-000006194 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006196 | ELP-013-000006196 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006196 | ELP-013-000006197 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006197 | ELP-013-000006198 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006198 | ELP-013-000006199 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006199 | ELP-013-000006200 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006200 | ELP-013-000006201 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006201 | ELP-013-000006202 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006202 | ELP-013-000006203 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006203 | ELP-013-000006204 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006204 | ELP-013-000006205 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006205 | ELP-013-000006206 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006206 | ELP-013-000006207 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006207 | ELP-013-000006208 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006208 | ELP-013-000006209 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006209 | ELP-013-000006210 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006210 | ELP-013-000006211 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006211 | ELP-013-000006212 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006212 | ELP-013-000006213 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006213 | ELP-013-000006214 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006214 | ELP-013-000006215 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006215 | ELP-013-000006216 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006216 | ELP-013-000006217 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006217 | ELP-013-000006218 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006218 | ELP-013-000006219 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006219 | ELP-013-000006220 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006220 | ELP-013-000006220 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006222 | ELP-013-000006222 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006222 | ELP-013-000006223 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006223 | ELP-013-000006223 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006225 | ELP-013-000006225 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006225 | ELP-013-000006226 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006226 | ELP-013-000006227 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006227 | ELP-013-000006228 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006228 | ELP-013-000006229 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006229 | ELP-013-000006230 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006230 | ELP-013-000006231 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006231 | ELP-013-000006232 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006232 | ELP-013-000006233 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006233 | ELP-013-000006234 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006234 | ELP-013-000006235 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006235 | ELP-013-000006236 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006236 | ELP-013-000006237 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006237 | ELP-013-000006238 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006238 | ELP-013-000006238 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006240 | ELP-013-000006240 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006240 | ELP-013-000006241 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006241 | ELP-013-000006242 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006242 | ELP-013-000006243 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006243 | ELP-013-000006244 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006244 | ELP-013-000006244 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006247 | ELP-013-000006247 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006247 | ELP-013-000006248 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006248 | ELP-013-000006249 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006249 | ELP-013-000006250 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006250 | ELP-013-000006251 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006251 | ELP-013-000006252 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006252 | ELP-013-000006253 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006253 | ELP-013-000006254 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006254 | ELP-013-000006255 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006255 | ELP-013-000006255 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006257 | ELP-013-000006257 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006257 | ELP-013-000006257 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006262 | ELP-013-000006262 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006262 | ELP-013-000006263 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006263 | ELP-013-000006264 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006264 | ELP-013-000006265 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006265 | ELP-013-000006265 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006267 | ELP-013-000006267 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006267 | ELP-013-000006268 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006268 | ELP-013-000006268 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006270 | ELP-013-000006270 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006270 | ELP-013-000006270 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006272 | ELP-013-000006272 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006272 | ELP-013-000006273 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006273 | ELP-013-000006273 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006275 | ELP-013-000006275 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006275 | ELP-013-000006276 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006276 | ELP-013-000006277 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006277 | ELP-013-000006278 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006278 | ELP-013-000006279 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006279 | ELP-013-000006280 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006280 | ELP-013-000006281 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006281 | ELP-013-000006282 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006282 | ELP-013-000006283 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006283 | ELP-013-000006284 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006284 | ELP-013-000006285 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006285 | ELP-013-000006286 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006286 | ELP-013-000006287 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006287 | ELP-013-000006288 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006288 | ELP-013-000006289 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006289 | ELP-013-000006290 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006290 | ELP-013-000006291 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006291 | ELP-013-000006292 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006292 | ELP-013-000006293 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006293 | ELP-013-000006294 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006294 | ELP-013-000006295 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006295 | ELP-013-000006296 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006296 | ELP-013-000006297 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006297 | ELP-013-000006298 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006298 | ELP-013-000006299 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006299 | ELP-013-000006300 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006300 | ELP-013-000006301 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006301 | ELP-013-000006302 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006302 | ELP-013-000006303 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006303 | ELP-013-000006304 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006304 | ELP-013-000006305 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006305 | ELP-013-000006306 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006306 | ELP-013-000006307 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006307 | ELP-013-000006308 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006308 | ELP-013-000006309 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006309 | ELP-013-000006310 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006310 | ELP-013-000006311 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006311 | ELP-013-000006312 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006312 | ELP-013-000006313 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006313 | ELP-013-000006314 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006314 | ELP-013-000006315 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006315 | ELP-013-000006316 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006316 | ELP-013-000006317 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006317 | ELP-013-000006318 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006318 | ELP-013-000006319 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006319 | ELP-013-000006320 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006320 | ELP-013-000006321 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006321 | ELP-013-000006322 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006322 | ELP-013-000006323 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006323 | ELP-013-000006324 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006324 | ELP-013-000006325 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006325 | ELP-013-000006326 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006326 | ELP-013-000006327 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006327 | ELP-013-000006328 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006328 | ELP-013-000006329 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006329 | ELP-013-000006329 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006331 | ELP-013-000006331 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006331 | ELP-013-000006332 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006332 | ELP-013-000006333 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006333 | ELP-013-000006334 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006334 | ELP-013-000006335 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006335 | ELP-013-000006336 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006336 | ELP-013-000006337 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006337 | ELP-013-000006338 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006338 | ELP-013-000006339 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006339 | ELP-013-000006340 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006340 | ELP-013-000006341 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006341 | ELP-013-000006342 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006342 | ELP-013-000006343 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006343 | ELP-013-000006344 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006344 | ELP-013-000006344 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006346 | ELP-013-000006346 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006346 | ELP-013-000006347 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006347 | ELP-013-000006347 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006349 | ELP-013-000006349 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006349 | ELP-013-000006349 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006351 | ELP-013-000006351 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006351 | ELP-013-000006352 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006352 | ELP-013-000006353 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006353 | ELP-013-000006353 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006355 | ELP-013-000006355 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006355 | ELP-013-000006356 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006356 | ELP-013-000006357 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006357 | ELP-013-000006358 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006358 | ELP-013-000006359 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006359 | ELP-013-000006360 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006360 | ELP-013-000006361 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006361 | ELP-013-000006361 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006364 | ELP-013-000006364 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006364 | ELP-013-000006365 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006365 | ELP-013-000006366 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006366 | ELP-013-000006367 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006367 | ELP-013-000006367 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006370 | ELP-013-000006370 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006370 | ELP-013-000006371 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006371 | ELP-013-000006371 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006373 | ELP-013-000006373 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006373 | ELP-013-000006374 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006374 | ELP-013-000006375 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006375 | ELP-013-000006376 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006376 | ELP-013-000006377 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006377 | ELP-013-000006378 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006378 | ELP-013-000006378 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006380 | ELP-013-000006380 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006380 | ELP-013-000006381 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006381 | ELP-013-000006382 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006382 | ELP-013-000006382 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006384 | ELP-013-000006384 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006384 | ELP-013-000006384 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006387 | ELP-013-000006387 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006387 | ELP-013-000006388 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006388 | ELP-013-000006389 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006389 | ELP-013-000006390 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006390 | ELP-013-000006391 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006391 | ELP-013-000006392 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006392 | ELP-013-000006393 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006393 | ELP-013-000006394 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006394 | ELP-013-000006395 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006395 | ELP-013-000006396 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006396 | ELP-013-000006396 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006399 | ELP-013-000006399 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006399 | ELP-013-000006399 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006404 | ELP-013-000006404 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006404 | ELP-013-000006405 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006405 | ELP-013-000006406 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006406 | ELP-013-000006407 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006407 | ELP-013-000006408 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006408 | ELP-013-000006408 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006411 | ELP-013-000006411 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006411 | ELP-013-000006412 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006412 | ELP-013-000006413 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006413 | ELP-013-000006414 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006414 | ELP-013-000006415 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006415 | ELP-013-000006416 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006416 | ELP-013-000006417 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006417 | ELP-013-000006418 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006418 | ELP-013-000006419 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006419 | ELP-013-000006420 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006420 | ELP-013-000006421 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006421 | ELP-013-000006422 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006422 | ELP-013-000006423 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006423 | ELP-013-000006424 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006424 | ELP-013-000006424 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006426 | ELP-013-000006426 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006426 | ELP-013-000006427 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006427 | ELP-013-000006428 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006428 | ELP-013-000006429 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006429 | ELP-013-000006430 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006430 | ELP-013-000006431 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006431 | ELP-013-000006432 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006432 | ELP-013-000006433 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006433 | ELP-013-000006434 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006434 | ELP-013-000006435 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006435 | ELP-013-000006436 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006436 | ELP-013-000006437 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006437 | ELP-013-000006438 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006438 | ELP-013-000006439 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006439 | ELP-013-000006440 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006440 | ELP-013-000006441 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006441 | ELP-013-000006442 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006442 | ELP-013-000006443 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006443 | ELP-013-000006444 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006444 | ELP-013-000006445 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006445 | ELP-013-000006445 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006447 | ELP-013-000006447 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006447 | ELP-013-000006448 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006448 | ELP-013-000006449 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006449 | ELP-013-000006450 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006450 | ELP-013-000006451 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006451 | ELP-013-000006452 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006452 | ELP-013-000006453 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006453 | ELP-013-000006453 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006455 | ELP-013-000006455 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006455 | ELP-013-000006456 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006456 | ELP-013-000006457 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006457 | ELP-013-000006458 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006458 | ELP-013-000006459 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006459 | ELP-013-000006460 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006460 | ELP-013-000006461 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006461 | ELP-013-000006462 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006462 | ELP-013-000006463 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006463 | ELP-013-000006464 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006464 | ELP-013-000006465 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006465 | ELP-013-000006466 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006466 | ELP-013-000006467 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006467 | ELP-013-000006468 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006468 | ELP-013-000006469 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006469 | ELP-013-000006470 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006470 | ELP-013-000006471 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006471 | ELP-013-000006472 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006472 | ELP-013-000006473 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006473 | ELP-013-000006474 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006474 | ELP-013-000006475 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006475 | ELP-013-000006476 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006476 | ELP-013-000006477 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006477 | ELP-013-000006478 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006478 | ELP-013-000006479 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006479 | ELP-013-000006480 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006480 | ELP-013-000006481 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006481 | ELP-013-000006482 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006482 | ELP-013-000006483 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006483 | ELP-013-000006484 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006484 | ELP-013-000006485 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006485 | ELP-013-000006486 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006486 | ELP-013-000006487 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006487 | ELP-013-000006487 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006489 | ELP-013-000006489 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006489 | ELP-013-000006490 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006490 | ELP-013-000006491 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006491 | ELP-013-000006492 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006492 | ELP-013-000006493 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006493 | ELP-013-000006494 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006494 | ELP-013-000006495 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006495 | ELP-013-000006496 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006496 | ELP-013-000006497 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006497 | ELP-013-000006498 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006498 | ELP-013-000006499 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006499 | ELP-013-000006500 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006500 | ELP-013-000006501 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006501 | ELP-013-000006502 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006502 | ELP-013-000006503 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006503 | ELP-013-000006504 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006504 | ELP-013-000006505 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006505 | ELP-013-000006506 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006506 | ELP-013-000006507 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006507 | ELP-013-000006508 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006508 | ELP-013-000006509 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006509 | ELP-013-000006509 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006513 | ELP-013-000006513 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006513 | ELP-013-000006514 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006514 | ELP-013-000006515 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006515 | ELP-013-000006516 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006516 | ELP-013-000006517 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006517 | ELP-013-000006518 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006518 | ELP-013-000006519 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006519 | ELP-013-000006520 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006520 | ELP-013-000006521 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006521 | ELP-013-000006522 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006522 | ELP-013-000006523 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006523 | ELP-013-000006523 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006525 | ELP-013-000006525 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006525 | ELP-013-000006526 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006526 | ELP-013-000006527 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006527 | ELP-013-000006528 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006528 | ELP-013-000006528 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006531 | ELP-013-000006531 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006531 | ELP-013-000006532 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006532 | ELP-013-000006533 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006533 | ELP-013-000006534 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006534 | ELP-013-000006535 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006535 | ELP-013-000006535 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006537 | ELP-013-000006537 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006537 | ELP-013-000006538 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006538 | ELP-013-000006539 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006539 | ELP-013-000006539 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006541 | ELP-013-000006541 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006541 | ELP-013-000006542 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006542 | ELP-013-000006543 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006543 | ELP-013-000006544 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006544 | ELP-013-000006545 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006545 | ELP-013-000006546 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006546 | ELP-013-000006547 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006547 | ELP-013-000006548 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006548 | ELP-013-000006549 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006549 | ELP-013-000006550 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006550 | ELP-013-000006551 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006551 | ELP-013-000006551 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006553 | ELP-013-000006553 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006553 | ELP-013-000006554 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006554 | ELP-013-000006555 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006555 | ELP-013-000006555 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006558 | ELP-013-000006558 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006558 | ELP-013-000006559 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006559 | ELP-013-000006560 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006560 | ELP-013-000006561 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006561 | ELP-013-000006561 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006563 | ELP-013-000006563 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006563 | ELP-013-000006564 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006564 | ELP-013-000006565 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006565 | ELP-013-000006566 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006566 | ELP-013-000006567 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006567 | ELP-013-000006568 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006568 | ELP-013-000006569 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006569 | ELP-013-000006570 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006570 | ELP-013-000006571 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006571 | ELP-013-000006572 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006572 | ELP-013-000006573 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006573 | ELP-013-000006574 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006574 | ELP-013-000006575 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006575 | ELP-013-000006575 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006577 | ELP-013-000006577 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006577 | ELP-013-000006578 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006578 | ELP-013-000006579 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006579 | ELP-013-000006580 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006580 | ELP-013-000006581 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006581 | ELP-013-000006582 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006582 | ELP-013-000006583 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006583 | ELP-013-000006584 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006584 | ELP-013-000006585 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006585 | ELP-013-000006586 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006586 | ELP-013-000006587 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006587 | ELP-013-000006588 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006588 | ELP-013-000006589 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006589 | ELP-013-000006590 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006590 | ELP-013-000006591 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006591 | ELP-013-000006592 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006592 | ELP-013-000006593 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006593 | ELP-013-000006594 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006594 | ELP-013-000006595 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006595 | ELP-013-000006596 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006596 | ELP-013-000006597 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006597 | ELP-013-000006598 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006598 | ELP-013-000006599 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006599 | ELP-013-000006599 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006601 | ELP-013-000006601 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006601 | ELP-013-000006601 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006603 | ELP-013-000006603 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006603 | ELP-013-000006603 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006605 | ELP-013-000006605 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006605 | ELP-013-000006606 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006606 | ELP-013-000006607 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006607 | ELP-013-000006608 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006608 | ELP-013-000006609 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006609 | ELP-013-000006610 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006610 | ELP-013-000006610 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006613 | ELP-013-000006613 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006613 | ELP-013-000006613 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006616 | ELP-013-000006616 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006616 | ELP-013-000006617 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006617 | ELP-013-000006618 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006618 | ELP-013-000006619 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006619 | ELP-013-000006620 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006620 | ELP-013-000006621 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006621 | ELP-013-000006622 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006622 | ELP-013-000006622 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006624 | ELP-013-000006624 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006624 | ELP-013-000006625 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006625 | ELP-013-000006626 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006626 | ELP-013-000006626 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006628 | ELP-013-000006628 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006628 | ELP-013-000006629 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006629 | ELP-013-000006630 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006630 | ELP-013-000006631 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006631 | ELP-013-000006632 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006632 | ELP-013-000006633 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006633 | ELP-013-000006634 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006634 | ELP-013-000006635 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006635 | ELP-013-000006636 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006636 | ELP-013-000006637 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006637 | ELP-013-000006638 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006638 | ELP-013-000006639 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006639 | ELP-013-000006640 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006640 | ELP-013-000006641 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006641 | ELP-013-000006642 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006642 | ELP-013-000006643 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006643 | ELP-013-000006644 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006644 | ELP-013-000006645 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006645 | ELP-013-000006646 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006646 | ELP-013-000006646 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006650 | ELP-013-000006650 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006650 | ELP-013-000006650 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006652 | ELP-013-000006652 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006652 | ELP-013-000006653 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006653 | ELP-013-000006654 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006654 | ELP-013-000006655 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006655 | ELP-013-000006656 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006656 | ELP-013-000006656 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006658 | ELP-013-000006658 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006658 | ELP-013-000006659 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006659 | ELP-013-000006660 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006660 | ELP-013-000006661 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006661 | ELP-013-000006662 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006662 | ELP-013-000006663 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006663 | ELP-013-000006664 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006664 | ELP-013-000006665 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006665 | ELP-013-000006665 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006667 | ELP-013-000006667 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006667 | ELP-013-000006668 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006668 | ELP-013-000006669 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006669 | ELP-013-000006670 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006670 | ELP-013-000006671 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006671 | ELP-013-000006672 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006672 | ELP-013-000006672 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006675 | ELP-013-000006675 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006675 | ELP-013-000006676 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006676 | ELP-013-000006677 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006677 | ELP-013-000006678 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006678 | ELP-013-000006679 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006679 | ELP-013-000006680 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006680 | ELP-013-000006680 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006685 | ELP-013-000006685 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006685 | ELP-013-000006686 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006686 | ELP-013-000006687 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006687 | ELP-013-000006688 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006688 | ELP-013-000006689 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006689 | ELP-013-000006690 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006690 | ELP-013-000006691 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006691 | ELP-013-000006692 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006692 | ELP-013-000006692 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006695 | ELP-013-000006695 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006695 | ELP-013-000006696 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006696 | ELP-013-000006697 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006697 | ELP-013-000006697 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006699 | ELP-013-000006699 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006699 | ELP-013-000006700 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006700 | ELP-013-000006701 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006701 | ELP-013-000006702 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006702 | ELP-013-000006703 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006703 | ELP-013-000006704 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006704 | ELP-013-000006704 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006707 | ELP-013-000006707 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006707 | ELP-013-000006708 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006708 | ELP-013-000006708 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006710 | ELP-013-000006710 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006710 | ELP-013-000006710 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006712 | ELP-013-000006712 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006712 | ELP-013-000006713 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006713 | ELP-013-000006714 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006714 | ELP-013-000006715 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006715 | ELP-013-000006716 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006716 | ELP-013-000006717 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006717 | ELP-013-000006718 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006718 | ELP-013-000006719 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006719 | ELP-013-000006720 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006720 | ELP-013-000006721 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006721 | ELP-013-000006722 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006722 | ELP-013-000006722 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006725 | ELP-013-000006725 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006725 | ELP-013-000006725 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006730 | ELP-013-000006730 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006730 | ELP-013-000006731 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006731 | ELP-013-000006732 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006732 | ELP-013-000006733 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006733 | ELP-013-000006734 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006734 | ELP-013-000006734 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006738 | ELP-013-000006738 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006738 | ELP-013-000006739 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006739 | ELP-013-000006740 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006740 | ELP-013-000006741 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006741 | ELP-013-000006742 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006742 | ELP-013-000006742 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006744 | ELP-013-000006744 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006744 | ELP-013-000006745 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006745 | ELP-013-000006746 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006746 | ELP-013-000006747 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006747 | ELP-013-000006748 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006748 | ELP-013-000006749 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006749 | ELP-013-000006750 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006750 | ELP-013-000006751 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006751 | ELP-013-000006752 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006752 | ELP-013-000006753 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006753 | ELP-013-000006754 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006754 | ELP-013-000006755 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006755 | ELP-013-000006755 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006757 | ELP-013-000006757 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006757 | ELP-013-000006758 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006758 | ELP-013-000006759 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006759 | ELP-013-000006760 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006760 | ELP-013-000006761 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006761 | ELP-013-000006762 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006762 | ELP-013-000006763 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006763 | ELP-013-000006764 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006764 | ELP-013-000006765 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006765 | ELP-013-000006766 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006766 | ELP-013-000006767 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006767 | ELP-013-000006768 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006768 | ELP-013-000006769 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006769 | ELP-013-000006770 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006770 | ELP-013-000006771 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006771 | ELP-013-000006771 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006773 | ELP-013-000006773 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006773 | ELP-013-000006774 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006774 | ELP-013-000006775 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006775 | ELP-013-000006776 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006776 | ELP-013-000006777 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006777 | ELP-013-000006778 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006778 | ELP-013-000006778 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006780 | ELP-013-000006780 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006780 | ELP-013-000006781 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006781 | ELP-013-000006782 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006782 | ELP-013-000006782 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006784 | ELP-013-000006784 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006784 | ELP-013-000006785 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006785 | ELP-013-000006786 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006786 | ELP-013-000006786 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006789 | ELP-013-000006789 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006789 | ELP-013-000006790 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006790 | ELP-013-000006791 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006791 | ELP-013-000006792 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006792 | ELP-013-000006793 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006793 | ELP-013-000006794 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006794 | ELP-013-000006795 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006795 | ELP-013-000006796 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006796 | ELP-013-000006797 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006797 | ELP-013-000006798 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006798 | ELP-013-000006799 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006799 | ELP-013-000006800 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006800 | ELP-013-000006801 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006801 | ELP-013-000006802 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006802 | ELP-013-000006803 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006803 | ELP-013-000006804 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006804 | ELP-013-000006804 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006806 | ELP-013-000006806 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006806 | ELP-013-000006807 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006807 | ELP-013-000006808 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006808 | ELP-013-000006809 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006809 | ELP-013-000006810 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006810 | ELP-013-000006811 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006811 | ELP-013-000006812 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006812 | ELP-013-000006813 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006813 | ELP-013-000006814 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006814 | ELP-013-000006814 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006816 | ELP-013-000006816 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006816 | ELP-013-000006817 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006817 | ELP-013-000006818 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006818 | ELP-013-000006819 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006819 | ELP-013-000006820 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006820 | ELP-013-000006821 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006821 | ELP-013-000006822 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006822 | ELP-013-000006823 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006823 | ELP-013-000006824 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006824 | ELP-013-000006825 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006825 | ELP-013-000006826 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006826 | ELP-013-000006826 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006830 | ELP-013-000006830 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006830 | ELP-013-000006831 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006831 | ELP-013-000006832 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006832 | ELP-013-000006833 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006833 | ELP-013-000006834 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006834 | ELP-013-000006835 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006835 | ELP-013-000006836 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006836 | ELP-013-000006837 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006837 | ELP-013-000006837 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006839 | ELP-013-000006839 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006839 | ELP-013-000006840 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006840 | ELP-013-000006841 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006841 | ELP-013-000006841 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006843 | ELP-013-000006843 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006843 | ELP-013-000006844 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006844 | ELP-013-000006845 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006845 | ELP-013-000006846 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006846 | ELP-013-000006847 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006847 | ELP-013-000006847 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006849 | ELP-013-000006849 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006849 | ELP-013-000006850 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006850 | ELP-013-000006851 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006851 | ELP-013-000006852 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006852 | ELP-013-000006853 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006853 | ELP-013-000006854 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006854 | ELP-013-000006855 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006855 | ELP-013-000006856 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006856 | ELP-013-000006857 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006857 | ELP-013-000006858 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006858 | ELP-013-000006859 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006859 | ELP-013-000006860 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006860 | ELP-013-000006860 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006862 | ELP-013-000006862 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006862 | ELP-013-000006863 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006863 | ELP-013-000006864 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006864 | ELP-013-000006864 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006866 | ELP-013-000006866 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006866 | ELP-013-000006867 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006867 | ELP-013-000006868 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006868 | ELP-013-000006869 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006869 | ELP-013-000006870 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006870 | ELP-013-000006871 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006871 | ELP-013-000006872 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006872 | ELP-013-000006873 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006873 | ELP-013-000006874 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006874 | ELP-013-000006875 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006875 | ELP-013-000006876 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006876 | ELP-013-000006876 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006878 | ELP-013-000006878 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006878 | ELP-013-000006879 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006879 | ELP-013-000006880 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006880 | ELP-013-000006881 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006881 | ELP-013-000006882 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006882 | ELP-013-000006883 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006883 | ELP-013-000006884 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006884 | ELP-013-000006885 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006885 | ELP-013-000006886 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006886 | ELP-013-000006887 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006887 | ELP-013-000006888 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006888 | ELP-013-000006889 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006889 | ELP-013-000006890 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006890 | ELP-013-000006891 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006891 | ELP-013-000006892 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006892 | ELP-013-000006892 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006894 | ELP-013-000006894 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006894 | ELP-013-000006895 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006895 | ELP-013-000006896 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006896 | ELP-013-000006897 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006897 | ELP-013-000006897 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006899 | ELP-013-000006899 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006899 | ELP-013-000006899 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006905 | ELP-013-000006905 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006905 | ELP-013-000006906 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006906 | ELP-013-000006907 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006907 | ELP-013-000006907 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006909 | ELP-013-000006909 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006909 | ELP-013-000006909 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006913 | ELP-013-000006913 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006913 | ELP-013-000006914 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006914 | ELP-013-000006915 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006915 | ELP-013-000006916 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006916 | ELP-013-000006917 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006917 | ELP-013-000006918 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006918 | ELP-013-000006919 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006919 | ELP-013-000006920 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006920 | ELP-013-000006921 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006921 | ELP-013-000006922 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006922 | ELP-013-000006923 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006923 | ELP-013-000006924 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006924 | ELP-013-000006925 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006925 | ELP-013-000006925 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006927 | ELP-013-000006927 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006927 | ELP-013-000006927 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006929 | ELP-013-000006929 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006929 | ELP-013-000006930 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006930 | ELP-013-000006930 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006932 | ELP-013-000006932 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006932 | ELP-013-000006933 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006933 | ELP-013-000006934 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006934 | ELP-013-000006935 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006935 | ELP-013-000006936 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006936 | ELP-013-000006937 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006937 | ELP-013-000006938 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006938 | ELP-013-000006939 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006939 | ELP-013-000006940 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006940 | ELP-013-000006941 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006941 | ELP-013-000006942 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006942 | ELP-013-000006943 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006943 | ELP-013-000006943 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006945 | ELP-013-000006945 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006945 | ELP-013-000006946 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006946 | ELP-013-000006947 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006947 | ELP-013-000006948 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006948 | ELP-013-000006949 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006949 | ELP-013-000006950 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006950 | ELP-013-000006951 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006951 | ELP-013-000006952 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006952 | ELP-013-000006952 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006954 | ELP-013-000006954 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006954 | ELP-013-000006955 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006955 | ELP-013-000006956 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006956 | ELP-013-000006956 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006958 | ELP-013-000006958 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006958 | ELP-013-000006959 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006959 | ELP-013-000006960 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006960 | ELP-013-000006961 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006961 | ELP-013-000006961 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006963 | ELP-013-000006963 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006963 | ELP-013-000006963 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006972 | ELP-013-000006972 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006972 | ELP-013-000006973 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006973 | ELP-013-000006974 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006974 | ELP-013-000006975 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006975 | ELP-013-000006976 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006976 | ELP-013-000006977 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006977 | ELP-013-000006978 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006978 | ELP-013-000006979 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006979 | ELP-013-000006979 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006981 | ELP-013-000006981 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006981 | ELP-013-000006982 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006982 | ELP-013-000006983 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006983 | ELP-013-000006984 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006984 | ELP-013-000006985 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006985 | ELP-013-000006986 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006986 | ELP-013-000006987 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006987 | ELP-013-000006988 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006988 | ELP-013-000006989 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006989 | ELP-013-000006989 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006991 | ELP-013-000006991 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006991 | ELP-013-000006992 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006992 | ELP-013-000006993 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006993 | ELP-013-000006994 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006994 | ELP-013-000006995 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006995 | ELP-013-000006995 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006998 | ELP-013-000006998 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006998 | ELP-013-000006998 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007000 | ELP-013-000007000 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007000 | ELP-013-000007001 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007001 | ELP-013-000007001 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007003 | ELP-013-000007003 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007003 | ELP-013-000007003 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007006 | ELP-013-000007006 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007006 | ELP-013-000007007 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007007 | ELP-013-000007008 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007008 | ELP-013-000007009 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007009 | ELP-013-000007010 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007010 | ELP-013-000007011 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007011 | ELP-013-000007012 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007012 | ELP-013-000007013 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007013 | ELP-013-000007014 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007014 | ELP-013-000007014 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007017 | ELP-013-000007017 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007017 | ELP-013-000007017 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007021 | ELP-013-000007021 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007021 | ELP-013-000007022 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007022 | ELP-013-000007023 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007023 | ELP-013-000007024 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007024 | ELP-013-000007024 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007026 | ELP-013-000007026 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007026 | ELP-013-000007026 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007028 | ELP-013-000007028 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007028 | ELP-013-000007029 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007029 | ELP-013-000007030 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007030 | ELP-013-000007030 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007033 | ELP-013-000007033 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007033 | ELP-013-000007034 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007034 | ELP-013-000007035 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007035 | ELP-013-000007036 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007036 | ELP-013-000007037 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007037 | ELP-013-000007037 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007039 | ELP-013-000007039 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007039 | ELP-013-000007040 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007040 | ELP-013-000007041 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007041 | ELP-013-000007042 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007042 | ELP-013-000007042 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007044 | ELP-013-000007044 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007044 | ELP-013-000007044 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007046 | ELP-013-000007046 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007046 | ELP-013-000007047 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007047 | ELP-013-000007048 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007048 | ELP-013-000007049 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007049 | ELP-013-000007050 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007050 | ELP-013-000007051 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007051 | ELP-013-000007052 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007052 | ELP-013-000007052 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007056 | ELP-013-000007056 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007056 | ELP-013-000007057 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007057 | ELP-013-000007058 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007058 | ELP-013-000007058 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007060 | ELP-013-000007060 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007060 | ELP-013-000007061 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007061 | ELP-013-000007062 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007062 | ELP-013-000007063 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007063 | ELP-013-000007064 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007064 | ELP-013-000007065 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007065 | ELP-013-000007066 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007066 | ELP-013-000007067 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007067 | ELP-013-000007068 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007068 | ELP-013-000007068 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007071 | ELP-013-000007071 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007071 | ELP-013-000007071 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007073 | ELP-013-000007073 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007073 | ELP-013-000007074 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007074 | ELP-013-000007074 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007077 | ELP-013-000007077 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007077 | ELP-013-000007078 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007078 | ELP-013-000007079 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007079 | ELP-013-000007080 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007080 | ELP-013-000007081 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007081 | ELP-013-000007082 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007082 | ELP-013-000007083 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007083 | ELP-013-000007084 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007084 | ELP-013-000007085 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007085 | ELP-013-000007086 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007086 | ELP-013-000007087 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007087 | ELP-013-000007088 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007088 | ELP-013-000007089 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007089 | ELP-013-000007089 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007091 | ELP-013-000007091 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007091 | ELP-013-000007092 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007092 | ELP-013-000007093 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007093 | ELP-013-000007094 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007094 | ELP-013-000007095 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007095 | ELP-013-000007096 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007096 | ELP-013-000007097 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007097 | ELP-013-000007098 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007098 | ELP-013-000007099 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007099 | ELP-013-000007100 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007100 | ELP-013-000007101 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007101 | ELP-013-000007102 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007102 | ELP-013-000007103 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007103 | ELP-013-000007104 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007104 | ELP-013-000007105 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007105 | ELP-013-000007106 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007106 | ELP-013-000007107 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007107 | ELP-013-000007108 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007108 | ELP-013-000007109 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007109 | ELP-013-000007110 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007110 | ELP-013-000007111 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007111 | ELP-013-000007111 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007113 | ELP-013-000007113 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007113 | ELP-013-000007114 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007114 | ELP-013-000007114 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007117 | ELP-013-000007117 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007117 | ELP-013-000007118 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007118 | ELP-013-000007118 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007120 | ELP-013-000007120 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007120 | ELP-013-000007121 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007121 | ELP-013-000007122 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007122 | ELP-013-000007122 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007124 | ELP-013-000007124 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007124 | ELP-013-000007125 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007125 | ELP-013-000007126 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007126 | ELP-013-000007127 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007127 | ELP-013-000007128 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007128 | ELP-013-000007129 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007129 | ELP-013-000007130 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007130 | ELP-013-000007131 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007131 | ELP-013-000007132 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007132 | ELP-013-000007133 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007133 | ELP-013-000007133 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007135 | ELP-013-000007135 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007135 | ELP-013-000007136 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007136 | ELP-013-000007137 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007137 | ELP-013-000007138 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007138 | ELP-013-000007139 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007139 | ELP-013-000007140 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007140 | ELP-013-000007141 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007141 | ELP-013-000007142 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007142 | ELP-013-000007143 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007143 | ELP-013-000007144 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007144 | ELP-013-000007145 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007145 | ELP-013-000007146 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007146 | ELP-013-000007147 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007147 | ELP-013-000007148 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007148 | ELP-013-000007149 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007149 | ELP-013-000007150 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007150 | ELP-013-000007151 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007151 | ELP-013-000007152 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007152 | ELP-013-000007153 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007153 | ELP-013-000007154 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007154 | ELP-013-000007155 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007155 | ELP-013-000007156 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007156 | ELP-013-000007157 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007157 | ELP-013-000007158 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007158 | ELP-013-000007159 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007159 | ELP-013-000007160 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007160 | ELP-013-000007161 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007161 | ELP-013-000007162 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007162 | ELP-013-000007163 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007163 | ELP-013-000007164 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007164 | ELP-013-000007165 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007165 | ELP-013-000007166 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007166 | ELP-013-000007167 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007167 | ELP-013-000007168 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007168 | ELP-013-000007169 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007169 | ELP-013-000007170 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007170 | ELP-013-000007171 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007171 | ELP-013-000007172 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007172 | ELP-013-000007173 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007173 | ELP-013-000007174 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007174 | ELP-013-000007175 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007175 | ELP-013-000007176 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007176 | ELP-013-000007177 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007177 | ELP-013-000007178 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007178 | ELP-013-000007179 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007179 | ELP-013-000007180 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007180 | ELP-013-000007180 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007182 | ELP-013-000007182 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007182 | ELP-013-000007183 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007183 | ELP-013-000007184 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007184 | ELP-013-000007185 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007185 | ELP-013-000007186 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007186 | ELP-013-000007187 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007187 | ELP-013-000007187 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007190 | ELP-013-000007190 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007190 | ELP-013-000007191 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007191 | ELP-013-000007192 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007192 | ELP-013-000007193 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007193 | ELP-013-000007194 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007194 | ELP-013-000007195 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007195 | ELP-013-000007196 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007196 | ELP-013-000007197 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007197 | ELP-013-000007198 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007198 | ELP-013-000007199 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007199 | ELP-013-000007200 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007200 | ELP-013-000007201 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007201 | ELP-013-000007202 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007202 | ELP-013-000007203 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007203 | ELP-013-000007204 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007204 | ELP-013-000007205 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007205 | ELP-013-000007206 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007206 | ELP-013-000007207 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007207 | ELP-013-000007208 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007208 | ELP-013-000007209 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007209 | ELP-013-000007210 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007210 | ELP-013-000007211 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007211 | ELP-013-000007212 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007212 | ELP-013-000007213 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007213 | ELP-013-000007214 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007214 | ELP-013-000007215 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007215 | ELP-013-000007215 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007217 | ELP-013-000007217 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007217 | ELP-013-000007218 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007218 | ELP-013-000007219 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007219 | ELP-013-000007220 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007220 | ELP-013-000007220 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007222 | ELP-013-000007222 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007222 | ELP-013-000007223 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007223 | ELP-013-000007223 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007225 | ELP-013-000007225 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007225 | ELP-013-000007226 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007226 | ELP-013-000007227 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007227 | ELP-013-000007227 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007229 | ELP-013-000007229 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007229 | ELP-013-000007230 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007230 | ELP-013-000007231 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007231 | ELP-013-000007232 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007232 | ELP-013-000007233 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007233 | ELP-013-000007234 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007234 | ELP-013-000007234 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007236 | ELP-013-000007236 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007236 | ELP-013-000007237 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007237 | ELP-013-000007238 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007238 | ELP-013-000007239 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007239 | ELP-013-000007239 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007241 | ELP-013-000007241 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007241 | ELP-013-000007242 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007242 | ELP-013-000007243 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007243 | ELP-013-000007243 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007245 | ELP-013-000007245 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007245 | ELP-013-000007246 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007246 | ELP-013-000007247 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007247 | ELP-013-000007248 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007248 | ELP-013-000007249 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007249 | ELP-013-000007250 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007250 | ELP-013-000007250 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007252 | ELP-013-000007252 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007252 | ELP-013-000007253 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007253 | ELP-013-000007254 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007254 | ELP-013-000007255 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007255 | ELP-013-000007256 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007256 | ELP-013-000007257 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007257 | ELP-013-000007257 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007259 | ELP-013-000007259 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007259 | ELP-013-000007260 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007260 | ELP-013-000007260 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007262 | ELP-013-000007262 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007262 | ELP-013-000007263 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007263 | ELP-013-000007264 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007264 | ELP-013-000007265 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007265 | ELP-013-000007265 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007275 | ELP-013-000007275 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007275 | ELP-013-000007276 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007276 | ELP-013-000007277 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007277 | ELP-013-000007278 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007278 | ELP-013-000007279 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007279 | ELP-013-000007280 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007280 | ELP-013-000007281 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007281 | ELP-013-000007282 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007282 | ELP-013-000007283 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007283 | ELP-013-000007284 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007284 | ELP-013-000007285 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007285 | ELP-013-000007286 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007286 | ELP-013-000007287 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007287 | ELP-013-000007287 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007289 | ELP-013-000007289 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007289 | ELP-013-000007290 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007290 | ELP-013-000007291 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007291 | ELP-013-000007292 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007292 | ELP-013-000007292 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007294 | ELP-013-000007294 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007294 | ELP-013-000007295 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007295 | ELP-013-000007296 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007296 | ELP-013-000007297 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007297 | ELP-013-000007298 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007298 | ELP-013-000007299 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007299 | ELP-013-000007300 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007300 | ELP-013-000007301 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007301 | ELP-013-000007302 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007302 | ELP-013-000007303 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007303 | ELP-013-000007304 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007304 | ELP-013-000007304 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007306 | ELP-013-000007306 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007306 | ELP-013-000007307 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007307 | ELP-013-000007308 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007308 | ELP-013-000007309 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007309 | ELP-013-000007310 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007310 | ELP-013-000007311 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007311 | ELP-013-000007312 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007312 | ELP-013-000007313 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007313 | ELP-013-000007314 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007314 | ELP-013-000007315 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007315 | ELP-013-000007316 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007316 | ELP-013-000007316 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007319 | ELP-013-000007319 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007319 | ELP-013-000007320 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007320 | ELP-013-000007321 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007321 | ELP-013-000007322 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007322 | ELP-013-000007323 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007323 | ELP-013-000007324 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007324 | ELP-013-000007325 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007325 | ELP-013-000007326 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007326 | ELP-013-000007327 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007327 | ELP-013-000007328 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007328 | ELP-013-000007329 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007329 | ELP-013-000007330 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007330 | ELP-013-000007331 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007331 | ELP-013-000007332 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007332 | ELP-013-000007332 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007334 | ELP-013-000007334 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007334 | ELP-013-000007335 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007335 | ELP-013-000007336 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007336 | ELP-013-000007337 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007337 | ELP-013-000007338 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007338 | ELP-013-000007339 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007339 | ELP-013-000007340 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007340 | ELP-013-000007341 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007341 | ELP-013-000007342 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007342 | ELP-013-000007342 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007344 | ELP-013-000007344 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007344 | ELP-013-000007345 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007345 | ELP-013-000007346 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007346 | ELP-013-000007347 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007347 | ELP-013-000007348 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007348 | ELP-013-000007349 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007349 | ELP-013-000007350 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007350 | ELP-013-000007351 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007351 | ELP-013-000007352 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007352 | ELP-013-000007353 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007353 | ELP-013-000007354 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007354 | ELP-013-000007355 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007355 | ELP-013-000007355 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007357 | ELP-013-000007357 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007357 | ELP-013-000007358 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007358 | ELP-013-000007358 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007360 | ELP-013-000007360 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007360 | ELP-013-000007361 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007361 | ELP-013-000007362 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007362 | ELP-013-000007363 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007363 | ELP-013-000007364 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007364 | ELP-013-000007365 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007365 | ELP-013-000007366 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007366 | ELP-013-000007366 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007368 | ELP-013-000007368 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007368 | ELP-013-000007369 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007369 | ELP-013-000007370 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007370 | ELP-013-000007371 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007371 | ELP-013-000007371 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007373 | ELP-013-000007373 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007373 | ELP-013-000007373 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007375 | ELP-013-000007375 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007375 | ELP-013-000007376 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007376 | ELP-013-000007377 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007377 | ELP-013-000007377 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007379 | ELP-013-000007379 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007379 | ELP-013-000007380 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007380 | ELP-013-000007381 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007381 | ELP-013-000007382 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007382 | ELP-013-000007383 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007383 | ELP-013-000007384 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007384 | ELP-013-000007385 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007385 | ELP-013-000007386 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007386 | ELP-013-000007387 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007387 | ELP-013-000007387 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007389 | ELP-013-000007389 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007389 | ELP-013-000007390 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007390 | ELP-013-000007391 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007391 | ELP-013-000007392 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007392 | ELP-013-000007393 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007393 | ELP-013-000007394 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007394 | ELP-013-000007395 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007395 | ELP-013-000007396 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007396 | ELP-013-000007397 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007397 | ELP-013-000007398 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007398 | ELP-013-000007399 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007399 | ELP-013-000007400 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007400 | ELP-013-000007401 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007401 | ELP-013-000007402 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007402 | ELP-013-000007403 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007403 | ELP-013-000007404 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007404 | ELP-013-000007405 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007405 | ELP-013-000007406 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007406 | ELP-013-000007407 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007407 | ELP-013-000007408 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007408 | ELP-013-000007409 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007409 | ELP-013-000007409 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007411 | ELP-013-000007411 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007411 | ELP-013-000007412 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007412 | ELP-013-000007413 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007413 | ELP-013-000007413 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007415 | ELP-013-000007415 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007415 | ELP-013-000007415 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007417 | ELP-013-000007417 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007417 | ELP-013-000007418 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007418 | ELP-013-000007419 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007419 | ELP-013-000007419 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007426 | ELP-013-000007426 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007426 | ELP-013-000007427 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007427 | ELP-013-000007428 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007428 | ELP-013-000007429 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007429 | ELP-013-000007430 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007430 | ELP-013-000007431 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007431 | ELP-013-000007432 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007432 | ELP-013-000007433 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007433 | ELP-013-000007434 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007434 | ELP-013-000007435 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007435 | ELP-013-000007436 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007436 | ELP-013-000007437 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007437 | ELP-013-000007437 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007439 | ELP-013-000007439 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007439 | ELP-013-000007439 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007441 | ELP-013-000007441 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007441 | ELP-013-000007442 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007442 | ELP-013-000007442 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007444 | ELP-013-000007444 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007444 | ELP-013-000007445 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007445 | ELP-013-000007446 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007446 | ELP-013-000007447 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007447 | ELP-013-000007448 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007448 | ELP-013-000007448 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007450 | ELP-013-000007450 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007450 | ELP-013-000007450 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007453 | ELP-013-000007453 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007453 | ELP-013-000007454 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007454 | ELP-013-000007455 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007455 | ELP-013-000007456 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007456 | ELP-013-000007456 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007459 | ELP-013-000007459 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007459 | ELP-013-000007460 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007460 | ELP-013-000007461 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007461 | ELP-013-000007462 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007462 | ELP-013-000007463 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007463 | ELP-013-000007464 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007464 | ELP-013-000007465 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007465 | ELP-013-000007466 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007466 | ELP-013-000007467 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007467 | ELP-013-000007468 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007468 | ELP-013-000007469 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007469 | ELP-013-000007469 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007471 | ELP-013-000007471 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007471 | ELP-013-000007471 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007473 | ELP-013-000007473 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007473 | ELP-013-000007474 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007474 | ELP-013-000007475 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007475 | ELP-013-000007476 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007476 | ELP-013-000007477 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007477 | ELP-013-000007477 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007479 | ELP-013-000007479 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007479 | ELP-013-000007479 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007481 | ELP-013-000007481 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007481 | ELP-013-000007482 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007482 | ELP-013-000007483 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007483 | ELP-013-000007484 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007484 | ELP-013-000007485 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007485 | ELP-013-000007486 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007486 | ELP-013-000007487 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007487 | ELP-013-000007488 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007488 | ELP-013-000007489 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007489 | ELP-013-000007490 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007490 | ELP-013-000007491 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007491 | ELP-013-000007492 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007492 | ELP-013-000007493 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007493 | ELP-013-000007494 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007494 | ELP-013-000007495 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007495 | ELP-013-000007496 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007496 | ELP-013-000007497 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007497 | ELP-013-000007498 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007498 | ELP-013-000007499 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007499 | ELP-013-000007500 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007500 | ELP-013-000007501 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007501 | ELP-013-000007502 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007502 | ELP-013-000007503 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007503 | ELP-013-000007504 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007504 | ELP-013-000007505 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007505 | ELP-013-000007506 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007506 | ELP-013-000007507 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007507 | ELP-013-000007508 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007508 | ELP-013-000007509 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007509 | ELP-013-000007510 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007510 | ELP-013-000007511 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007511 | ELP-013-000007512 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007512 | ELP-013-000007513 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007513 | ELP-013-000007514 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007514 | ELP-013-000007515 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007515 | ELP-013-000007516 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007516 | ELP-013-000007517 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007517 | ELP-013-000007518 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007518 | ELP-013-000007519 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007519 | ELP-013-000007520 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007520 | ELP-013-000007521 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007521 | ELP-013-000007522 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007522 | ELP-013-000007523 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007523 | ELP-013-000007524 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007524 | ELP-013-000007525 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007525 | ELP-013-000007526 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007526 | ELP-013-000007527 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007527 | ELP-013-000007527 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007529 | ELP-013-000007529 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007529 | ELP-013-000007529 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007531 | ELP-013-000007531 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007531 | ELP-013-000007531 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007534 | ELP-013-000007534 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007534 | ELP-013-000007535 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007535 | ELP-013-000007536 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007536 | ELP-013-000007537 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007537 | ELP-013-000007538 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007538 | ELP-013-000007539 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007539 | ELP-013-000007540 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007540 | ELP-013-000007541 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007541 | ELP-013-000007542 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007542 | ELP-013-000007542 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007544 | ELP-013-000007544 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007544 | ELP-013-000007544 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007546 | ELP-013-000007546 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007546 | ELP-013-000007547 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007547 | ELP-013-000007548 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007548 | ELP-013-000007549 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007549 | ELP-013-000007550 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007550 | ELP-013-000007551 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007551 | ELP-013-000007552 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007552 | ELP-013-000007553 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007553 | ELP-013-000007553 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007555 | ELP-013-000007555 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007555 | ELP-013-000007556 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007556 | ELP-013-000007556 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007558 | ELP-013-000007558 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007558 | ELP-013-000007559 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007559 | ELP-013-000007560 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007560 | ELP-013-000007560 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007562 | ELP-013-000007562 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007562 | ELP-013-000007563 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007563 | ELP-013-000007563 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007565 | ELP-013-000007565 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007565 | ELP-013-000007566 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007566 | ELP-013-000007567 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007567 | ELP-013-000007567 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007569 | ELP-013-000007569 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007569 | ELP-013-000007569 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007572 | ELP-013-000007572 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007572 | ELP-013-000007573 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007573 | ELP-013-000007573 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007575 | ELP-013-000007575 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007575 | ELP-013-000007576 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007576 | ELP-013-000007576 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007578 | ELP-013-000007578 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007578 | ELP-013-000007579 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007579 | ELP-013-000007580 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007580 | ELP-013-000007580 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007582 | ELP-013-000007582 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007582 | ELP-013-000007583 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007583 | ELP-013-000007584 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007584 | ELP-013-000007584 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007592 | ELP-013-000007592 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007592 | ELP-013-000007593 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007593 | ELP-013-000007594 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007594 | ELP-013-000007595 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007595 | ELP-013-000007595 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007597 | ELP-013-000007597 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007597 | ELP-013-000007597 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007599 | ELP-013-000007599 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007599 | ELP-013-000007600 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007600 | ELP-013-000007601 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007601 | ELP-013-000007602 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007602 | ELP-013-000007603 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007603 | ELP-013-000007604 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007604 | ELP-013-000007605 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007605 | ELP-013-000007606 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007606 | ELP-013-000007607 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007607 | ELP-013-000007607 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007609 | ELP-013-000007609 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007609 | ELP-013-000007610 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007610 | ELP-013-000007611 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007611 | ELP-013-000007612 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007612 | ELP-013-000007613 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007613 | ELP-013-000007613 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007615 | ELP-013-000007615 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007615 | ELP-013-000007615 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007617 | ELP-013-000007617 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007617 | ELP-013-000007618 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007618 | ELP-013-000007619 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007619 | ELP-013-000007620 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007620 | ELP-013-000007621 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007621 | ELP-013-000007621 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007623 | ELP-013-000007623 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007623 | ELP-013-000007623 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007625 | ELP-013-000007625 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007625 | ELP-013-000007625 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007627 | ELP-013-000007627 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007627 | ELP-013-000007627 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007630 | ELP-013-000007630 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007630 | ELP-013-000007631 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007631 | ELP-013-000007632 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007632 | ELP-013-000007633 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007633 | ELP-013-000007634 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007634 | ELP-013-000007635 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007635 | ELP-013-000007635 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007637 | ELP-013-000007637 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007637 | ELP-013-000007638 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007638 | ELP-013-000007639 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007639 | ELP-013-000007640 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007640 | ELP-013-000007641 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007641 | ELP-013-000007642 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007642 | ELP-013-000007643 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007643 | ELP-013-000007644 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007644 | ELP-013-000007644 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007646 | ELP-013-000007646 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007646 | ELP-013-000007646 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007648 | ELP-013-000007648 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007648 | ELP-013-000007648 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007650 | ELP-013-000007650 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007650 | ELP-013-000007651 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007651 | ELP-013-000007652 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007652 | ELP-013-000007653 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007653 | ELP-013-000007654 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007654 | ELP-013-000007655 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007655 | ELP-013-000007656 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007656 | ELP-013-000007657 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007657 | ELP-013-000007658 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007658 | ELP-013-000007658 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007660 | ELP-013-000007660 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007660 | ELP-013-000007661 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007661 | ELP-013-000007662 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007662 | ELP-013-000007663 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007663 | ELP-013-000007663 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007665 | ELP-013-000007665 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007665 | ELP-013-000007666 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007666 | ELP-013-000007667 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007667 | ELP-013-000007667 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007669 | ELP-013-000007669 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007669 | ELP-013-000007670 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007670 | ELP-013-000007671 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007671 | ELP-013-000007672 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007672 | ELP-013-000007673 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007673 | ELP-013-000007673 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007675 | ELP-013-000007675 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007675 | ELP-013-000007676 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007676 | ELP-013-000007677 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007677 | ELP-013-000007678 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007678 | ELP-013-000007679 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007679 | ELP-013-000007680 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007680 | ELP-013-000007681 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007681 | ELP-013-000007682 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007682 | ELP-013-000007682 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007685 | ELP-013-000007685 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007685 | ELP-013-000007686 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007686 | ELP-013-000007687 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007687 | ELP-013-000007687 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007689 | ELP-013-000007689 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007689 | ELP-013-000007690 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007690 | ELP-013-000007691 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007691 | ELP-013-000007692 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007692 | ELP-013-000007693 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007693 | ELP-013-000007694 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007694 | ELP-013-000007695 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007695 | ELP-013-000007696 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007696 | ELP-013-000007697 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007697 | ELP-013-000007698 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007698 | ELP-013-000007699 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007699 | ELP-013-000007700 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007700 | ELP-013-000007701 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007701 | ELP-013-000007702 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007702 | ELP-013-000007702 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007704 | ELP-013-000007704 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007704 | ELP-013-000007705 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007705 | ELP-013-000007706 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007706 | ELP-013-000007707 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007707 | ELP-013-000007708 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007708 | ELP-013-000007709 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007709 | ELP-013-000007710 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007710 | ELP-013-000007711 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007711 | ELP-013-000007712 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007712 | ELP-013-000007713 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007713 | ELP-013-000007713 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007717 | ELP-013-000007717 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007717 | ELP-013-000007717 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007722 | ELP-013-000007722 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007722 | ELP-013-000007723 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007723 | ELP-013-000007723 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007725 | ELP-013-000007725 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007725 | ELP-013-000007725 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007728 | ELP-013-000007728 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007728 | ELP-013-000007728 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007732 | ELP-013-000007732 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007732 | ELP-013-000007733 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007733 | ELP-013-000007734 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007734 | ELP-013-000007735 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007735 | ELP-013-000007736 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007736 | ELP-013-000007737 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007737 | ELP-013-000007738 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007738 | ELP-013-000007739 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007739 | ELP-013-000007740 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007740 | ELP-013-000007741 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007741 | ELP-013-000007742 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007742 | ELP-013-000007743 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007743 | ELP-013-000007744 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007744 | ELP-013-000007745 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007745 | ELP-013-000007746 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007746 | ELP-013-000007747 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007747 | ELP-013-000007748 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007748 | ELP-013-000007749 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007749 | ELP-013-000007750 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007750 | ELP-013-000007751 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007751 | ELP-013-000007751 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007753 | ELP-013-000007753 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007753 | ELP-013-000007754 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007754 | ELP-013-000007755 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007755 | ELP-013-000007756 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007756 | ELP-013-000007757 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007757 | ELP-013-000007758 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007758 | ELP-013-000007759 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007759 | ELP-013-000007760 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007760 | ELP-013-000007761 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007761 | ELP-013-000007762 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007762 | ELP-013-000007762 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007766 | ELP-013-000007766 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007766 | ELP-013-000007767 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007767 | ELP-013-000007768 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007768 | ELP-013-000007769 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007769 | ELP-013-000007770 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007770 | ELP-013-000007771 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007771 | ELP-013-000007771 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007773 | ELP-013-000007773 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007773 | ELP-013-000007774 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007774 | ELP-013-000007775 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007775 | ELP-013-000007776 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007776 | ELP-013-000007777 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007777 | ELP-013-000007777 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007779 | ELP-013-000007779 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007779 | ELP-013-000007780 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007780 | ELP-013-000007781 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007781 | ELP-013-000007782 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007782 | ELP-013-000007782 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007785 | ELP-013-000007785 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007785 | ELP-013-000007786 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007786 | ELP-013-000007786 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007788 | ELP-013-000007788 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007788 | ELP-013-000007789 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007789 | ELP-013-000007790 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007790 | ELP-013-000007791 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007791 | ELP-013-000007792 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007792 | ELP-013-000007793 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007793 | ELP-013-000007793 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007796 | ELP-013-000007796 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007796 | ELP-013-000007797 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007797 | ELP-013-000007798 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007798 | ELP-013-000007799 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007799 | ELP-013-000007799 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007801 | ELP-013-000007801 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007801 | ELP-013-000007802 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007802 | ELP-013-000007802 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007804 | ELP-013-000007804 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007804 | ELP-013-000007804 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007807 | ELP-013-000007807 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007807 | ELP-013-000007808 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007808 | ELP-013-000007809 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007809 | ELP-013-000007810 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007810 | ELP-013-000007810 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007812 | ELP-013-000007812 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007812 | ELP-013-000007813 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007813 | ELP-013-000007814 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007814 | ELP-013-000007815 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007815 | ELP-013-000007815 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007818 | ELP-013-000007818 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007818 | ELP-013-000007818 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007820 | ELP-013-000007820 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007820 | ELP-013-000007821 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007821 | ELP-013-000007822 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007822 | ELP-013-000007823 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007823 | ELP-013-000007824 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007824 | ELP-013-000007824 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007826 | ELP-013-000007826 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007826 | ELP-013-000007827 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007827 | ELP-013-000007828 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007828 | ELP-013-000007829 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007829 | ELP-013-000007830 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007830 | ELP-013-000007830 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007832 | ELP-013-000007832 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007832 | ELP-013-000007833 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007833 | ELP-013-000007834 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007834 | ELP-013-000007835 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007835 | ELP-013-000007836 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007836 | ELP-013-000007836 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007838 | ELP-013-000007838 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007838 | ELP-013-000007839 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007839 | ELP-013-000007840 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007840 | ELP-013-000007841 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007841 | ELP-013-000007842 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007842 | ELP-013-000007843 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007843 | ELP-013-000007843 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007845 | ELP-013-000007845 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007845 | ELP-013-000007846 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007846 | ELP-013-000007847 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007847 | ELP-013-000007848 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007848 | ELP-013-000007849 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007849 | ELP-013-000007850 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007850 | ELP-013-000007851 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007851 | ELP-013-000007852 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007852 | ELP-013-000007852 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007859 | ELP-013-000007859 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007859 | ELP-013-000007860 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007860 | ELP-013-000007861 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007861 | ELP-013-000007862 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007862 | ELP-013-000007863 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007863 | ELP-013-000007864 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007864 | ELP-013-000007865 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007865 | ELP-013-000007866 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007866 | ELP-013-000007867 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007867 | ELP-013-000007868 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007868 | ELP-013-000007869 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007869 | ELP-013-000007869 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007874 | ELP-013-000007874 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007874 | ELP-013-000007875 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007875 | ELP-013-000007876 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007876 | ELP-013-000007877 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007877 | ELP-013-000007878 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007878 | ELP-013-000007879 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007879 | ELP-013-000007880 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007880 | ELP-013-000007880 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007882 | ELP-013-000007882 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007882 | ELP-013-000007882 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007884 | ELP-013-000007884 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007884 | ELP-013-000007885 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007885 | ELP-013-000007886 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007886 | ELP-013-000007886 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007888 | ELP-013-000007888 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007888 | ELP-013-000007889 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007889 | ELP-013-000007890 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007890 | ELP-013-000007891 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007891 | ELP-013-000007891 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007899 | ELP-013-000007899 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007899 | ELP-013-000007900 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007900 | ELP-013-000007901 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007901 | ELP-013-000007902 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007902 | ELP-013-000007902 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007910 | ELP-013-000007910 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007910 | ELP-013-000007911 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007911 | ELP-013-000007912 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007912 | ELP-013-000007913 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007913 | ELP-013-000007913 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007915 | ELP-013-000007915 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007915 | ELP-013-000007916 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007916 | ELP-013-000007917 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007917 | ELP-013-000007918 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007918 | ELP-013-000007918 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007920 | ELP-013-000007920 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007920 | ELP-013-000007921 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007921 | ELP-013-000007922 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007922 | ELP-013-000007923 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007923 | ELP-013-000007924 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007924 | ELP-013-000007925 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007925 | ELP-013-000007925 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007931 | ELP-013-000007931 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007931 | ELP-013-000007932 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007932 | ELP-013-000007933 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007933 | ELP-013-000007934 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007934 | ELP-013-000007935 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007935 | ELP-013-000007936 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007936 | ELP-013-000007937 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007937 | ELP-013-000007938 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007938 | ELP-013-000007939 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007939 | ELP-013-000007940 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007940 | ELP-013-000007941 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007941 | ELP-013-000007942 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007942 | ELP-013-000007942 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007944 | ELP-013-000007944 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007944 | ELP-013-000007945 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007945 | ELP-013-000007946 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007946 | ELP-013-000007947 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007947 | ELP-013-000007948 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007948 | ELP-013-000007949 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007949 | ELP-013-000007949 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007951 | ELP-013-000007951 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007951 | ELP-013-000007952 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007952 | ELP-013-000007953 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007953 | ELP-013-000007954 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007954 | ELP-013-000007955 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007955 | ELP-013-000007955 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007957 | ELP-013-000007957 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007957 | ELP-013-000007958 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007958 | ELP-013-000007959 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007959 | ELP-013-000007960 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007960 | ELP-013-000007961 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007961 | ELP-013-000007962 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007962 | ELP-013-000007963 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007963 | ELP-013-000007964 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007964 | ELP-013-000007965 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007965 | ELP-013-000007966 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007966 | ELP-013-000007967 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007967 | ELP-013-000007968 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007968 | ELP-013-000007969 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007969 | ELP-013-000007970 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007970 | ELP-013-000007970 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007972 | ELP-013-000007972 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007972 | ELP-013-000007973 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007973 | ELP-013-000007974 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007974 | ELP-013-000007975 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007975 | ELP-013-000007975 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007978 | ELP-013-000007978 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007978 | ELP-013-000007979 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007979 | ELP-013-000007980 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007980 | ELP-013-000007981 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007981 | ELP-013-000007982 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007982 | ELP-013-000007983 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007983 | ELP-013-000007984 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007984 | ELP-013-000007985 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007985 | ELP-013-000007986 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007986 | ELP-013-000007987 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007987 | ELP-013-000007988 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007988 | ELP-013-000007989 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007989 | ELP-013-000007990 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007990 | ELP-013-000007991 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007991 | ELP-013-000007991 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007993 | ELP-013-000007993 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007993 | ELP-013-000007994 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007994 | ELP-013-000007995 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007995 | ELP-013-000007996 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007996 | ELP-013-000007997 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007997 | ELP-013-000007998 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007998 | ELP-013-000007999 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008