UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-013-000007999 | to | ELP-013-000008000 |
| ELP-013-000008000 | to | ELP-013-000008001 |
| ELP-013-000008001 | to | ELP-013-000008002 |
| ELP-013-000008002 | to | ELP-013-000008003 |
| ELP-013-000008003 | to | ELP-013-000008004 |
| ELP-013-000008004 | to | ELP-013-000008004 |
| ELP-013-000008006 | to | ELP-013-000008006 |
| ELP-013-000008006 | to | ELP-013-000008007 |
| ELP-013-000008007 | to | ELP-013-000008008 |
| ELP-013-000008008 | to | ELP-013-000008009 |
| ELP-013-000008009 | to | ELP-013-000008010 |
| ELP-013-000008010 | to | ELP-013-000008011 |
| ELP-013-000008011 | to | ELP-013-000008012 |
| ELP-013-000008012 | to | ELP-013-000008012 |
| ELP-013-000008015 | to | ELP-013-000008015 |
| ELP-013-000008015 | to | ELP-013-000008015 |
| ELP-013-000008018 | to | ELP-013-000008018 |
| ELP-013-000008018 | to | ELP-013-000008019 |
| ELP-013-000008019 | to | ELP-013-000008020 |
| ELP-013-000008020 | to | ELP-013-000008021 |
| ELP-013-000008021 | to | ELP-013-000008022 |
| ELP-013-000008022 | to | ELP-013-000008023 |
| ELP-013-000008023 | to | ELP-013-000008024 |
| ELP-013-000008024 | to | ELP-013-000008025 |
| ELP-013-000008025 | to | ELP-013-000008026 |
| ELP-013-000008026 | to | ELP-013-000008026 |
| ELP-013-000008028 | to | ELP-013-000008028 |
| ELP-013-000008028 | to | ELP-013-000008029 |
| ELP-013-000008029 | to | ELP-013-000008030 |
| ELP-013-000008030 | to | ELP-013-000008031 |
| ELP-013-000008031 | to | ELP-013-000008032 |
| ELP-013-000008032 | to | ELP-013-000008033 |
| ELP-013-000008033 | to | ELP-013-000008034 |
| ELP-013-000008034 | to | ELP-013-000008035 |
| ELP-013-000008035 | to | ELP-013-000008036 |
| ELP-013-000008036 | to | ELP-013-000008037 |
| ELP-013-000008037 | to | ELP-013-000008038 |
| ELP-013-000008038 | to | ELP-013-000008039 |
| ELP-013-000008039 | to | ELP-013-000008040 |
| ELP-013-000008040 | to | ELP-013-000008041 |
| ELP-013-000008041 | to | ELP-013-000008042 |
| ELP-013-000008042 | to | ELP-013-000008043 |
| ELP-013-000008043 | to | ELP-013-000008043 |
| ELP-013-000008045 | to | ELP-013-000008045 |

| | | |
|---|---|---|
| ELP-013-000008045 | to | ELP-013-000008046 |
| ELP-013-000008046 | to | ELP-013-000008047 |
| ELP-013-000008047 | to | ELP-013-000008048 |
| ELP-013-000008048 | to | ELP-013-000008049 |
| ELP-013-000008049 | to | ELP-013-000008050 |
| ELP-013-000008050 | to | ELP-013-000008051 |
| ELP-013-000008051 | to | ELP-013-000008052 |
| ELP-013-000008052 | to | ELP-013-000008053 |
| ELP-013-000008053 | to | ELP-013-000008054 |
| ELP-013-000008054 | to | ELP-013-000008055 |
| ELP-013-000008055 | to | ELP-013-000008056 |
| ELP-013-000008056 | to | ELP-013-000008057 |
| ELP-013-000008057 | to | ELP-013-000008058 |
| ELP-013-000008058 | to | ELP-013-000008059 |
| ELP-013-000008059 | to | ELP-013-000008060 |
| ELP-013-000008060 | to | ELP-013-000008061 |
| ELP-013-000008061 | to | ELP-013-000008062 |
| ELP-013-000008062 | to | ELP-013-000008063 |
| ELP-013-000008063 | to | ELP-013-000008064 |
| ELP-013-000008064 | to | ELP-013-000008065 |
| ELP-013-000008065 | to | ELP-013-000008066 |
| ELP-013-000008066 | to | ELP-013-000008067 |
| ELP-013-000008067 | to | ELP-013-000008068 |
| ELP-013-000008068 | to | ELP-013-000008069 |
| ELP-013-000008069 | to | ELP-013-000008070 |
| ELP-013-000008070 | to | ELP-013-000008070 |
| ELP-013-000008073 | to | ELP-013-000008073 |
| ELP-013-000008073 | to | ELP-013-000008074 |
| ELP-013-000008074 | to | ELP-013-000008075 |
| ELP-013-000008075 | to | ELP-013-000008076 |
| ELP-013-000008076 | to | ELP-013-000008077 |
| ELP-013-000008077 | to | ELP-013-000008078 |
| ELP-013-000008078 | to | ELP-013-000008079 |
| ELP-013-000008079 | to | ELP-013-000008080 |
| ELP-013-000008080 | to | ELP-013-000008081 |
| ELP-013-000008081 | to | ELP-013-000008082 |
| ELP-013-000008082 | to | ELP-013-000008083 |
| ELP-013-000008083 | to | ELP-013-000008084 |
| ELP-013-000008084 | to | ELP-013-000008085 |
| ELP-013-000008085 | to | ELP-013-000008086 |
| ELP-013-000008086 | to | ELP-013-000008087 |
| ELP-013-000008087 | to | ELP-013-000008088 |
| ELP-013-000008088 | to | ELP-013-000008089 |
| ELP-013-000008089 | to | ELP-013-000008090 |

| | | |
|---|---|---|
| ELP-013-000008090 | to | ELP-013-000008091 |
| ELP-013-000008091 | to | ELP-013-000008092 |
| ELP-013-000008092 | to | ELP-013-000008093 |
| ELP-013-000008093 | to | ELP-013-000008094 |
| ELP-013-000008094 | to | ELP-013-000008095 |
| ELP-013-000008095 | to | ELP-013-000008096 |
| ELP-013-000008096 | to | ELP-013-000008097 |
| ELP-013-000008097 | to | ELP-013-000008098 |
| ELP-013-000008098 | to | ELP-013-000008099 |
| ELP-013-000008099 | to | ELP-013-000008100 |
| ELP-013-000008100 | to | ELP-013-000008101 |
| ELP-013-000008101 | to | ELP-013-000008102 |
| ELP-013-000008102 | to | ELP-013-000008103 |
| ELP-013-000008103 | to | ELP-013-000008104 |
| ELP-013-000008104 | to | ELP-013-000008105 |
| ELP-013-000008105 | to | ELP-013-000008106 |
| ELP-013-000008106 | to | ELP-013-000008106 |
| ELP-013-000008108 | to | ELP-013-000008108 |
| ELP-013-000008108 | to | ELP-013-000008109 |
| ELP-013-000008109 | to | ELP-013-000008110 |
| ELP-013-000008110 | to | ELP-013-000008111 |
| ELP-013-000008111 | to | ELP-013-000008112 |
| ELP-013-000008112 | to | ELP-013-000008113 |
| ELP-013-000008113 | to | ELP-013-000008114 |
| ELP-013-000008114 | to | ELP-013-000008115 |
| ELP-013-000008115 | to | ELP-013-000008116 |
| ELP-013-000008116 | to | ELP-013-000008117 |
| ELP-013-000008117 | to | ELP-013-000008118 |
| ELP-013-000008118 | to | ELP-013-000008119 |
| ELP-013-000008119 | to | ELP-013-000008120 |
| ELP-013-000008120 | to | ELP-013-000008121 |
| ELP-013-000008121 | to | ELP-013-000008122 |
| ELP-013-000008122 | to | ELP-013-000008122 |
| ELP-013-000008124 | to | ELP-013-000008124 |
| ELP-013-000008124 | to | ELP-013-000008125 |
| ELP-013-000008125 | to | ELP-013-000008126 |
| ELP-013-000008126 | to | ELP-013-000008127 |
| ELP-013-000008127 | to | ELP-013-000008128 |
| ELP-013-000008128 | to | ELP-013-000008129 |
| ELP-013-000008129 | to | ELP-013-000008130 |
| ELP-013-000008130 | to | ELP-013-000008131 |
| ELP-013-000008131 | to | ELP-013-000008132 |
| ELP-013-000008132 | to | ELP-013-000008133 |
| ELP-013-000008133 | to | ELP-013-000008134 |

| | | |
|---|---|---|
| ELP-013-000008134 | to | ELP-013-000008135 |
| ELP-013-000008135 | to | ELP-013-000008136 |
| ELP-013-000008136 | to | ELP-013-000008137 |
| ELP-013-000008137 | to | ELP-013-000008138 |
| ELP-013-000008138 | to | ELP-013-000008139 |
| ELP-013-000008139 | to | ELP-013-000008140 |
| ELP-013-000008140 | to | ELP-013-000008141 |
| ELP-013-000008141 | to | ELP-013-000008142 |
| ELP-013-000008142 | to | ELP-013-000008143 |
| ELP-013-000008143 | to | ELP-013-000008144 |
| ELP-013-000008144 | to | ELP-013-000008145 |
| ELP-013-000008145 | to | ELP-013-000008146 |
| ELP-013-000008146 | to | ELP-013-000008147 |
| ELP-013-000008147 | to | ELP-013-000008148 |
| ELP-013-000008148 | to | ELP-013-000008149 |
| ELP-013-000008149 | to | ELP-013-000008150 |
| ELP-013-000008150 | to | ELP-013-000008151 |
| ELP-013-000008151 | to | ELP-013-000008152 |
| ELP-013-000008152 | to | ELP-013-000008152 |
| ELP-013-000008154 | to | ELP-013-000008154 |
| ELP-013-000008154 | to | ELP-013-000008155 |
| ELP-013-000008155 | to | ELP-013-000008155 |
| ELP-013-000008157 | to | ELP-013-000008157 |
| ELP-013-000008157 | to | ELP-013-000008158 |
| ELP-013-000008158 | to | ELP-013-000008159 |
| ELP-013-000008159 | to | ELP-013-000008160 |
| ELP-013-000008160 | to | ELP-013-000008161 |
| ELP-013-000008161 | to | ELP-013-000008162 |
| ELP-013-000008162 | to | ELP-013-000008163 |
| ELP-013-000008163 | to | ELP-013-000008163 |
| ELP-013-000008165 | to | ELP-013-000008165 |
| ELP-013-000008165 | to | ELP-013-000008166 |
| ELP-013-000008166 | to | ELP-013-000008167 |
| ELP-013-000008167 | to | ELP-013-000008168 |
| ELP-013-000008168 | to | ELP-013-000008169 |
| ELP-013-000008169 | to | ELP-013-000008170 |
| ELP-013-000008170 | to | ELP-013-000008171 |
| ELP-013-000008171 | to | ELP-013-000008172 |
| ELP-013-000008172 | to | ELP-013-000008173 |
| ELP-013-000008173 | to | ELP-013-000008174 |
| ELP-013-000008174 | to | ELP-013-000008175 |
| ELP-013-000008175 | to | ELP-013-000008176 |
| ELP-013-000008176 | to | ELP-013-000008176 |
| ELP-013-000008178 | to | ELP-013-000008178 |

| | | |
|---|---|---|
| ELP-013-000008178 | to | ELP-013-000008178 |
| ELP-013-000008180 | to | ELP-013-000008180 |
| ELP-013-000008180 | to | ELP-013-000008181 |
| ELP-013-000008181 | to | ELP-013-000008181 |
| ELP-013-000008185 | to | ELP-013-000008185 |
| ELP-013-000008185 | to | ELP-013-000008185 |
| ELP-013-000008187 | to | ELP-013-000008187 |
| ELP-013-000008187 | to | ELP-013-000008188 |
| ELP-013-000008188 | to | ELP-013-000008189 |
| ELP-013-000008189 | to | ELP-013-000008190 |
| ELP-013-000008190 | to | ELP-013-000008191 |
| ELP-013-000008191 | to | ELP-013-000008192 |
| ELP-013-000008192 | to | ELP-013-000008193 |
| ELP-013-000008193 | to | ELP-013-000008194 |
| ELP-013-000008194 | to | ELP-013-000008195 |
| ELP-013-000008195 | to | ELP-013-000008195 |
| ELP-013-000008197 | to | ELP-013-000008197 |
| ELP-013-000008197 | to | ELP-013-000008198 |
| ELP-013-000008198 | to | ELP-013-000008198 |
| ELP-013-000008200 | to | ELP-013-000008200 |
| ELP-013-000008200 | to | ELP-013-000008201 |
| ELP-013-000008201 | to | ELP-013-000008202 |
| ELP-013-000008202 | to | ELP-013-000008203 |
| ELP-013-000008203 | to | ELP-013-000008204 |
| ELP-013-000008204 | to | ELP-013-000008205 |
| ELP-013-000008205 | to | ELP-013-000008206 |
| ELP-013-000008206 | to | ELP-013-000008207 |
| ELP-013-000008207 | to | ELP-013-000008208 |
| ELP-013-000008208 | to | ELP-013-000008209 |
| ELP-013-000008209 | to | ELP-013-000008209 |
| ELP-013-000008211 | to | ELP-013-000008211 |
| ELP-013-000008211 | to | ELP-013-000008212 |
| ELP-013-000008212 | to | ELP-013-000008213 |
| ELP-013-000008213 | to | ELP-013-000008214 |
| ELP-013-000008214 | to | ELP-013-000008215 |
| ELP-013-000008215 | to | ELP-013-000008216 |
| ELP-013-000008216 | to | ELP-013-000008217 |
| ELP-013-000008217 | to | ELP-013-000008218 |
| ELP-013-000008218 | to | ELP-013-000008219 |
| ELP-013-000008219 | to | ELP-013-000008220 |
| ELP-013-000008220 | to | ELP-013-000008221 |
| ELP-013-000008221 | to | ELP-013-000008222 |
| ELP-013-000008222 | to | ELP-013-000008223 |
| ELP-013-000008223 | to | ELP-013-000008224 |

| | | |
|---|---|---|
| ELP-013-000008224 | to | ELP-013-000008225 |
| ELP-013-000008225 | to | ELP-013-000008226 |
| ELP-013-000008226 | to | ELP-013-000008227 |
| ELP-013-000008227 | to | ELP-013-000008228 |
| ELP-013-000008228 | to | ELP-013-000008229 |
| ELP-013-000008229 | to | ELP-013-000008230 |
| ELP-013-000008230 | to | ELP-013-000008230 |
| ELP-013-000008232 | to | ELP-013-000008232 |
| ELP-013-000008232 | to | ELP-013-000008233 |
| ELP-013-000008233 | to | ELP-013-000008234 |
| ELP-013-000008234 | to | ELP-013-000008235 |
| ELP-013-000008235 | to | ELP-013-000008236 |
| ELP-013-000008236 | to | ELP-013-000008237 |
| ELP-013-000008237 | to | ELP-013-000008238 |
| ELP-013-000008238 | to | ELP-013-000008239 |
| ELP-013-000008239 | to | ELP-013-000008240 |
| ELP-013-000008240 | to | ELP-013-000008241 |
| ELP-013-000008241 | to | ELP-013-000008242 |
| ELP-013-000008242 | to | ELP-013-000008243 |
| ELP-013-000008243 | to | ELP-013-000008244 |
| ELP-013-000008244 | to | ELP-013-000008245 |
| ELP-013-000008245 | to | ELP-013-000008246 |
| ELP-013-000008246 | to | ELP-013-000008247 |
| ELP-013-000008247 | to | ELP-013-000008248 |
| ELP-013-000008248 | to | ELP-013-000008249 |
| ELP-013-000008249 | to | ELP-013-000008250 |
| ELP-013-000008250 | to | ELP-013-000008251 |
| ELP-013-000008251 | to | ELP-013-000008252 |
| ELP-013-000008252 | to | ELP-013-000008253 |
| ELP-013-000008253 | to | ELP-013-000008254 |
| ELP-013-000008254 | to | ELP-013-000008255 |
| ELP-013-000008255 | to | ELP-013-000008256 |
| ELP-013-000008256 | to | ELP-013-000008257 |
| ELP-013-000008257 | to | ELP-013-000008258 |
| ELP-013-000008258 | to | ELP-013-000008259 |
| ELP-013-000008259 | to | ELP-013-000008260 |
| ELP-013-000008260 | to | ELP-013-000008260 |
| ELP-013-000008262 | to | ELP-013-000008262 |
| ELP-013-000008262 | to | ELP-013-000008263 |
| ELP-013-000008263 | to | ELP-013-000008264 |
| ELP-013-000008264 | to | ELP-013-000008264 |
| ELP-013-000008266 | to | ELP-013-000008266 |
| ELP-013-000008266 | to | ELP-013-000008267 |
| ELP-013-000008267 | to | ELP-013-000008268 |

| | | |
|---|---|---|
| ELP-013-000008268 | to | ELP-013-000008269 |
| ELP-013-000008269 | to | ELP-013-000008270 |
| ELP-013-000008270 | to | ELP-013-000008271 |
| ELP-013-000008271 | to | ELP-013-000008272 |
| ELP-013-000008272 | to | ELP-013-000008273 |
| ELP-013-000008273 | to | ELP-013-000008274 |
| ELP-013-000008274 | to | ELP-013-000008275 |
| ELP-013-000008275 | to | ELP-013-000008276 |
| ELP-013-000008276 | to | ELP-013-000008277 |
| ELP-013-000008277 | to | ELP-013-000008278 |
| ELP-013-000008278 | to | ELP-013-000008279 |
| ELP-013-000008279 | to | ELP-013-000008280 |
| ELP-013-000008280 | to | ELP-013-000008281 |
| ELP-013-000008281 | to | ELP-013-000008282 |
| ELP-013-000008282 | to | ELP-013-000008283 |
| ELP-013-000008283 | to | ELP-013-000008284 |
| ELP-013-000008284 | to | ELP-013-000008285 |
| ELP-013-000008285 | to | ELP-013-000008286 |
| ELP-013-000008286 | to | ELP-013-000008287 |
| ELP-013-000008287 | to | ELP-013-000008288 |
| ELP-013-000008288 | to | ELP-013-000008289 |
| ELP-013-000008289 | to | ELP-013-000008290 |
| ELP-013-000008290 | to | ELP-013-000008291 |
| ELP-013-000008291 | to | ELP-013-000008292 |
| ELP-013-000008292 | to | ELP-013-000008293 |
| ELP-013-000008293 | to | ELP-013-000008294 |
| ELP-013-000008294 | to | ELP-013-000008295 |
| ELP-013-000008295 | to | ELP-013-000008296 |
| ELP-013-000008296 | to | ELP-013-000008297 |
| ELP-013-000008297 | to | ELP-013-000008298 |
| ELP-013-000008298 | to | ELP-013-000008299 |
| ELP-013-000008299 | to | ELP-013-000008300 |
| ELP-013-000008300 | to | ELP-013-000008301 |
| ELP-013-000008301 | to | ELP-013-000008302 |
| ELP-013-000008302 | to | ELP-013-000008303 |
| ELP-013-000008303 | to | ELP-013-000008304 |
| ELP-013-000008304 | to | ELP-013-000008305 |
| ELP-013-000008305 | to | ELP-013-000008306 |
| ELP-013-000008306 | to | ELP-013-000008307 |
| ELP-013-000008307 | to | ELP-013-000008308 |
| ELP-013-000008308 | to | ELP-013-000008309 |
| ELP-013-000008309 | to | ELP-013-000008310 |
| ELP-013-000008310 | to | ELP-013-000008311 |
| ELP-013-000008311 | to | ELP-013-000008312 |

8

| | | |
|---|---|---|
| ELP-013-000008312 | to | ELP-013-000008313 |
| ELP-013-000008313 | to | ELP-013-000008314 |
| ELP-013-000008314 | to | ELP-013-000008315 |
| ELP-013-000008315 | to | ELP-013-000008316 |
| ELP-013-000008316 | to | ELP-013-000008317 |
| ELP-013-000008317 | to | ELP-013-000008318 |
| ELP-013-000008318 | to | ELP-013-000008319 |
| ELP-013-000008319 | to | ELP-013-000008320 |
| ELP-013-000008320 | to | ELP-013-000008321 |
| ELP-013-000008321 | to | ELP-013-000008322 |
| ELP-013-000008322 | to | ELP-013-000008323 |
| ELP-013-000008323 | to | ELP-013-000008324 |
| ELP-013-000008324 | to | ELP-013-000008325 |
| ELP-013-000008325 | to | ELP-013-000008326 |
| ELP-013-000008326 | to | ELP-013-000008327 |
| ELP-013-000008327 | to | ELP-013-000008328 |
| ELP-013-000008328 | to | ELP-013-000008329 |
| ELP-013-000008329 | to | ELP-013-000008330 |
| ELP-013-000008330 | to | ELP-013-000008331 |
| ELP-013-000008331 | to | ELP-013-000008332 |
| ELP-013-000008332 | to | ELP-013-000008333 |
| ELP-013-000008333 | to | ELP-013-000008334 |
| ELP-013-000008334 | to | ELP-013-000008335 |
| ELP-013-000008335 | to | ELP-013-000008335 |
| ELP-013-000008337 | to | ELP-013-000008337 |
| ELP-013-000008337 | to | ELP-013-000008338 |
| ELP-013-000008338 | to | ELP-013-000008339 |
| ELP-013-000008339 | to | ELP-013-000008340 |
| ELP-013-000008340 | to | ELP-013-000008341 |
| ELP-013-000008341 | to | ELP-013-000008342 |
| ELP-013-000008342 | to | ELP-013-000008343 |
| ELP-013-000008343 | to | ELP-013-000008344 |
| ELP-013-000008344 | to | ELP-013-000008345 |
| ELP-013-000008345 | to | ELP-013-000008346 |
| ELP-013-000008346 | to | ELP-013-000008347 |
| ELP-013-000008347 | to | ELP-013-000008348 |
| ELP-013-000008348 | to | ELP-013-000008349 |
| ELP-013-000008349 | to | ELP-013-000008350 |
| ELP-013-000008350 | to | ELP-013-000008351 |
| ELP-013-000008351 | to | ELP-013-000008352 |
| ELP-013-000008352 | to | ELP-013-000008352 |
| ELP-013-000008354 | to | ELP-013-000008354 |
| ELP-013-000008354 | to | ELP-013-000008354 |
| ELP-013-000008357 | to | ELP-013-000008357 |

| | | |
|---|---|---|
| ELP-013-000008357 | to | ELP-013-000008357 |
| ELP-013-000008359 | to | ELP-013-000008359 |
| ELP-013-000008359 | to | ELP-013-000008359 |
| ELP-013-000008361 | to | ELP-013-000008361 |
| ELP-013-000008361 | to | ELP-013-000008361 |
| ELP-013-000008363 | to | ELP-013-000008363 |
| ELP-013-000008363 | to | ELP-013-000008364 |
| ELP-013-000008364 | to | ELP-013-000008364 |
| ELP-013-000008366 | to | ELP-013-000008366 |
| ELP-013-000008366 | to | ELP-013-000008366 |
| ELP-013-000008368 | to | ELP-013-000008368 |
| ELP-013-000008368 | to | ELP-013-000008369 |
| ELP-013-000008369 | to | ELP-013-000008369 |
| ELP-013-000008371 | to | ELP-013-000008371 |
| ELP-013-000008371 | to | ELP-013-000008372 |
| ELP-013-000008372 | to | ELP-013-000008373 |
| ELP-013-000008373 | to | ELP-013-000008374 |
| ELP-013-000008374 | to | ELP-013-000008375 |
| ELP-013-000008375 | to | ELP-013-000008376 |
| ELP-013-000008376 | to | ELP-013-000008377 |
| ELP-013-000008377 | to | ELP-013-000008378 |
| ELP-013-000008378 | to | ELP-013-000008379 |
| ELP-013-000008379 | to | ELP-013-000008380 |
| ELP-013-000008380 | to | ELP-013-000008381 |
| ELP-013-000008381 | to | ELP-013-000008382 |
| ELP-013-000008382 | to | ELP-013-000008383 |
| ELP-013-000008383 | to | ELP-013-000008384 |
| ELP-013-000008384 | to | ELP-013-000008385 |
| ELP-013-000008385 | to | ELP-013-000008386 |
| ELP-013-000008386 | to | ELP-013-000008387 |
| ELP-013-000008387 | to | ELP-013-000008388 |
| ELP-013-000008388 | to | ELP-013-000008389 |
| ELP-013-000008389 | to | ELP-013-000008390 |
| ELP-013-000008390 | to | ELP-013-000008391 |
| ELP-013-000008391 | to | ELP-013-000008392 |
| ELP-013-000008392 | to | ELP-013-000008392 |
| ELP-013-000008394 | to | ELP-013-000008394 |
| ELP-013-000008394 | to | ELP-013-000008395 |
| ELP-013-000008395 | to | ELP-013-000008396 |
| ELP-013-000008396 | to | ELP-013-000008397 |
| ELP-013-000008397 | to | ELP-013-000008398 |
| ELP-013-000008398 | to | ELP-013-000008399 |
| ELP-013-000008399 | to | ELP-013-000008400 |
| ELP-013-000008400 | to | ELP-013-000008401 |

| | | |
|---|---|---|
| ELP-013-000008401 | to | ELP-013-000008402 |
| ELP-013-000008402 | to | ELP-013-000008403 |
| ELP-013-000008403 | to | ELP-013-000008404 |
| ELP-013-000008404 | to | ELP-013-000008405 |
| ELP-013-000008405 | to | ELP-013-000008406 |
| ELP-013-000008406 | to | ELP-013-000008407 |
| ELP-013-000008407 | to | ELP-013-000008408 |
| ELP-013-000008408 | to | ELP-013-000008409 |
| ELP-013-000008409 | to | ELP-013-000008410 |
| ELP-013-000008410 | to | ELP-013-000008411 |
| ELP-013-000008411 | to | ELP-013-000008412 |
| ELP-013-000008412 | to | ELP-013-000008413 |
| ELP-013-000008413 | to | ELP-013-000008413 |
| ELP-013-000008415 | to | ELP-013-000008415 |
| ELP-013-000008415 | to | ELP-013-000008415 |
| ELP-013-000008417 | to | ELP-013-000008417 |
| ELP-013-000008417 | to | ELP-013-000008418 |
| ELP-013-000008418 | to | ELP-013-000008419 |
| ELP-013-000008419 | to | ELP-013-000008420 |
| ELP-013-000008420 | to | ELP-013-000008421 |
| ELP-013-000008421 | to | ELP-013-000008422 |
| ELP-013-000008422 | to | ELP-013-000008423 |
| ELP-013-000008423 | to | ELP-013-000008423 |
| ELP-013-000008425 | to | ELP-013-000008425 |
| ELP-013-000008425 | to | ELP-013-000008426 |
| ELP-013-000008426 | to | ELP-013-000008426 |
| ELP-013-000008430 | to | ELP-013-000008430 |
| ELP-013-000008430 | to | ELP-013-000008430 |
| ELP-013-000008435 | to | ELP-013-000008435 |
| ELP-013-000008435 | to | ELP-013-000008435 |
| ELP-013-000008437 | to | ELP-013-000008437 |
| ELP-013-000008437 | to | ELP-013-000008437 |
| ELP-013-000008439 | to | ELP-013-000008439 |
| ELP-013-000008439 | to | ELP-013-000008440 |
| ELP-013-000008440 | to | ELP-013-000008440 |
| ELP-013-000008442 | to | ELP-013-000008442 |
| ELP-013-000008442 | to | ELP-013-000008442 |
| ELP-013-000008444 | to | ELP-013-000008444 |
| ELP-013-000008444 | to | ELP-013-000008445 |
| ELP-013-000008445 | to | ELP-013-000008445 |
| ELP-013-000008447 | to | ELP-013-000008447 |
| ELP-013-000008447 | to | ELP-013-000008448 |
| ELP-013-000008448 | to | ELP-013-000008449 |
| ELP-013-000008449 | to | ELP-013-000008450 |

| | | |
|---|---|---|
| ELP-013-000008450 | to | ELP-013-000008451 |
| ELP-013-000008451 | to | ELP-013-000008452 |
| ELP-013-000008452 | to | ELP-013-000008453 |
| ELP-013-000008453 | to | ELP-013-000008454 |
| ELP-013-000008454 | to | ELP-013-000008455 |
| ELP-013-000008455 | to | ELP-013-000008456 |
| ELP-013-000008456 | to | ELP-013-000008457 |
| ELP-013-000008457 | to | ELP-013-000008458 |
| ELP-013-000008458 | to | ELP-013-000008459 |
| ELP-013-000008459 | to | ELP-013-000008460 |
| ELP-013-000008460 | to | ELP-013-000008461 |
| ELP-013-000008461 | to | ELP-013-000008462 |
| ELP-013-000008462 | to | ELP-013-000008463 |
| ELP-013-000008463 | to | ELP-013-000008464 |
| ELP-013-000008464 | to | ELP-013-000008465 |
| ELP-013-000008465 | to | ELP-013-000008466 |
| ELP-013-000008466 | to | ELP-013-000008467 |
| ELP-013-000008467 | to | ELP-013-000008468 |
| ELP-013-000008468 | to | ELP-013-000008469 |
| ELP-013-000008469 | to | ELP-013-000008470 |
| ELP-013-000008470 | to | ELP-013-000008471 |
| ELP-013-000008471 | to | ELP-013-000008472 |
| ELP-013-000008472 | to | ELP-013-000008473 |
| ELP-013-000008473 | to | ELP-013-000008474 |
| ELP-013-000008474 | to | ELP-013-000008475 |
| ELP-013-000008475 | to | ELP-013-000008476 |
| ELP-013-000008476 | to | ELP-013-000008477 |
| ELP-013-000008477 | to | ELP-013-000008478 |
| ELP-013-000008478 | to | ELP-013-000008479 |
| ELP-013-000008479 | to | ELP-013-000008480 |
| ELP-013-000008480 | to | ELP-013-000008481 |
| ELP-013-000008481 | to | ELP-013-000008482 |
| ELP-013-000008482 | to | ELP-013-000008483 |
| ELP-013-000008483 | to | ELP-013-000008483 |
| ELP-013-000008485 | to | ELP-013-000008485 |
| ELP-013-000008485 | to | ELP-013-000008486 |
| ELP-013-000008486 | to | ELP-013-000008486 |
| ELP-013-000008488 | to | ELP-013-000008488 |
| ELP-013-000008488 | to | ELP-013-000008488 |
| ELP-013-000008491 | to | ELP-013-000008491 |
| ELP-013-000008491 | to | ELP-013-000008491 |
| ELP-013-000008497 | to | ELP-013-000008497 |
| ELP-013-000008497 | to | ELP-013-000008498 |
| ELP-013-000008498 | to | ELP-013-000008499 |

| | | |
|---|---|---|
| ELP-013-000008499 | to | ELP-013-000008500 |
| ELP-013-000008500 | to | ELP-013-000008501 |
| ELP-013-000008501 | to | ELP-013-000008502 |
| ELP-013-000008502 | to | ELP-013-000008502 |
| ELP-013-000008504 | to | ELP-013-000008504 |
| ELP-013-000008504 | to | ELP-013-000008504 |
| ELP-013-000008506 | to | ELP-013-000008506 |
| ELP-013-000008506 | to | ELP-013-000008507 |
| ELP-013-000008507 | to | ELP-013-000008508 |
| ELP-013-000008508 | to | ELP-013-000008509 |
| ELP-013-000008509 | to | ELP-013-000008510 |
| ELP-013-000008510 | to | ELP-013-000008510 |
| ELP-013-000008512 | to | ELP-013-000008512 |
| ELP-013-000008512 | to | ELP-013-000008513 |
| ELP-013-000008513 | to | ELP-013-000008514 |
| ELP-013-000008514 | to | ELP-013-000008515 |
| ELP-013-000008515 | to | ELP-013-000008516 |
| ELP-013-000008516 | to | ELP-013-000008516 |
| ELP-013-000008519 | to | ELP-013-000008519 |
| ELP-013-000008519 | to | ELP-013-000008520 |
| ELP-013-000008520 | to | ELP-013-000008521 |
| ELP-013-000008521 | to | ELP-013-000008522 |
| ELP-013-000008522 | to | ELP-013-000008523 |
| ELP-013-000008523 | to | ELP-013-000008523 |
| ELP-013-000008525 | to | ELP-013-000008525 |
| ELP-013-000008525 | to | ELP-013-000008525 |
| ELP-013-000008530 | to | ELP-013-000008530 |
| ELP-013-000008530 | to | ELP-013-000008531 |
| ELP-013-000008531 | to | ELP-013-000008532 |
| ELP-013-000008532 | to | ELP-013-000008533 |
| ELP-013-000008533 | to | ELP-013-000008533 |
| ELP-013-000008535 | to | ELP-013-000008535 |
| ELP-013-000008535 | to | ELP-013-000008535 |
| ELP-013-000008537 | to | ELP-013-000008537 |
| ELP-013-000008537 | to | ELP-013-000008538 |
| ELP-013-000008538 | to | ELP-013-000008539 |
| ELP-013-000008539 | to | ELP-013-000008540 |
| ELP-013-000008540 | to | ELP-013-000008541 |
| ELP-013-000008541 | to | ELP-013-000008542 |
| ELP-013-000008542 | to | ELP-013-000008543 |
| ELP-013-000008543 | to | ELP-013-000008544 |
| ELP-013-000008544 | to | ELP-013-000008545 |
| ELP-013-000008545 | to | ELP-013-000008545 |
| ELP-013-000008548 | to | ELP-013-000008548 |

| | | |
|---|---|---|
| ELP-013-000008548 | to | ELP-013-000008549 |
| ELP-013-000008549 | to | ELP-013-000008550 |
| ELP-013-000008550 | to | ELP-013-000008551 |
| ELP-013-000008551 | to | ELP-013-000008552 |
| ELP-013-000008552 | to | ELP-013-000008553 |
| ELP-013-000008553 | to | ELP-013-000008554 |
| ELP-013-000008554 | to | ELP-013-000008555 |
| ELP-013-000008555 | to | ELP-013-000008556 |
| ELP-013-000008556 | to | ELP-013-000008557 |
| ELP-013-000008557 | to | ELP-013-000008558 |
| ELP-013-000008558 | to | ELP-013-000008559 |
| ELP-013-000008559 | to | ELP-013-000008560 |
| ELP-013-000008560 | to | ELP-013-000008561 |
| ELP-013-000008561 | to | ELP-013-000008562 |
| ELP-013-000008562 | to | ELP-013-000008563 |
| ELP-013-000008563 | to | ELP-013-000008564 |
| ELP-013-000008564 | to | ELP-013-000008565 |
| ELP-013-000008565 | to | ELP-013-000008566 |
| ELP-013-000008566 | to | ELP-013-000008567 |
| ELP-013-000008567 | to | ELP-013-000008568 |
| ELP-013-000008568 | to | ELP-013-000008569 |
| ELP-013-000008569 | to | ELP-013-000008570 |
| ELP-013-000008570 | to | ELP-013-000008571 |
| ELP-013-000008571 | to | ELP-013-000008572 |
| ELP-013-000008572 | to | ELP-013-000008573 |
| ELP-013-000008573 | to | ELP-013-000008574 |
| ELP-013-000008574 | to | ELP-013-000008574 |
| ELP-013-000008576 | to | ELP-013-000008576 |
| ELP-013-000008576 | to | ELP-013-000008577 |
| ELP-013-000008577 | to | ELP-013-000008577 |
| ELP-013-000008582 | to | ELP-013-000008582 |
| ELP-013-000008582 | to | ELP-013-000008583 |
| ELP-013-000008583 | to | ELP-013-000008584 |
| ELP-013-000008584 | to | ELP-013-000008585 |
| ELP-013-000008585 | to | ELP-013-000008586 |
| ELP-013-000008586 | to | ELP-013-000008587 |
| ELP-013-000008587 | to | ELP-013-000008588 |
| ELP-013-000008588 | to | ELP-013-000008589 |
| ELP-013-000008589 | to | ELP-013-000008590 |
| ELP-013-000008590 | to | ELP-013-000008591 |
| ELP-013-000008591 | to | ELP-013-000008592 |
| ELP-013-000008592 | to | ELP-013-000008593 |
| ELP-013-000008593 | to | ELP-013-000008594 |
| ELP-013-000008594 | to | ELP-013-000008595 |

| | | |
|---|---|---|
| ELP-013-000008595 | to | ELP-013-000008596 |
| ELP-013-000008596 | to | ELP-013-000008597 |
| ELP-013-000008597 | to | ELP-013-000008598 |
| ELP-013-000008598 | to | ELP-013-000008599 |
| ELP-013-000008599 | to | ELP-013-000008600 |
| ELP-013-000008600 | to | ELP-013-000008601 |
| ELP-013-000008601 | to | ELP-013-000008602 |
| ELP-013-000008602 | to | ELP-013-000008603 |
| ELP-013-000008603 | to | ELP-013-000008604 |
| ELP-013-000008604 | to | ELP-013-000008605 |
| ELP-013-000008605 | to | ELP-013-000008606 |
| ELP-013-000008606 | to | ELP-013-000008607 |
| ELP-013-000008607 | to | ELP-013-000008608 |
| ELP-013-000008608 | to | ELP-013-000008609 |
| ELP-013-000008609 | to | ELP-013-000008610 |
| ELP-013-000008610 | to | ELP-013-000008611 |
| ELP-013-000008611 | to | ELP-013-000008611 |
| ELP-013-000008613 | to | ELP-013-000008613 |
| ELP-013-000008613 | to | ELP-013-000008613 |
| ELP-013-000008615 | to | ELP-013-000008615 |
| ELP-013-000008615 | to | ELP-013-000008615 |
| ELP-013-000008620 | to | ELP-013-000008620 |
| ELP-013-000008620 | to | ELP-013-000008620 |
| ELP-013-000008622 | to | ELP-013-000008622 |
| ELP-013-000008622 | to | ELP-013-000008622 |
| ELP-013-000008624 | to | ELP-013-000008624 |
| ELP-013-000008624 | to | ELP-013-000008625 |
| ELP-013-000008625 | to | ELP-013-000008626 |
| ELP-013-000008626 | to | ELP-013-000008627 |
| ELP-013-000008627 | to | ELP-013-000008628 |
| ELP-013-000008628 | to | ELP-013-000008629 |
| ELP-013-000008629 | to | ELP-013-000008630 |
| ELP-013-000008630 | to | ELP-013-000008631 |
| ELP-013-000008631 | to | ELP-013-000008632 |
| ELP-013-000008632 | to | ELP-013-000008633 |
| ELP-013-000008633 | to | ELP-013-000008634 |
| ELP-013-000008634 | to | ELP-013-000008635 |
| ELP-013-000008635 | to | ELP-013-000008636 |
| ELP-013-000008636 | to | ELP-013-000008637 |
| ELP-013-000008637 | to | ELP-013-000008638 |
| ELP-013-000008638 | to | ELP-013-000008639 |
| ELP-013-000008639 | to | ELP-013-000008640 |
| ELP-013-000008640 | to | ELP-013-000008641 |
| ELP-013-000008641 | to | ELP-013-000008642 |

| | | |
|---|---|---|
| ELP-013-000008642 | to | ELP-013-000008643 |
| ELP-013-000008643 | to | ELP-013-000008644 |
| ELP-013-000008644 | to | ELP-013-000008645 |
| ELP-013-000008645 | to | ELP-013-000008646 |
| ELP-013-000008646 | to | ELP-013-000008647 |
| ELP-013-000008647 | to | ELP-013-000008648 |
| ELP-013-000008648 | to | ELP-013-000008649 |
| ELP-013-000008649 | to | ELP-013-000008650 |
| ELP-013-000008650 | to | ELP-013-000008651 |
| ELP-013-000008651 | to | ELP-013-000008652 |
| ELP-013-000008652 | to | ELP-013-000008653 |
| ELP-013-000008653 | to | ELP-013-000008654 |
| ELP-013-000008654 | to | ELP-013-000008655 |
| ELP-013-000008655 | to | ELP-013-000008656 |
| ELP-013-000008656 | to | ELP-013-000008657 |
| ELP-013-000008657 | to | ELP-013-000008658 |
| ELP-013-000008658 | to | ELP-013-000008659 |
| ELP-013-000008659 | to | ELP-013-000008660 |
| ELP-013-000008660 | to | ELP-013-000008661 |
| ELP-013-000008661 | to | ELP-013-000008662 |
| ELP-013-000008662 | to | ELP-013-000008663 |
| ELP-013-000008663 | to | ELP-013-000008664 |
| ELP-013-000008664 | to | ELP-013-000008665 |
| ELP-013-000008665 | to | ELP-013-000008666 |
| ELP-013-000008666 | to | ELP-013-000008667 |
| ELP-013-000008667 | to | ELP-013-000008668 |
| ELP-013-000008668 | to | ELP-013-000008669 |
| ELP-013-000008669 | to | ELP-013-000008670 |
| ELP-013-000008670 | to | ELP-013-000008671 |
| ELP-013-000008671 | to | ELP-013-000008672 |
| ELP-013-000008672 | to | ELP-013-000008673 |
| ELP-013-000008673 | to | ELP-013-000008674 |
| ELP-013-000008674 | to | ELP-013-000008675 |
| ELP-013-000008675 | to | ELP-013-000008676 |
| ELP-013-000008676 | to | ELP-013-000008677 |
| ELP-013-000008677 | to | ELP-013-000008678 |
| ELP-013-000008678 | to | ELP-013-000008679 |
| ELP-013-000008679 | to | ELP-013-000008679 |
| ELP-013-000008681 | to | ELP-013-000008681 |
| ELP-013-000008681 | to | ELP-013-000008682 |
| ELP-013-000008682 | to | ELP-013-000008683 |
| ELP-013-000008683 | to | ELP-013-000008684 |
| ELP-013-000008684 | to | ELP-013-000008685 |
| ELP-013-000008685 | to | ELP-013-000008686 |

| | | |
|---|---|---|
| ELP-013-000008686 | to | ELP-013-000008687 |
| ELP-013-000008687 | to | ELP-013-000008688 |
| ELP-013-000008688 | to | ELP-013-000008688 |
| ELP-013-000008695 | to | ELP-013-000008695 |
| ELP-013-000008695 | to | ELP-013-000008696 |
| ELP-013-000008696 | to | ELP-013-000008697 |
| ELP-013-000008697 | to | ELP-013-000008698 |
| ELP-013-000008698 | to | ELP-013-000008699 |
| ELP-013-000008699 | to | ELP-013-000008700 |
| ELP-013-000008700 | to | ELP-013-000008701 |
| ELP-013-000008701 | to | ELP-013-000008702 |
| ELP-013-000008702 | to | ELP-013-000008703 |
| ELP-013-000008703 | to | ELP-013-000008704 |
| ELP-013-000008704 | to | ELP-013-000008704 |
| ELP-013-000008706 | to | ELP-013-000008706 |
| ELP-013-000008706 | to | ELP-013-000008706 |
| ELP-013-000008711 | to | ELP-013-000008711 |
| ELP-013-000008711 | to | ELP-013-000008712 |
| ELP-013-000008712 | to | ELP-013-000008713 |
| ELP-013-000008713 | to | ELP-013-000008714 |
| ELP-013-000008714 | to | ELP-013-000008715 |
| ELP-013-000008715 | to | ELP-013-000008716 |
| ELP-013-000008716 | to | ELP-013-000008717 |
| ELP-013-000008717 | to | ELP-013-000008718 |
| ELP-013-000008718 | to | ELP-013-000008719 |
| ELP-013-000008719 | to | ELP-013-000008720 |
| ELP-013-000008720 | to | ELP-013-000008721 |
| ELP-013-000008721 | to | ELP-013-000008722 |
| ELP-013-000008722 | to | ELP-013-000008723 |
| ELP-013-000008723 | to | ELP-013-000008724 |
| ELP-013-000008724 | to | ELP-013-000008725 |
| ELP-013-000008725 | to | ELP-013-000008726 |
| ELP-013-000008726 | to | ELP-013-000008727 |
| ELP-013-000008727 | to | ELP-013-000008728 |
| ELP-013-000008728 | to | ELP-013-000008729 |
| ELP-013-000008729 | to | ELP-013-000008730 |
| ELP-013-000008730 | to | ELP-013-000008731 |
| ELP-013-000008731 | to | ELP-013-000008732 |
| ELP-013-000008732 | to | ELP-013-000008733 |
| ELP-013-000008733 | to | ELP-013-000008734 |
| ELP-013-000008734 | to | ELP-013-000008735 |
| ELP-013-000008735 | to | ELP-013-000008736 |
| ELP-013-000008736 | to | ELP-013-000008737 |
| ELP-013-000008737 | to | ELP-013-000008737 |

| | | |
|---|---|---|
| ELP-013-000008740 | to | ELP-013-000008740 |
| ELP-013-000008740 | to | ELP-013-000008741 |
| ELP-013-000008741 | to | ELP-013-000008742 |
| ELP-013-000008742 | to | ELP-013-000008743 |
| ELP-013-000008743 | to | ELP-013-000008744 |
| ELP-013-000008744 | to | ELP-013-000008744 |
| ELP-013-000008746 | to | ELP-013-000008746 |
| ELP-013-000008746 | to | ELP-013-000008747 |
| ELP-013-000008747 | to | ELP-013-000008747 |
| ELP-013-000008749 | to | ELP-013-000008749 |
| ELP-013-000008749 | to | ELP-013-000008750 |
| ELP-013-000008750 | to | ELP-013-000008751 |
| ELP-013-000008751 | to | ELP-013-000008752 |
| ELP-013-000008752 | to | ELP-013-000008753 |
| ELP-013-000008753 | to | ELP-013-000008754 |
| ELP-013-000008754 | to | ELP-013-000008755 |
| ELP-013-000008755 | to | ELP-013-000008756 |
| ELP-013-000008756 | to | ELP-013-000008757 |
| ELP-013-000008757 | to | ELP-013-000008758 |
| ELP-013-000008758 | to | ELP-013-000008759 |
| ELP-013-000008759 | to | ELP-013-000008760 |
| ELP-013-000008760 | to | ELP-013-000008761 |
| ELP-013-000008761 | to | ELP-013-000008762 |
| ELP-013-000008762 | to | ELP-013-000008763 |
| ELP-013-000008763 | to | ELP-013-000008764 |
| ELP-013-000008764 | to | ELP-013-000008765 |
| ELP-013-000008765 | to | ELP-013-000008766 |
| ELP-013-000008766 | to | ELP-013-000008767 |
| ELP-013-000008767 | to | ELP-013-000008768 |
| ELP-013-000008768 | to | ELP-013-000008769 |
| ELP-013-000008769 | to | ELP-013-000008770 |
| ELP-013-000008770 | to | ELP-013-000008771 |
| ELP-013-000008771 | to | ELP-013-000008772 |
| ELP-013-000008772 | to | ELP-013-000008773 |
| ELP-013-000008773 | to | ELP-013-000008774 |
| ELP-013-000008774 | to | ELP-013-000008775 |
| ELP-013-000008775 | to | ELP-013-000008776 |
| ELP-013-000008776 | to | ELP-013-000008777 |
| ELP-013-000008777 | to | ELP-013-000008778 |
| ELP-013-000008778 | to | ELP-013-000008778 |
| ELP-013-000008780 | to | ELP-013-000008780 |
| ELP-013-000008780 | to | ELP-013-000008781 |
| ELP-013-000008781 | to | ELP-013-000008782 |
| ELP-013-000008782 | to | ELP-013-000008783 |

| | | |
|---|---|---|
| ELP-013-000008783 | to | ELP-013-000008784 |
| ELP-013-000008784 | to | ELP-013-000008785 |
| ELP-013-000008785 | to | ELP-013-000008786 |
| ELP-013-000008786 | to | ELP-013-000008787 |
| ELP-013-000008787 | to | ELP-013-000008788 |
| ELP-013-000008788 | to | ELP-013-000008788 |
| ELP-013-000008791 | to | ELP-013-000008791 |
| ELP-013-000008791 | to | ELP-013-000008791 |
| ELP-013-000008793 | to | ELP-013-000008793 |
| ELP-013-000008793 | to | ELP-013-000008793 |
| ELP-013-000008796 | to | ELP-013-000008796 |
| ELP-013-000008796 | to | ELP-013-000008796 |
| ELP-013-000008800 | to | ELP-013-000008800 |
| ELP-013-000008800 | to | ELP-013-000008801 |
| ELP-013-000008801 | to | ELP-013-000008802 |
| ELP-013-000008802 | to | ELP-013-000008803 |
| ELP-013-000008803 | to | ELP-013-000008804 |
| ELP-013-000008804 | to | ELP-013-000008805 |
| ELP-013-000008805 | to | ELP-013-000008806 |
| ELP-013-000008806 | to | ELP-013-000008807 |
| ELP-013-000008807 | to | ELP-013-000008808 |
| ELP-013-000008808 | to | ELP-013-000008809 |
| ELP-013-000008809 | to | ELP-013-000008810 |
| ELP-013-000008810 | to | ELP-013-000008811 |
| ELP-013-000008811 | to | ELP-013-000008812 |
| ELP-013-000008812 | to | ELP-013-000008813 |
| ELP-013-000008813 | to | ELP-013-000008814 |
| ELP-013-000008814 | to | ELP-013-000008815 |
| ELP-013-000008815 | to | ELP-013-000008816 |
| ELP-013-000008816 | to | ELP-013-000008817 |
| ELP-013-000008817 | to | ELP-013-000008818 |
| ELP-013-000008818 | to | ELP-013-000008819 |
| ELP-013-000008819 | to | ELP-013-000008820 |
| ELP-013-000008820 | to | ELP-013-000008821 |
| ELP-013-000008821 | to | ELP-013-000008822 |
| ELP-013-000008822 | to | ELP-013-000008823 |
| ELP-013-000008823 | to | ELP-013-000008823 |
| ELP-013-000008825 | to | ELP-013-000008825 |
| ELP-013-000008825 | to | ELP-013-000008826 |
| ELP-013-000008826 | to | ELP-013-000008827 |
| ELP-013-000008827 | to | ELP-013-000008828 |
| ELP-013-000008828 | to | ELP-013-000008829 |
| ELP-013-000008829 | to | ELP-013-000008830 |
| ELP-013-000008830 | to | ELP-013-000008831 |

| | | |
|---|---|---|
| ELP-013-000008831 | to | ELP-013-000008831 |
| ELP-013-000008833 | to | ELP-013-000008833 |
| ELP-013-000008833 | to | ELP-013-000008834 |
| ELP-013-000008834 | to | ELP-013-000008835 |
| ELP-013-000008835 | to | ELP-013-000008836 |
| ELP-013-000008836 | to | ELP-013-000008837 |
| ELP-013-000008837 | to | ELP-013-000008838 |
| ELP-013-000008838 | to | ELP-013-000008839 |
| ELP-013-000008839 | to | ELP-013-000008839 |
| ELP-013-000008841 | to | ELP-013-000008841 |
| ELP-013-000008841 | to | ELP-013-000008841 |
| ELP-013-000008843 | to | ELP-013-000008843 |
| ELP-013-000008843 | to | ELP-013-000008844 |
| ELP-013-000008844 | to | ELP-013-000008845 |
| ELP-013-000008845 | to | ELP-013-000008846 |
| ELP-013-000008846 | to | ELP-013-000008847 |
| ELP-013-000008847 | to | ELP-013-000008848 |
| ELP-013-000008848 | to | ELP-013-000008849 |
| ELP-013-000008849 | to | ELP-013-000008849 |
| ELP-013-000008851 | to | ELP-013-000008851 |
| ELP-013-000008851 | to | ELP-013-000008851 |
| ELP-013-000008853 | to | ELP-013-000008853 |
| ELP-013-000008853 | to | ELP-013-000008853 |
| ELP-013-000008856 | to | ELP-013-000008856 |
| ELP-013-000008856 | to | ELP-013-000008856 |
| ELP-013-000008860 | to | ELP-013-000008860 |
| ELP-013-000008860 | to | ELP-013-000008861 |
| ELP-013-000008861 | to | ELP-013-000008862 |
| ELP-013-000008862 | to | ELP-013-000008863 |
| ELP-013-000008863 | to | ELP-013-000008864 |
| ELP-013-000008864 | to | ELP-013-000008865 |
| ELP-013-000008865 | to | ELP-013-000008866 |
| ELP-013-000008866 | to | ELP-013-000008867 |
| ELP-013-000008867 | to | ELP-013-000008868 |
| ELP-013-000008868 | to | ELP-013-000008869 |
| ELP-013-000008869 | to | ELP-013-000008870 |
| ELP-013-000008870 | to | ELP-013-000008871 |
| ELP-013-000008871 | to | ELP-013-000008872 |
| ELP-013-000008872 | to | ELP-013-000008873 |
| ELP-013-000008873 | to | ELP-013-000008874 |
| ELP-013-000008874 | to | ELP-013-000008875 |
| ELP-013-000008875 | to | ELP-013-000008876 |
| ELP-013-000008876 | to | ELP-013-000008876 |
| ELP-013-000008878 | to | ELP-013-000008878 |

| | | |
|---|---|---|
| ELP-013-000008878 | to | ELP-013-000008879 |
| ELP-013-000008879 | to | ELP-013-000008880 |
| ELP-013-000008880 | to | ELP-013-000008881 |
| ELP-013-000008881 | to | ELP-013-000008882 |
| ELP-013-000008882 | to | ELP-013-000008883 |
| ELP-013-000008883 | to | ELP-013-000008884 |
| ELP-013-000008884 | to | ELP-013-000008885 |
| ELP-013-000008885 | to | ELP-013-000008886 |
| ELP-013-000008886 | to | ELP-013-000008887 |
| ELP-013-000008887 | to | ELP-013-000008888 |
| ELP-013-000008888 | to | ELP-013-000008889 |
| ELP-013-000008889 | to | ELP-013-000008890 |
| ELP-013-000008890 | to | ELP-013-000008891 |
| ELP-013-000008891 | to | ELP-013-000008892 |
| ELP-013-000008892 | to | ELP-013-000008893 |
| ELP-013-000008893 | to | ELP-013-000008894 |
| ELP-013-000008894 | to | ELP-013-000008895 |
| ELP-013-000008895 | to | ELP-013-000008896 |
| ELP-013-000008896 | to | ELP-013-000008897 |
| ELP-013-000008897 | to | ELP-013-000008898 |
| ELP-013-000008898 | to | ELP-013-000008899 |
| ELP-013-000008899 | to | ELP-013-000008900 |
| ELP-013-000008900 | to | ELP-013-000008901 |
| ELP-013-000008901 | to | ELP-013-000008902 |
| ELP-013-000008902 | to | ELP-013-000008903 |
| ELP-013-000008903 | to | ELP-013-000008904 |
| ELP-013-000008904 | to | ELP-013-000008905 |
| ELP-013-000008905 | to | ELP-013-000008906 |
| ELP-013-000008906 | to | ELP-013-000008907 |
| ELP-013-000008907 | to | ELP-013-000008908 |
| ELP-013-000008908 | to | ELP-013-000008909 |
| ELP-013-000008909 | to | ELP-013-000008910 |
| ELP-013-000008910 | to | ELP-013-000008911 |
| ELP-013-000008911 | to | ELP-013-000008912 |
| ELP-013-000008912 | to | ELP-013-000008913 |
| ELP-013-000008913 | to | ELP-013-000008914 |
| ELP-013-000008914 | to | ELP-013-000008915 |
| ELP-013-000008915 | to | ELP-013-000008916 |
| ELP-013-000008916 | to | ELP-013-000008916 |
| ELP-013-000008918 | to | ELP-013-000008918 |
| ELP-013-000008918 | to | ELP-013-000008919 |
| ELP-013-000008919 | to | ELP-013-000008920 |
| ELP-013-000008920 | to | ELP-013-000008921 |
| ELP-013-000008921 | to | ELP-013-000008922 |

| | | |
|---|---|---|
| ELP-013-000008922 | to | ELP-013-000008923 |
| ELP-013-000008923 | to | ELP-013-000008924 |
| ELP-013-000008924 | to | ELP-013-000008925 |
| ELP-013-000008925 | to | ELP-013-000008926 |
| ELP-013-000008926 | to | ELP-013-000008927 |
| ELP-013-000008927 | to | ELP-013-000008928 |
| ELP-013-000008928 | to | ELP-013-000008929 |
| ELP-013-000008929 | to | ELP-013-000008930 |
| ELP-013-000008930 | to | ELP-013-000008931 |
| ELP-013-000008931 | to | ELP-013-000008932 |
| ELP-013-000008932 | to | ELP-013-000008933 |
| ELP-013-000008933 | to | ELP-013-000008934 |
| ELP-013-000008934 | to | ELP-013-000008935 |
| ELP-013-000008935 | to | ELP-013-000008936 |
| ELP-013-000008936 | to | ELP-013-000008937 |
| ELP-013-000008937 | to | ELP-013-000008938 |
| ELP-013-000008938 | to | ELP-013-000008939 |
| ELP-013-000008939 | to | ELP-013-000008940 |
| ELP-013-000008940 | to | ELP-013-000008941 |
| ELP-013-000008941 | to | ELP-013-000008942 |
| ELP-013-000008942 | to | ELP-013-000008943 |
| ELP-013-000008943 | to | ELP-013-000008944 |
| ELP-013-000008944 | to | ELP-013-000008945 |
| ELP-013-000008945 | to | ELP-013-000008946 |
| ELP-013-000008946 | to | ELP-013-000008947 |
| ELP-013-000008947 | to | ELP-013-000008948 |
| ELP-013-000008948 | to | ELP-013-000008948 |
| ELP-013-000008953 | to | ELP-013-000008953 |
| ELP-013-000008953 | to | ELP-013-000008954 |
| ELP-013-000008954 | to | ELP-013-000008955 |
| ELP-013-000008955 | to | ELP-013-000008956 |
| ELP-013-000008956 | to | ELP-013-000008956 |
| ELP-013-000008961 | to | ELP-013-000008961 |
| ELP-013-000008961 | to | ELP-013-000008961 |
| ELP-013-000008963 | to | ELP-013-000008963 |
| ELP-013-000008963 | to | ELP-013-000008963 |
| ELP-013-000008966 | to | ELP-013-000008966 |
| ELP-013-000008966 | to | ELP-013-000008967 |
| ELP-013-000008967 | to | ELP-013-000008968 |
| ELP-013-000008968 | to | ELP-013-000008969 |
| ELP-013-000008969 | to | ELP-013-000008970 |
| ELP-013-000008970 | to | ELP-013-000008971 |
| ELP-013-000008971 | to | ELP-013-000008972 |
| ELP-013-000008972 | to | ELP-013-000008973 |

| | | |
|---|---|---|
| ELP-013-000008973 | to | ELP-013-000008974 |
| ELP-013-000008974 | to | ELP-013-000008975 |
| ELP-013-000008975 | to | ELP-013-000008976 |
| ELP-013-000008976 | to | ELP-013-000008977 |
| ELP-013-000008977 | to | ELP-013-000008978 |
| ELP-013-000008978 | to | ELP-013-000008979 |
| ELP-013-000008979 | to | ELP-013-000008980 |
| ELP-013-000008980 | to | ELP-013-000008981 |
| ELP-013-000008981 | to | ELP-013-000008982 |
| ELP-013-000008982 | to | ELP-013-000008983 |
| ELP-013-000008983 | to | ELP-013-000008984 |
| ELP-013-000008984 | to | ELP-013-000008985 |
| ELP-013-000008985 | to | ELP-013-000008986 |
| ELP-013-000008986 | to | ELP-013-000008987 |
| ELP-013-000008987 | to | ELP-013-000008988 |
| ELP-013-000008988 | to | ELP-013-000008989 |
| ELP-013-000008989 | to | ELP-013-000008990 |
| ELP-013-000008990 | to | ELP-013-000008991 |
| ELP-013-000008991 | to | ELP-013-000008992 |
| ELP-013-000008992 | to | ELP-013-000008993 |
| ELP-013-000008993 | to | ELP-013-000008994 |
| ELP-013-000008994 | to | ELP-013-000008995 |
| ELP-013-000008995 | to | ELP-013-000008996 |
| ELP-013-000008996 | to | ELP-013-000008996 |
| ELP-013-000008998 | to | ELP-013-000008998 |
| ELP-013-000008998 | to | ELP-013-000008998 |
| ELP-013-000009002 | to | ELP-013-000009002 |
| ELP-013-000009002 | to | ELP-013-000009003 |
| ELP-013-000009003 | to | ELP-013-000009004 |
| ELP-013-000009004 | to | ELP-013-000009005 |
| ELP-013-000009005 | to | ELP-013-000009006 |
| ELP-013-000009006 | to | ELP-013-000009007 |
| ELP-013-000009007 | to | ELP-013-000009008 |
| ELP-013-000009008 | to | ELP-013-000009009 |
| ELP-013-000009009 | to | ELP-013-000009010 |
| ELP-013-000009010 | to | ELP-013-000009010 |
| ELP-013-000009013 | to | ELP-013-000009013 |
| ELP-013-000009013 | to | ELP-013-000009014 |
| ELP-013-000009014 | to | ELP-013-000009015 |
| ELP-013-000009015 | to | ELP-013-000009016 |
| ELP-013-000009016 | to | ELP-013-000009017 |
| ELP-013-000009017 | to | ELP-013-000009018 |
| ELP-013-000009018 | to | ELP-013-000009018 |
| ELP-013-000009023 | to | ELP-013-000009023 |

| | | |
|---|---|---|
| ELP-013-000009023 | to | ELP-013-000009024 |
| ELP-013-000009024 | to | ELP-013-000009025 |
| ELP-013-000009025 | to | ELP-013-000009026 |
| ELP-013-000009026 | to | ELP-013-000009026 |
| ELP-013-000009028 | to | ELP-013-000009028 |
| ELP-013-000009028 | to | ELP-013-000009029 |
| ELP-013-000009029 | to | ELP-013-000009030 |
| ELP-013-000009030 | to | ELP-013-000009031 |
| ELP-013-000009031 | to | ELP-013-000009032 |
| ELP-013-000009032 | to | ELP-013-000009033 |
| ELP-013-000009033 | to | ELP-013-000009034 |
| ELP-013-000009034 | to | ELP-013-000009035 |
| ELP-013-000009035 | to | ELP-013-000009036 |
| ELP-013-000009036 | to | ELP-013-000009037 |
| ELP-013-000009037 | to | ELP-013-000009038 |
| ELP-013-000009038 | to | ELP-013-000009039 |
| ELP-013-000009039 | to | ELP-013-000009040 |
| ELP-013-000009040 | to | ELP-013-000009041 |
| ELP-013-000009041 | to | ELP-013-000009042 |
| ELP-013-000009042 | to | ELP-013-000009043 |
| ELP-013-000009043 | to | ELP-013-000009044 |
| ELP-013-000009044 | to | ELP-013-000009045 |
| ELP-013-000009045 | to | ELP-013-000009046 |
| ELP-013-000009046 | to | ELP-013-000009047 |
| ELP-013-000009047 | to | ELP-013-000009048 |
| ELP-013-000009048 | to | ELP-013-000009049 |
| ELP-013-000009049 | to | ELP-013-000009050 |
| ELP-013-000009050 | to | ELP-013-000009050 |
| ELP-013-000009054 | to | ELP-013-000009054 |
| ELP-013-000009054 | to | ELP-013-000009055 |
| ELP-013-000009055 | to | ELP-013-000009056 |
| ELP-013-000009056 | to | ELP-013-000009057 |
| ELP-013-000009057 | to | ELP-013-000009058 |
| ELP-013-000009058 | to | ELP-013-000009059 |
| ELP-013-000009059 | to | ELP-013-000009059 |
| ELP-013-000009063 | to | ELP-013-000009063 |
| ELP-013-000009063 | to | ELP-013-000009064 |
| ELP-013-000009064 | to | ELP-013-000009065 |
| ELP-013-000009065 | to | ELP-013-000009066 |
| ELP-013-000009066 | to | ELP-013-000009067 |
| ELP-013-000009067 | to | ELP-013-000009068 |
| ELP-013-000009068 | to | ELP-013-000009069 |
| ELP-013-000009069 | to | ELP-013-000009070 |
| ELP-013-000009070 | to | ELP-013-000009070 |

24

| | | |
|---|---|---|
| ELP-013-000009073 | to | ELP-013-000009073 |
| ELP-013-000009073 | to | ELP-013-000009074 |
| ELP-013-000009074 | to | ELP-013-000009075 |
| ELP-013-000009075 | to | ELP-013-000009076 |
| ELP-013-000009076 | to | ELP-013-000009077 |
| ELP-013-000009077 | to | ELP-013-000009078 |
| ELP-013-000009078 | to | ELP-013-000009079 |
| ELP-013-000009079 | to | ELP-013-000009080 |
| ELP-013-000009080 | to | ELP-013-000009081 |
| ELP-013-000009081 | to | ELP-013-000009082 |
| ELP-013-000009082 | to | ELP-013-000009083 |
| ELP-013-000009083 | to | ELP-013-000009084 |
| ELP-013-000009084 | to | ELP-013-000009085 |
| ELP-013-000009085 | to | ELP-013-000009086 |
| ELP-013-000009086 | to | ELP-013-000009087 |
| ELP-013-000009087 | to | ELP-013-000009088 |
| ELP-013-000009088 | to | ELP-013-000009088 |
| ELP-013-000009090 | to | ELP-013-000009090 |
| ELP-013-000009090 | to | ELP-013-000009091 |
| ELP-013-000009091 | to | ELP-013-000009092 |
| ELP-013-000009092 | to | ELP-013-000009093 |
| ELP-013-000009093 | to | ELP-013-000009094 |
| ELP-013-000009094 | to | ELP-013-000009095 |
| ELP-013-000009095 | to | ELP-013-000009096 |
| ELP-013-000009096 | to | ELP-013-000009097 |
| ELP-013-000009097 | to | ELP-013-000009098 |
| ELP-013-000009098 | to | ELP-013-000009099 |
| ELP-013-000009099 | to | ELP-013-000009100 |
| ELP-013-000009100 | to | ELP-013-000009101 |
| ELP-013-000009101 | to | ELP-013-000009102 |
| ELP-013-000009102 | to | ELP-013-000009103 |
| ELP-013-000009103 | to | ELP-013-000009103 |
| ELP-013-000009105 | to | ELP-013-000009105 |
| ELP-013-000009105 | to | ELP-013-000009106 |
| ELP-013-000009106 | to | ELP-013-000009107 |
| ELP-013-000009107 | to | ELP-013-000009108 |
| ELP-013-000009108 | to | ELP-013-000009109 |
| ELP-013-000009109 | to | ELP-013-000009110 |
| ELP-013-000009110 | to | ELP-013-000009111 |
| ELP-013-000009111 | to | ELP-013-000009112 |
| ELP-013-000009112 | to | ELP-013-000009113 |
| ELP-013-000009113 | to | ELP-013-000009114 |
| ELP-013-000009114 | to | ELP-013-000009115 |
| ELP-013-000009115 | to | ELP-013-000009116 |

| | | |
|---|---|---|
| ELP-013-000009116 | to | ELP-013-000009117 |
| ELP-013-000009117 | to | ELP-013-000009118 |
| ELP-013-000009118 | to | ELP-013-000009118 |
| ELP-013-000009120 | to | ELP-013-000009120 |
| ELP-013-000009120 | to | ELP-013-000009120 |
| ELP-013-000009127 | to | ELP-013-000009127 |
| ELP-013-000009127 | to | ELP-013-000009128 |
| ELP-013-000009128 | to | ELP-013-000009129 |
| ELP-013-000009129 | to | ELP-013-000009130 |
| ELP-013-000009130 | to | ELP-013-000009131 |
| ELP-013-000009131 | to | ELP-013-000009131 |
| ELP-013-000009133 | to | ELP-013-000009133 |
| ELP-013-000009133 | to | ELP-013-000009134 |
| ELP-013-000009134 | to | ELP-013-000009134 |
| ELP-013-000009136 | to | ELP-013-000009136 |
| ELP-013-000009136 | to | ELP-013-000009136 |
| ELP-013-000009141 | to | ELP-013-000009141 |
| ELP-013-000009141 | to | ELP-013-000009142 |
| ELP-013-000009142 | to | ELP-013-000009143 |
| ELP-013-000009143 | to | ELP-013-000009144 |
| ELP-013-000009144 | to | ELP-013-000009145 |
| ELP-013-000009145 | to | ELP-013-000009146 |
| ELP-013-000009146 | to | ELP-013-000009146 |
| ELP-013-000009154 | to | ELP-013-000009154 |
| ELP-013-000009154 | to | ELP-013-000009155 |
| ELP-013-000009155 | to | ELP-013-000009156 |
| ELP-013-000009156 | to | ELP-013-000009157 |
| ELP-013-000009157 | to | ELP-013-000009158 |
| ELP-013-000009158 | to | ELP-013-000009159 |
| ELP-013-000009159 | to | ELP-013-000009160 |
| ELP-013-000009160 | to | ELP-013-000009161 |
| ELP-013-000009161 | to | ELP-013-000009162 |
| ELP-013-000009162 | to | ELP-013-000009163 |
| ELP-013-000009163 | to | ELP-013-000009164 |
| ELP-013-000009164 | to | ELP-013-000009165 |
| ELP-013-000009165 | to | ELP-013-000009166 |
| ELP-013-000009166 | to | ELP-013-000009167 |
| ELP-013-000009167 | to | ELP-013-000009168 |
| ELP-013-000009168 | to | ELP-013-000009169 |
| ELP-013-000009169 | to | ELP-013-000009170 |
| ELP-013-000009170 | to | ELP-013-000009170 |
| ELP-013-000009173 | to | ELP-013-000009173 |
| ELP-013-000009173 | to | ELP-013-000009174 |
| ELP-013-000009174 | to | ELP-013-000009175 |

| | | |
|---|---|---|
| ELP-013-000009175 | to | ELP-013-000009176 |
| ELP-013-000009176 | to | ELP-013-000009177 |
| ELP-013-000009177 | to | ELP-013-000009178 |
| ELP-013-000009178 | to | ELP-013-000009178 |
| ELP-013-000009181 | to | ELP-013-000009181 |
| ELP-013-000009181 | to | ELP-013-000009182 |
| ELP-013-000009182 | to | ELP-013-000009183 |
| ELP-013-000009183 | to | ELP-013-000009184 |
| ELP-013-000009184 | to | ELP-013-000009185 |
| ELP-013-000009185 | to | ELP-013-000009185 |
| ELP-013-000009187 | to | ELP-013-000009187 |
| ELP-013-000009187 | to | ELP-013-000009188 |
| ELP-013-000009188 | to | ELP-013-000009188 |
| ELP-013-000009190 | to | ELP-013-000009190 |
| ELP-013-000009190 | to | ELP-013-000009191 |
| ELP-013-000009191 | to | ELP-013-000009192 |
| ELP-013-000009192 | to | ELP-013-000009193 |
| ELP-013-000009193 | to | ELP-013-000009194 |
| ELP-013-000009194 | to | ELP-013-000009195 |
| ELP-013-000009195 | to | ELP-013-000009196 |
| ELP-013-000009196 | to | ELP-013-000009197 |
| ELP-013-000009197 | to | ELP-013-000009198 |
| ELP-013-000009198 | to | ELP-013-000009199 |
| ELP-013-000009199 | to | ELP-013-000009199 |
| ELP-013-000009201 | to | ELP-013-000009201 |
| ELP-013-000009201 | to | ELP-013-000009202 |
| ELP-013-000009202 | to | ELP-013-000009203 |
| ELP-013-000009203 | to | ELP-013-000009203 |
| ELP-013-000009205 | to | ELP-013-000009205 |
| ELP-013-000009205 | to | ELP-013-000009205 |
| ELP-013-000009208 | to | ELP-013-000009208 |
| ELP-013-000009208 | to | ELP-013-000009208 |
| ELP-013-000009210 | to | ELP-013-000009210 |
| ELP-013-000009210 | to | ELP-013-000009210 |
| ELP-013-000009212 | to | ELP-013-000009212 |
| ELP-013-000009212 | to | ELP-013-000009213 |
| ELP-013-000009213 | to | ELP-013-000009213 |
| ELP-013-000009216 | to | ELP-013-000009216 |
| ELP-013-000009216 | to | ELP-013-000009217 |
| ELP-013-000009217 | to | ELP-013-000009218 |
| ELP-013-000009218 | to | ELP-013-000009218 |
| ELP-013-000009221 | to | ELP-013-000009221 |
| ELP-013-000009221 | to | ELP-013-000009222 |
| ELP-013-000009222 | to | ELP-013-000009223 |

| | | |
|---|---|---|
| ELP-013-000009223 | to | ELP-013-000009223 |
| ELP-013-000009225 | to | ELP-013-000009225 |
| ELP-013-000009225 | to | ELP-013-000009226 |
| ELP-013-000009226 | to | ELP-013-000009226 |
| ELP-013-000009229 | to | ELP-013-000009229 |
| ELP-013-000009229 | to | ELP-013-000009230 |
| ELP-013-000009230 | to | ELP-013-000009231 |
| ELP-013-000009231 | to | ELP-013-000009232 |
| ELP-013-000009232 | to | ELP-013-000009233 |
| ELP-013-000009233 | to | ELP-013-000009234 |
| ELP-013-000009234 | to | ELP-013-000009235 |
| ELP-013-000009235 | to | ELP-013-000009236 |
| ELP-013-000009236 | to | ELP-013-000009237 |
| ELP-013-000009237 | to | ELP-013-000009238 |
| ELP-013-000009238 | to | ELP-013-000009239 |
| ELP-013-000009239 | to | ELP-013-000009240 |
| ELP-013-000009240 | to | ELP-013-000009241 |
| ELP-013-000009241 | to | ELP-013-000009242 |
| ELP-013-000009242 | to | ELP-013-000009242 |
| ELP-013-000009249 | to | ELP-013-000009249 |
| ELP-013-000009249 | to | ELP-013-000009250 |
| ELP-013-000009250 | to | ELP-013-000009251 |
| ELP-013-000009251 | to | ELP-013-000009252 |
| ELP-013-000009252 | to | ELP-013-000009253 |
| ELP-013-000009253 | to | ELP-013-000009254 |
| ELP-013-000009254 | to | ELP-013-000009255 |
| ELP-013-000009255 | to | ELP-013-000009256 |
| ELP-013-000009256 | to | ELP-013-000009257 |
| ELP-013-000009257 | to | ELP-013-000009258 |
| ELP-013-000009258 | to | ELP-013-000009259 |
| ELP-013-000009259 | to | ELP-013-000009260 |
| ELP-013-000009260 | to | ELP-013-000009261 |
| ELP-013-000009261 | to | ELP-013-000009262 |
| ELP-013-000009262 | to | ELP-013-000009263 |
| ELP-013-000009263 | to | ELP-013-000009264 |
| ELP-013-000009264 | to | ELP-013-000009265 |
| ELP-013-000009265 | to | ELP-013-000009266 |
| ELP-013-000009266 | to | ELP-013-000009267 |
| ELP-013-000009267 | to | ELP-013-000009268 |
| ELP-013-000009268 | to | ELP-013-000009269 |
| ELP-013-000009269 | to | ELP-013-000009270 |
| ELP-013-000009270 | to | ELP-013-000009271 |
| ELP-013-000009271 | to | ELP-013-000009271 |
| ELP-013-000009273 | to | ELP-013-000009273 |

28

| | | |
|---|---|---|
| ELP-013-000009273 | to | ELP-013-000009274 |
| ELP-013-000009274 | to | ELP-013-000009275 |
| ELP-013-000009275 | to | ELP-013-000009276 |
| ELP-013-000009276 | to | ELP-013-000009277 |
| ELP-013-000009277 | to | ELP-013-000009278 |
| ELP-013-000009278 | to | ELP-013-000009279 |
| ELP-013-000009279 | to | ELP-013-000009280 |
| ELP-013-000009280 | to | ELP-013-000009281 |
| ELP-013-000009281 | to | ELP-013-000009282 |
| ELP-013-000009282 | to | ELP-013-000009283 |
| ELP-013-000009283 | to | ELP-013-000009284 |
| ELP-013-000009284 | to | ELP-013-000009285 |
| ELP-013-000009285 | to | ELP-013-000009286 |
| ELP-013-000009286 | to | ELP-013-000009286 |
| ELP-013-000009288 | to | ELP-013-000009288 |
| ELP-013-000009288 | to | ELP-013-000009289 |
| ELP-013-000009289 | to | ELP-013-000009290 |
| ELP-013-000009290 | to | ELP-013-000009291 |
| ELP-013-000009291 | to | ELP-013-000009292 |
| ELP-013-000009292 | to | ELP-013-000009293 |
| ELP-013-000009293 | to | ELP-013-000009294 |
| ELP-013-000009294 | to | ELP-013-000009295 |
| ELP-013-000009295 | to | ELP-013-000009296 |
| ELP-013-000009296 | to | ELP-013-000009297 |
| ELP-013-000009297 | to | ELP-013-000009297 |
| ELP-013-000009301 | to | ELP-013-000009301 |
| ELP-013-000009301 | to | ELP-013-000009302 |
| ELP-013-000009302 | to | ELP-013-000009303 |
| ELP-013-000009303 | to | ELP-013-000009304 |
| ELP-013-000009304 | to | ELP-013-000009305 |
| ELP-013-000009305 | to | ELP-013-000009306 |
| ELP-013-000009306 | to | ELP-013-000009306 |
| ELP-013-000009308 | to | ELP-013-000009308 |
| ELP-013-000009308 | to | ELP-013-000009309 |
| ELP-013-000009309 | to | ELP-013-000009310 |
| ELP-013-000009310 | to | ELP-013-000009311 |
| ELP-013-000009311 | to | ELP-013-000009312 |
| ELP-013-000009312 | to | ELP-013-000009313 |
| ELP-013-000009313 | to | ELP-013-000009313 |
| ELP-013-000009321 | to | ELP-013-000009321 |
| ELP-013-000009321 | to | ELP-013-000009322 |
| ELP-013-000009322 | to | ELP-013-000009323 |
| ELP-013-000009323 | to | ELP-013-000009324 |
| ELP-013-000009324 | to | ELP-013-000009325 |

| | | |
|---|---|---|
| ELP-013-000009325 | to | ELP-013-000009326 |
| ELP-013-000009326 | to | ELP-013-000009327 |
| ELP-013-000009327 | to | ELP-013-000009328 |
| ELP-013-000009328 | to | ELP-013-000009329 |
| ELP-013-000009329 | to | ELP-013-000009330 |
| ELP-013-000009330 | to | ELP-013-000009331 |
| ELP-013-000009331 | to | ELP-013-000009332 |
| ELP-013-000009332 | to | ELP-013-000009333 |
| ELP-013-000009333 | to | ELP-013-000009333 |
| ELP-013-000009335 | to | ELP-013-000009335 |
| ELP-013-000009335 | to | ELP-013-000009336 |
| ELP-013-000009336 | to | ELP-013-000009337 |
| ELP-013-000009337 | to | ELP-013-000009337 |
| ELP-013-000009339 | to | ELP-013-000009339 |
| ELP-013-000009339 | to | ELP-013-000009340 |
| ELP-013-000009340 | to | ELP-013-000009340 |
| ELP-013-000009342 | to | ELP-013-000009342 |
| ELP-013-000009342 | to | ELP-013-000009343 |
| ELP-013-000009343 | to | ELP-013-000009344 |
| ELP-013-000009344 | to | ELP-013-000009345 |
| ELP-013-000009345 | to | ELP-013-000009346 |
| ELP-013-000009346 | to | ELP-013-000009347 |
| ELP-013-000009347 | to | ELP-013-000009348 |
| ELP-013-000009348 | to | ELP-013-000009349 |
| ELP-013-000009349 | to | ELP-013-000009350 |
| ELP-013-000009350 | to | ELP-013-000009351 |
| ELP-013-000009351 | to | ELP-013-000009352 |
| ELP-013-000009352 | to | ELP-013-000009353 |
| ELP-013-000009353 | to | ELP-013-000009354 |
| ELP-013-000009354 | to | ELP-013-000009355 |
| ELP-013-000009355 | to | ELP-013-000009356 |
| ELP-013-000009356 | to | ELP-013-000009357 |
| ELP-013-000009357 | to | ELP-013-000009357 |
| ELP-013-000009360 | to | ELP-013-000009360 |
| ELP-013-000009360 | to | ELP-013-000009360 |
| ELP-013-000009363 | to | ELP-013-000009363 |
| ELP-013-000009363 | to | ELP-013-000009364 |
| ELP-013-000009364 | to | ELP-013-000009365 |
| ELP-013-000009365 | to | ELP-013-000009366 |
| ELP-013-000009366 | to | ELP-013-000009367 |
| ELP-013-000009367 | to | ELP-013-000009368 |
| ELP-013-000009368 | to | ELP-013-000009369 |
| ELP-013-000009369 | to | ELP-013-000009369 |
| ELP-013-000009371 | to | ELP-013-000009371 |

| | | |
|---|---|---|
| ELP-013-000009371 | to | ELP-013-000009372 |
| ELP-013-000009372 | to | ELP-013-000009373 |
| ELP-013-000009373 | to | ELP-013-000009374 |
| ELP-013-000009374 | to | ELP-013-000009375 |
| ELP-013-000009375 | to | ELP-013-000009376 |
| ELP-013-000009376 | to | ELP-013-000009377 |
| ELP-013-000009377 | to | ELP-013-000009378 |
| ELP-013-000009378 | to | ELP-013-000009379 |
| ELP-013-000009379 | to | ELP-013-000009380 |
| ELP-013-000009380 | to | ELP-013-000009381 |
| ELP-013-000009381 | to | ELP-013-000009382 |
| ELP-013-000009382 | to | ELP-013-000009383 |
| ELP-013-000009383 | to | ELP-013-000009384 |
| ELP-013-000009384 | to | ELP-013-000009384 |
| ELP-013-000009386 | to | ELP-013-000009386 |
| ELP-013-000009386 | to | ELP-013-000009386 |
| ELP-013-000009388 | to | ELP-013-000009388 |
| ELP-013-000009388 | to | ELP-013-000009389 |
| ELP-013-000009389 | to | ELP-013-000009390 |
| ELP-013-000009390 | to | ELP-013-000009391 |
| ELP-013-000009391 | to | ELP-013-000009392 |
| ELP-013-000009392 | to | ELP-013-000009393 |
| ELP-013-000009393 | to | ELP-013-000009394 |
| ELP-013-000009394 | to | ELP-013-000009395 |
| ELP-013-000009395 | to | ELP-013-000009396 |
| ELP-013-000009396 | to | ELP-013-000009397 |
| ELP-013-000009397 | to | ELP-013-000009398 |
| ELP-013-000009398 | to | ELP-013-000009399 |
| ELP-013-000009399 | to | ELP-013-000009400 |
| ELP-013-000009400 | to | ELP-013-000009401 |
| ELP-013-000009401 | to | ELP-013-000009402 |
| ELP-013-000009402 | to | ELP-013-000009403 |
| ELP-013-000009403 | to | ELP-013-000009404 |
| ELP-013-000009404 | to | ELP-013-000009405 |
| ELP-013-000009405 | to | ELP-013-000009406 |
| ELP-013-000009406 | to | ELP-013-000009407 |
| ELP-013-000009407 | to | ELP-013-000009408 |
| ELP-013-000009408 | to | ELP-013-000009408 |
| ELP-013-000009410 | to | ELP-013-000009410 |
| ELP-013-000009410 | to | ELP-013-000009411 |
| ELP-013-000009411 | to | ELP-013-000009412 |
| ELP-013-000009412 | to | ELP-013-000009413 |
| ELP-013-000009413 | to | ELP-013-000009414 |
| ELP-013-000009414 | to | ELP-013-000009415 |

| | | |
|---|---|---|
| ELP-013-000009415 | to | ELP-013-000009416 |
| ELP-013-000009416 | to | ELP-013-000009417 |
| ELP-013-000009417 | to | ELP-013-000009418 |
| ELP-013-000009418 | to | ELP-013-000009419 |
| ELP-013-000009419 | to | ELP-013-000009420 |
| ELP-013-000009420 | to | ELP-013-000009421 |
| ELP-013-000009421 | to | ELP-013-000009422 |
| ELP-013-000009422 | to | ELP-013-000009422 |
| ELP-013-000009424 | to | ELP-013-000009424 |
| ELP-013-000009424 | to | ELP-013-000009425 |
| ELP-013-000009425 | to | ELP-013-000009426 |
| ELP-013-000009426 | to | ELP-013-000009427 |
| ELP-013-000009427 | to | ELP-013-000009428 |
| ELP-013-000009428 | to | ELP-013-000009429 |
| ELP-013-000009429 | to | ELP-013-000009430 |
| ELP-013-000009430 | to | ELP-013-000009430 |
| ELP-013-000009432 | to | ELP-013-000009432 |
| ELP-013-000009432 | to | ELP-013-000009432 |
| ELP-013-000009434 | to | ELP-013-000009434 |
| ELP-013-000009434 | to | ELP-013-000009435 |
| ELP-013-000009435 | to | ELP-013-000009435 |
| ELP-013-000009437 | to | ELP-013-000009437 |
| ELP-013-000009437 | to | ELP-013-000009438 |
| ELP-013-000009438 | to | ELP-013-000009439 |
| ELP-013-000009439 | to | ELP-013-000009440 |
| ELP-013-000009440 | to | ELP-013-000009441 |
| ELP-013-000009441 | to | ELP-013-000009442 |
| ELP-013-000009442 | to | ELP-013-000009443 |
| ELP-013-000009443 | to | ELP-013-000009443 |
| ELP-013-000009445 | to | ELP-013-000009445 |
| ELP-013-000009445 | to | ELP-013-000009446 |
| ELP-013-000009446 | to | ELP-013-000009447 |
| ELP-013-000009447 | to | ELP-013-000009447 |
| ELP-013-000009449 | to | ELP-013-000009449 |
| ELP-013-000009449 | to | ELP-013-000009450 |
| ELP-013-000009450 | to | ELP-013-000009451 |
| ELP-013-000009451 | to | ELP-013-000009452 |
| ELP-013-000009452 | to | ELP-013-000009453 |
| ELP-013-000009453 | to | ELP-013-000009454 |
| ELP-013-000009454 | to | ELP-013-000009455 |
| ELP-013-000009455 | to | ELP-013-000009456 |
| ELP-013-000009456 | to | ELP-013-000009457 |
| ELP-013-000009457 | to | ELP-013-000009458 |
| ELP-013-000009458 | to | ELP-013-000009459 |

| | | |
|---|---|---|
| ELP-013-000009459 | to | ELP-013-000009460 |
| ELP-013-000009460 | to | ELP-013-000009461 |
| ELP-013-000009461 | to | ELP-013-000009462 |
| ELP-013-000009462 | to | ELP-013-000009463 |
| ELP-013-000009463 | to | ELP-013-000009464 |
| ELP-013-000009464 | to | ELP-013-000009465 |
| ELP-013-000009465 | to | ELP-013-000009466 |
| ELP-013-000009466 | to | ELP-013-000009467 |
| ELP-013-000009467 | to | ELP-013-000009468 |
| ELP-013-000009468 | to | ELP-013-000009469 |
| ELP-013-000009469 | to | ELP-013-000009469 |
| ELP-013-000009471 | to | ELP-013-000009471 |
| ELP-013-000009471 | to | ELP-013-000009472 |
| ELP-013-000009472 | to | ELP-013-000009473 |
| ELP-013-000009473 | to | ELP-013-000009474 |
| ELP-013-000009474 | to | ELP-013-000009475 |
| ELP-013-000009475 | to | ELP-013-000009476 |
| ELP-013-000009476 | to | ELP-013-000009477 |
| ELP-013-000009477 | to | ELP-013-000009478 |
| ELP-013-000009478 | to | ELP-013-000009479 |
| ELP-013-000009479 | to | ELP-013-000009480 |
| ELP-013-000009480 | to | ELP-013-000009481 |
| ELP-013-000009481 | to | ELP-013-000009482 |
| ELP-013-000009482 | to | ELP-013-000009483 |
| ELP-013-000009483 | to | ELP-013-000009484 |
| ELP-013-000009484 | to | ELP-013-000009485 |
| ELP-013-000009485 | to | ELP-013-000009486 |
| ELP-013-000009486 | to | ELP-013-000009487 |
| ELP-013-000009487 | to | ELP-013-000009488 |
| ELP-013-000009488 | to | ELP-013-000009489 |
| ELP-013-000009489 | to | ELP-013-000009490 |
| ELP-013-000009490 | to | ELP-013-000009491 |
| ELP-013-000009491 | to | ELP-013-000009492 |
| ELP-013-000009492 | to | ELP-013-000009493 |
| ELP-013-000009493 | to | ELP-013-000009494 |
| ELP-013-000009494 | to | ELP-013-000009495 |
| ELP-013-000009495 | to | ELP-013-000009496 |
| ELP-013-000009496 | to | ELP-013-000009497 |
| ELP-013-000009497 | to | ELP-013-000009498 |
| ELP-013-000009498 | to | ELP-013-000009499 |
| ELP-013-000009499 | to | ELP-013-000009500 |
| ELP-013-000009500 | to | ELP-013-000009501 |
| ELP-013-000009501 | to | ELP-013-000009502 |
| ELP-013-000009502 | to | ELP-013-000009503 |

| ELP-013-000009503 | to | ELP-013-000009503 |
|---|---|---|
| ELP-013-000009505 | to | ELP-013-000009505 |
| ELP-013-000009505 | to | ELP-013-000009506 |
| ELP-013-000009506 | to | ELP-013-000009506 |
| ELP-013-000009508 | to | ELP-013-000009508 |
| ELP-013-000009508 | to | ELP-013-000009508 |
| ELP-013-000009513 | to | ELP-013-000009513 |
| ELP-013-000009513 | to | ELP-013-000009513 |
| ELP-013-000009516 | to | ELP-013-000009516 |
| ELP-013-000009516 | to | ELP-013-000009517 |
| ELP-013-000009517 | to | ELP-013-000009518 |
| ELP-013-000009518 | to | ELP-013-000009519 |
| ELP-013-000009519 | to | ELP-013-000009520 |
| ELP-013-000009520 | to | ELP-013-000009521 |
| ELP-013-000009521 | to | ELP-013-000009522 |
| ELP-013-000009522 | to | ELP-013-000009523 |
| ELP-013-000009523 | to | ELP-013-000009524 |
| ELP-013-000009524 | to | ELP-013-000009525 |
| ELP-013-000009525 | to | ELP-013-000009526 |
| ELP-013-000009526 | to | ELP-013-000009527 |
| ELP-013-000009527 | to | ELP-013-000009527 |
| ELP-013-000009532 | to | ELP-013-000009532 |
| ELP-013-000009532 | to | ELP-013-000009533 |
| ELP-013-000009533 | to | ELP-013-000009534 |
| ELP-013-000009534 | to | ELP-013-000009535 |
| ELP-013-000009535 | to | ELP-013-000009536 |
| ELP-013-000009536 | to | ELP-013-000009537 |
| ELP-013-000009537 | to | ELP-013-000009538 |
| ELP-013-000009538 | to | ELP-013-000009539 |
| ELP-013-000009539 | to | ELP-013-000009539 |
| ELP-013-000009543 | to | ELP-013-000009543 |
| ELP-013-000009543 | to | ELP-013-000009543 |
| ELP-013-000009545 | to | ELP-013-000009545 |
| ELP-013-000009545 | to | ELP-013-000009546 |
| ELP-013-000009546 | to | ELP-013-000009547 |
| ELP-013-000009547 | to | ELP-013-000009548 |
| ELP-013-000009548 | to | ELP-013-000009549 |
| ELP-013-000009549 | to | ELP-013-000009550 |
| ELP-013-000009550 | to | ELP-013-000009551 |
| ELP-013-000009551 | to | ELP-013-000009552 |
| ELP-013-000009552 | to | ELP-013-000009553 |
| ELP-013-000009553 | to | ELP-013-000009554 |
| ELP-013-000009554 | to | ELP-013-000009555 |
| ELP-013-000009555 | to | ELP-013-000009556 |

| | | |
|---|---|---|
| ELP-013-000009556 | to | ELP-013-000009557 |
| ELP-013-000009557 | to | ELP-013-000009557 |
| ELP-013-000009560 | to | ELP-013-000009560 |
| ELP-013-000009560 | to | ELP-013-000009561 |
| ELP-013-000009561 | to | ELP-013-000009562 |
| ELP-013-000009562 | to | ELP-013-000009563 |
| ELP-013-000009563 | to | ELP-013-000009564 |
| ELP-013-000009564 | to | ELP-013-000009565 |
| ELP-013-000009565 | to | ELP-013-000009566 |
| ELP-013-000009566 | to | ELP-013-000009567 |
| ELP-013-000009567 | to | ELP-013-000009568 |
| ELP-013-000009568 | to | ELP-013-000009569 |
| ELP-013-000009569 | to | ELP-013-000009570 |
| ELP-013-000009570 | to | ELP-013-000009571 |
| ELP-013-000009571 | to | ELP-013-000009571 |
| ELP-013-000009573 | to | ELP-013-000009573 |
| ELP-013-000009573 | to | ELP-013-000009574 |
| ELP-013-000009574 | to | ELP-013-000009575 |
| ELP-013-000009575 | to | ELP-013-000009576 |
| ELP-013-000009576 | to | ELP-013-000009577 |
| ELP-013-000009577 | to | ELP-013-000009578 |
| ELP-013-000009578 | to | ELP-013-000009579 |
| ELP-013-000009579 | to | ELP-013-000009580 |
| ELP-013-000009580 | to | ELP-013-000009581 |
| ELP-013-000009581 | to | ELP-013-000009582 |
| ELP-013-000009582 | to | ELP-013-000009583 |
| ELP-013-000009583 | to | ELP-013-000009584 |
| ELP-013-000009584 | to | ELP-013-000009585 |
| ELP-013-000009585 | to | ELP-013-000009586 |
| ELP-013-000009586 | to | ELP-013-000009587 |
| ELP-013-000009587 | to | ELP-013-000009588 |
| ELP-013-000009588 | to | ELP-013-000009589 |
| ELP-013-000009589 | to | ELP-013-000009590 |
| ELP-013-000009590 | to | ELP-013-000009591 |
| ELP-013-000009591 | to | ELP-013-000009592 |
| ELP-013-000009592 | to | ELP-013-000009593 |
| ELP-013-000009593 | to | ELP-013-000009594 |
| ELP-013-000009594 | to | ELP-013-000009595 |
| ELP-013-000009595 | to | ELP-013-000009595 |
| ELP-013-000009598 | to | ELP-013-000009598 |
| ELP-013-000009598 | to | ELP-013-000009599 |
| ELP-013-000009599 | to | ELP-013-000009600 |
| ELP-013-000009600 | to | ELP-013-000009600 |
| ELP-013-000009602 | to | ELP-013-000009602 |

| | | |
|---|---|---|
| ELP-013-000009602 | to | ELP-013-000009603 |
| ELP-013-000009603 | to | ELP-013-000009604 |
| ELP-013-000009604 | to | ELP-013-000009605 |
| ELP-013-000009605 | to | ELP-013-000009606 |
| ELP-013-000009606 | to | ELP-013-000009607 |
| ELP-013-000009607 | to | ELP-013-000009608 |
| ELP-013-000009608 | to | ELP-013-000009609 |
| ELP-013-000009609 | to | ELP-013-000009610 |
| ELP-013-000009610 | to | ELP-013-000009611 |
| ELP-013-000009611 | to | ELP-013-000009612 |
| ELP-013-000009612 | to | ELP-013-000009613 |
| ELP-013-000009613 | to | ELP-013-000009614 |
| ELP-013-000009614 | to | ELP-013-000009615 |
| ELP-013-000009615 | to | ELP-013-000009616 |
| ELP-013-000009616 | to | ELP-013-000009617 |
| ELP-013-000009617 | to | ELP-013-000009618 |
| ELP-013-000009618 | to | ELP-013-000009619 |
| ELP-013-000009619 | to | ELP-013-000009620 |
| ELP-013-000009620 | to | ELP-013-000009621 |
| ELP-013-000009621 | to | ELP-013-000009622 |
| ELP-013-000009622 | to | ELP-013-000009623 |
| ELP-013-000009623 | to | ELP-013-000009624 |
| ELP-013-000009624 | to | ELP-013-000009625 |
| ELP-013-000009625 | to | ELP-013-000009626 |
| ELP-013-000009626 | to | ELP-013-000009626 |
| ELP-013-000009628 | to | ELP-013-000009628 |
| ELP-013-000009628 | to | ELP-013-000009629 |
| ELP-013-000009629 | to | ELP-013-000009629 |
| ELP-013-000009632 | to | ELP-013-000009632 |
| ELP-013-000009632 | to | ELP-013-000009633 |
| ELP-013-000009633 | to | ELP-013-000009634 |
| ELP-013-000009634 | to | ELP-013-000009634 |
| ELP-013-000009636 | to | ELP-013-000009636 |
| ELP-013-000009636 | to | ELP-013-000009636 |
| ELP-013-000009638 | to | ELP-013-000009638 |
| ELP-013-000009638 | to | ELP-013-000009639 |
| ELP-013-000009639 | to | ELP-013-000009640 |
| ELP-013-000009640 | to | ELP-013-000009641 |
| ELP-013-000009641 | to | ELP-013-000009642 |
| ELP-013-000009642 | to | ELP-013-000009643 |
| ELP-013-000009643 | to | ELP-013-000009644 |
| ELP-013-000009644 | to | ELP-013-000009644 |
| ELP-013-000009646 | to | ELP-013-000009646 |
| ELP-013-000009646 | to | ELP-013-000009647 |

| | | |
|---|---|---|
| ELP-013-000009647 | to | ELP-013-000009647 |
| ELP-013-000009649 | to | ELP-013-000009649 |
| ELP-013-000009649 | to | ELP-013-000009650 |
| ELP-013-000009650 | to | ELP-013-000009651 |
| ELP-013-000009651 | to | ELP-013-000009652 |
| ELP-013-000009652 | to | ELP-013-000009653 |
| ELP-013-000009653 | to | ELP-013-000009654 |
| ELP-013-000009654 | to | ELP-013-000009655 |
| ELP-013-000009655 | to | ELP-013-000009656 |
| ELP-013-000009656 | to | ELP-013-000009656 |
| ELP-013-000009658 | to | ELP-013-000009658 |
| ELP-013-000009658 | to | ELP-013-000009658 |
| ELP-013-000009663 | to | ELP-013-000009663 |
| ELP-013-000009663 | to | ELP-013-000009664 |
| ELP-013-000009664 | to | ELP-013-000009665 |
| ELP-013-000009665 | to | ELP-013-000009666 |
| ELP-013-000009666 | to | ELP-013-000009666 |
| ELP-013-000009670 | to | ELP-013-000009670 |
| ELP-013-000009670 | to | ELP-013-000009670 |
| ELP-013-000009672 | to | ELP-013-000009672 |
| ELP-013-000009672 | to | ELP-013-000009673 |
| ELP-013-000009673 | to | ELP-013-000009674 |
| ELP-013-000009674 | to | ELP-013-000009675 |
| ELP-013-000009675 | to | ELP-013-000009676 |
| ELP-013-000009676 | to | ELP-013-000009677 |
| ELP-013-000009677 | to | ELP-013-000009678 |
| ELP-013-000009678 | to | ELP-013-000009679 |
| ELP-013-000009679 | to | ELP-013-000009680 |
| ELP-013-000009680 | to | ELP-013-000009681 |
| ELP-013-000009681 | to | ELP-013-000009682 |
| ELP-013-000009682 | to | ELP-013-000009683 |
| ELP-013-000009683 | to | ELP-013-000009684 |
| ELP-013-000009684 | to | ELP-013-000009685 |
| ELP-013-000009685 | to | ELP-013-000009686 |
| ELP-013-000009686 | to | ELP-013-000009687 |
| ELP-013-000009687 | to | ELP-013-000009688 |
| ELP-013-000009688 | to | ELP-013-000009689 |
| ELP-013-000009689 | to | ELP-013-000009690 |
| ELP-013-000009690 | to | ELP-013-000009691 |
| ELP-013-000009691 | to | ELP-013-000009692 |
| ELP-013-000009692 | to | ELP-013-000009693 |
| ELP-013-000009693 | to | ELP-013-000009693 |
| ELP-013-000009695 | to | ELP-013-000009695 |
| ELP-013-000009695 | to | ELP-013-000009696 |

| | | |
|---|---|---|
| ELP-013-000009696 | to | ELP-013-000009697 |
| ELP-013-000009697 | to | ELP-013-000009698 |
| ELP-013-000009698 | to | ELP-013-000009699 |
| ELP-013-000009699 | to | ELP-013-000009700 |
| ELP-013-000009700 | to | ELP-013-000009701 |
| ELP-013-000009701 | to | ELP-013-000009702 |
| ELP-013-000009702 | to | ELP-013-000009703 |
| ELP-013-000009703 | to | ELP-013-000009704 |
| ELP-013-000009704 | to | ELP-013-000009704 |
| ELP-013-000009706 | to | ELP-013-000009706 |
| ELP-013-000009706 | to | ELP-013-000009706 |
| ELP-013-000009710 | to | ELP-013-000009710 |
| ELP-013-000009710 | to | ELP-013-000009710 |
| ELP-013-000009712 | to | ELP-013-000009712 |
| ELP-013-000009712 | to | ELP-013-000009713 |
| ELP-013-000009713 | to | ELP-013-000009714 |
| ELP-013-000009714 | to | ELP-013-000009714 |
| ELP-013-000009716 | to | ELP-013-000009716 |
| ELP-013-000009716 | to | ELP-013-000009717 |
| ELP-013-000009717 | to | ELP-013-000009717 |
| ELP-013-000009719 | to | ELP-013-000009719 |
| ELP-013-000009719 | to | ELP-013-000009720 |
| ELP-013-000009720 | to | ELP-013-000009721 |
| ELP-013-000009721 | to | ELP-013-000009722 |
| ELP-013-000009722 | to | ELP-013-000009723 |
| ELP-013-000009723 | to | ELP-013-000009724 |
| ELP-013-000009724 | to | ELP-013-000009725 |
| ELP-013-000009725 | to | ELP-013-000009726 |
| ELP-013-000009726 | to | ELP-013-000009727 |
| ELP-013-000009727 | to | ELP-013-000009728 |
| ELP-013-000009728 | to | ELP-013-000009729 |
| ELP-013-000009729 | to | ELP-013-000009730 |
| ELP-013-000009730 | to | ELP-013-000009731 |
| ELP-013-000009731 | to | ELP-013-000009732 |
| ELP-013-000009732 | to | ELP-013-000009732 |
| ELP-013-000009735 | to | ELP-013-000009735 |
| ELP-013-000009735 | to | ELP-013-000009736 |
| ELP-013-000009736 | to | ELP-013-000009737 |
| ELP-013-000009737 | to | ELP-013-000009738 |
| ELP-013-000009738 | to | ELP-013-000009739 |
| ELP-013-000009739 | to | ELP-013-000009739 |
| ELP-013-000009741 | to | ELP-013-000009741 |
| ELP-013-000009741 | to | ELP-013-000009741 |
| ELP-013-000009743 | to | ELP-013-000009743 |

| | | |
|---|---|---|
| ELP-013-000009743 | to | ELP-013-000009744 |
| ELP-013-000009744 | to | ELP-013-000009745 |
| ELP-013-000009745 | to | ELP-013-000009746 |
| ELP-013-000009746 | to | ELP-013-000009746 |
| ELP-013-000009748 | to | ELP-013-000009748 |
| ELP-013-000009748 | to | ELP-013-000009749 |
| ELP-013-000009749 | to | ELP-013-000009750 |
| ELP-013-000009750 | to | ELP-013-000009751 |
| ELP-013-000009751 | to | ELP-013-000009752 |
| ELP-013-000009752 | to | ELP-013-000009753 |
| ELP-013-000009753 | to | ELP-013-000009754 |
| ELP-013-000009754 | to | ELP-013-000009755 |
| ELP-013-000009755 | to | ELP-013-000009756 |
| ELP-013-000009756 | to | ELP-013-000009757 |
| ELP-013-000009757 | to | ELP-013-000009758 |
| ELP-013-000009758 | to | ELP-013-000009759 |
| ELP-013-000009759 | to | ELP-013-000009760 |
| ELP-013-000009760 | to | ELP-013-000009761 |
| ELP-013-000009761 | to | ELP-013-000009762 |
| ELP-013-000009762 | to | ELP-013-000009762 |
| ELP-013-000009764 | to | ELP-013-000009764 |
| ELP-013-000009764 | to | ELP-013-000009764 |
| ELP-013-000009766 | to | ELP-013-000009766 |
| ELP-013-000009766 | to | ELP-013-000009767 |
| ELP-013-000009767 | to | ELP-013-000009768 |
| ELP-013-000009768 | to | ELP-013-000009769 |
| ELP-013-000009769 | to | ELP-013-000009770 |
| ELP-013-000009770 | to | ELP-013-000009771 |
| ELP-013-000009771 | to | ELP-013-000009772 |
| ELP-013-000009772 | to | ELP-013-000009773 |
| ELP-013-000009773 | to | ELP-013-000009774 |
| ELP-013-000009774 | to | ELP-013-000009774 |
| ELP-013-000009776 | to | ELP-013-000009776 |
| ELP-013-000009776 | to | ELP-013-000009777 |
| ELP-013-000009777 | to | ELP-013-000009777 |
| ELP-013-000009779 | to | ELP-013-000009779 |
| ELP-013-000009779 | to | ELP-013-000009780 |
| ELP-013-000009780 | to | ELP-013-000009781 |
| ELP-013-000009781 | to | ELP-013-000009782 |
| ELP-013-000009782 | to | ELP-013-000009783 |
| ELP-013-000009783 | to | ELP-013-000009784 |
| ELP-013-000009784 | to | ELP-013-000009785 |
| ELP-013-000009785 | to | ELP-013-000009786 |
| ELP-013-000009786 | to | ELP-013-000009787 |

| | | |
|---|---|---|
| ELP-013-000009787 | to | ELP-013-000009788 |
| ELP-013-000009788 | to | ELP-013-000009789 |
| ELP-013-000009789 | to | ELP-013-000009790 |
| ELP-013-000009790 | to | ELP-013-000009791 |
| ELP-013-000009791 | to | ELP-013-000009792 |
| ELP-013-000009792 | to | ELP-013-000009793 |
| ELP-013-000009793 | to | ELP-013-000009794 |
| ELP-013-000009794 | to | ELP-013-000009795 |
| ELP-013-000009795 | to | ELP-013-000009796 |
| ELP-013-000009796 | to | ELP-013-000009796 |
| ELP-013-000009799 | to | ELP-013-000009799 |
| ELP-013-000009799 | to | ELP-013-000009800 |
| ELP-013-000009800 | to | ELP-013-000009801 |
| ELP-013-000009801 | to | ELP-013-000009802 |
| ELP-013-000009802 | to | ELP-013-000009803 |
| ELP-013-000009803 | to | ELP-013-000009804 |
| ELP-013-000009804 | to | ELP-013-000009805 |
| ELP-013-000009805 | to | ELP-013-000009806 |
| ELP-013-000009806 | to | ELP-013-000009807 |
| ELP-013-000009807 | to | ELP-013-000009808 |
| ELP-013-000009808 | to | ELP-013-000009808 |
| ELP-013-000009812 | to | ELP-013-000009812 |
| ELP-013-000009812 | to | ELP-013-000009813 |
| ELP-013-000009813 | to | ELP-013-000009814 |
| ELP-013-000009814 | to | ELP-013-000009815 |
| ELP-013-000009815 | to | ELP-013-000009816 |
| ELP-013-000009816 | to | ELP-013-000009817 |
| ELP-013-000009817 | to | ELP-013-000009818 |
| ELP-013-000009818 | to | ELP-013-000009819 |
| ELP-013-000009819 | to | ELP-013-000009819 |
| ELP-013-000009821 | to | ELP-013-000009821 |
| ELP-013-000009821 | to | ELP-013-000009821 |
| ELP-013-000009823 | to | ELP-013-000009823 |
| ELP-013-000009823 | to | ELP-013-000009824 |
| ELP-013-000009824 | to | ELP-013-000009825 |
| ELP-013-000009825 | to | ELP-013-000009826 |
| ELP-013-000009826 | to | ELP-013-000009827 |
| ELP-013-000009827 | to | ELP-013-000009828 |
| ELP-013-000009828 | to | ELP-013-000009829 |
| ELP-013-000009829 | to | ELP-013-000009830 |
| ELP-013-000009830 | to | ELP-013-000009831 |
| ELP-013-000009831 | to | ELP-013-000009832 |
| ELP-013-000009832 | to | ELP-013-000009833 |
| ELP-013-000009833 | to | ELP-013-000009834 |

| | | |
|---|---|---|
| ELP-013-000009834 | to | ELP-013-000009835 |
| ELP-013-000009835 | to | ELP-013-000009836 |
| ELP-013-000009836 | to | ELP-013-000009837 |
| ELP-013-000009837 | to | ELP-013-000009838 |
| ELP-013-000009838 | to | ELP-013-000009839 |
| ELP-013-000009839 | to | ELP-013-000009840 |
| ELP-013-000009840 | to | ELP-013-000009841 |
| ELP-013-000009841 | to | ELP-013-000009842 |
| ELP-013-000009842 | to | ELP-013-000009843 |
| ELP-013-000009843 | to | ELP-013-000009844 |
| ELP-013-000009844 | to | ELP-013-000009845 |
| ELP-013-000009845 | to | ELP-013-000009846 |
| ELP-013-000009846 | to | ELP-013-000009847 |
| ELP-013-000009847 | to | ELP-013-000009848 |
| ELP-013-000009848 | to | ELP-013-000009849 |
| ELP-013-000009849 | to | ELP-013-000009849 |
| ELP-013-000009851 | to | ELP-013-000009851 |
| ELP-013-000009851 | to | ELP-013-000009852 |
| ELP-013-000009852 | to | ELP-013-000009853 |
| ELP-013-000009853 | to | ELP-013-000009853 |
| ELP-013-000009855 | to | ELP-013-000009855 |
| ELP-013-000009855 | to | ELP-013-000009856 |
| ELP-013-000009856 | to | ELP-013-000009857 |
| ELP-013-000009857 | to | ELP-013-000009858 |
| ELP-013-000009858 | to | ELP-013-000009858 |
| ELP-013-000009860 | to | ELP-013-000009860 |
| ELP-013-000009860 | to | ELP-013-000009861 |
| ELP-013-000009861 | to | ELP-013-000009862 |
| ELP-013-000009862 | to | ELP-013-000009863 |
| ELP-013-000009863 | to | ELP-013-000009864 |
| ELP-013-000009864 | to | ELP-013-000009865 |
| ELP-013-000009865 | to | ELP-013-000009866 |
| ELP-013-000009866 | to | ELP-013-000009867 |
| ELP-013-000009867 | to | ELP-013-000009868 |
| ELP-013-000009868 | to | ELP-013-000009868 |
| ELP-013-000009870 | to | ELP-013-000009870 |
| ELP-013-000009870 | to | ELP-013-000009871 |
| ELP-013-000009871 | to | ELP-013-000009872 |
| ELP-013-000009872 | to | ELP-013-000009873 |
| ELP-013-000009873 | to | ELP-013-000009874 |
| ELP-013-000009874 | to | ELP-013-000009875 |
| ELP-013-000009875 | to | ELP-013-000009876 |
| ELP-013-000009876 | to | ELP-013-000009876 |
| ELP-013-000009878 | to | ELP-013-000009878 |

| | | |
|---|---|---|
| ELP-013-000009878 | to | ELP-013-000009879 |
| ELP-013-000009879 | to | ELP-013-000009880 |
| ELP-013-000009880 | to | ELP-013-000009880 |
| ELP-013-000009882 | to | ELP-013-000009882 |
| ELP-013-000009882 | to | ELP-013-000009883 |
| ELP-013-000009883 | to | ELP-013-000009883 |
| ELP-013-000009898 | to | ELP-013-000009898 |
| ELP-013-000009898 | to | ELP-013-000009898 |
| ELP-013-000009901 | to | ELP-013-000009901 |
| ELP-013-000009901 | to | ELP-013-000009901 |
| ELP-013-000009906 | to | ELP-013-000009906 |
| ELP-013-000009906 | to | ELP-013-000009907 |
| ELP-013-000009907 | to | ELP-013-000009908 |
| ELP-013-000009908 | to | ELP-013-000009909 |
| ELP-013-000009909 | to | ELP-013-000009910 |
| ELP-013-000009910 | to | ELP-013-000009911 |
| ELP-013-000009911 | to | ELP-013-000009912 |
| ELP-013-000009912 | to | ELP-013-000009913 |
| ELP-013-000009913 | to | ELP-013-000009914 |
| ELP-013-000009914 | to | ELP-013-000009915 |
| ELP-013-000009915 | to | ELP-013-000009916 |
| ELP-013-000009916 | to | ELP-013-000009916 |
| ELP-013-000009918 | to | ELP-013-000009918 |
| ELP-013-000009918 | to | ELP-013-000009919 |
| ELP-013-000009919 | to | ELP-013-000009920 |
| ELP-013-000009920 | to | ELP-013-000009921 |
| ELP-013-000009921 | to | ELP-013-000009922 |
| ELP-013-000009922 | to | ELP-013-000009923 |
| ELP-013-000009923 | to | ELP-013-000009924 |
| ELP-013-000009924 | to | ELP-013-000009925 |
| ELP-013-000009925 | to | ELP-013-000009926 |
| ELP-013-000009926 | to | ELP-013-000009927 |
| ELP-013-000009927 | to | ELP-013-000009928 |
| ELP-013-000009928 | to | ELP-013-000009929 |
| ELP-013-000009929 | to | ELP-013-000009930 |
| ELP-013-000009930 | to | ELP-013-000009930 |
| ELP-013-000009932 | to | ELP-013-000009932 |
| ELP-013-000009932 | to | ELP-013-000009932 |
| ELP-013-000009935 | to | ELP-013-000009935 |
| ELP-013-000009935 | to | ELP-013-000009935 |
| ELP-013-000009939 | to | ELP-013-000009939 |
| ELP-013-000009939 | to | ELP-013-000009940 |
| ELP-013-000009940 | to | ELP-013-000009941 |
| ELP-013-000009941 | to | ELP-013-000009942 |

| | | |
|---|---|---|
| ELP-013-000009942 | to | ELP-013-000009943 |
| ELP-013-000009943 | to | ELP-013-000009944 |
| ELP-013-000009944 | to | ELP-013-000009945 |
| ELP-013-000009945 | to | ELP-013-000009946 |
| ELP-013-000009946 | to | ELP-013-000009947 |
| ELP-013-000009947 | to | ELP-013-000009948 |
| ELP-013-000009948 | to | ELP-013-000009949 |
| ELP-013-000009949 | to | ELP-013-000009950 |
| ELP-013-000009950 | to | ELP-013-000009951 |
| ELP-013-000009951 | to | ELP-013-000009952 |
| ELP-013-000009952 | to | ELP-013-000009953 |
| ELP-013-000009953 | to | ELP-013-000009954 |
| ELP-013-000009954 | to | ELP-013-000009955 |
| ELP-013-000009955 | to | ELP-013-000009956 |
| ELP-013-000009956 | to | ELP-013-000009957 |
| ELP-013-000009957 | to | ELP-013-000009957 |
| ELP-013-000009960 | to | ELP-013-000009960 |
| ELP-013-000009960 | to | ELP-013-000009961 |
| ELP-013-000009961 | to | ELP-013-000009962 |
| ELP-013-000009962 | to | ELP-013-000009963 |
| ELP-013-000009963 | to | ELP-013-000009964 |
| ELP-013-000009964 | to | ELP-013-000009965 |
| ELP-013-000009965 | to | ELP-013-000009966 |
| ELP-013-000009966 | to | ELP-013-000009967 |
| ELP-013-000009967 | to | ELP-013-000009968 |
| ELP-013-000009968 | to | ELP-013-000009969 |
| ELP-013-000009969 | to | ELP-013-000009970 |
| ELP-013-000009970 | to | ELP-013-000009970 |
| ELP-013-000009972 | to | ELP-013-000009972 |
| ELP-013-000009972 | to | ELP-013-000009973 |
| ELP-013-000009973 | to | ELP-013-000009974 |
| ELP-013-000009974 | to | ELP-013-000009975 |
| ELP-013-000009975 | to | ELP-013-000009976 |
| ELP-013-000009976 | to | ELP-013-000009976 |
| ELP-013-000009978 | to | ELP-013-000009978 |
| ELP-013-000009978 | to | ELP-013-000009978 |
| ELP-013-000009980 | to | ELP-013-000009980 |
| ELP-013-000009980 | to | ELP-013-000009981 |
| ELP-013-000009981 | to | ELP-013-000009981 |
| ELP-013-000009983 | to | ELP-013-000009983 |
| ELP-013-000009983 | to | ELP-013-000009984 |
| ELP-013-000009984 | to | ELP-013-000009985 |
| ELP-013-000009985 | to | ELP-013-000009985 |
| ELP-013-000009990 | to | ELP-013-000009990 |

| | | |
|---|---|---|
| ELP-013-000009990 | to | ELP-013-000009991 |
| ELP-013-000009991 | to | ELP-013-000009992 |
| ELP-013-000009992 | to | ELP-013-000009993 |
| ELP-013-000009993 | to | ELP-013-000009994 |
| ELP-013-000009994 | to | ELP-013-000009994 |
| ELP-013-000009996 | to | ELP-013-000009996 |
| ELP-013-000009996 | to | ELP-013-000009997 |
| ELP-013-000009997 | to | ELP-013-000009998 |
| ELP-013-000009998 | to | ELP-013-000009998 |
| ELP-013-000010004 | to | ELP-013-000010004 |
| ELP-013-000010004 | to | ELP-013-000010005 |
| ELP-013-000010005 | to | ELP-013-000010005 |
| ELP-013-000010010 | to | ELP-013-000010010 |
| ELP-013-000010010 | to | ELP-013-000010011 |
| ELP-013-000010011 | to | ELP-013-000010012 |
| ELP-013-000010012 | to | ELP-013-000010013 |
| ELP-013-000010013 | to | ELP-013-000010014 |
| ELP-013-000010014 | to | ELP-013-000010015 |
| ELP-013-000010015 | to | ELP-013-000010016 |
| ELP-013-000010016 | to | ELP-013-000010017 |
| ELP-013-000010017 | to | ELP-013-000010018 |
| ELP-013-000010018 | to | ELP-013-000010019 |
| ELP-013-000010019 | to | ELP-013-000010020 |
| ELP-013-000010020 | to | ELP-013-000010021 |
| ELP-013-000010021 | to | ELP-013-000010022 |
| ELP-013-000010022 | to | ELP-013-000010023 |
| ELP-013-000010023 | to | ELP-013-000010024 |
| ELP-013-000010024 | to | ELP-013-000010025 |
| ELP-013-000010025 | to | ELP-013-000010026 |
| ELP-013-000010026 | to | ELP-013-000010027 |
| ELP-013-000010027 | to | ELP-013-000010028 |
| ELP-013-000010028 | to | ELP-013-000010029 |
| ELP-013-000010029 | to | ELP-013-000010030 |
| ELP-013-000010030 | to | ELP-013-000010031 |
| ELP-013-000010031 | to | ELP-013-000010032 |
| ELP-013-000010032 | to | ELP-013-000010033 |
| ELP-013-000010033 | to | ELP-013-000010034 |
| ELP-013-000010034 | to | ELP-013-000010035 |
| ELP-013-000010035 | to | ELP-013-000010036 |
| ELP-013-000010036 | to | ELP-013-000010037 |
| ELP-013-000010037 | to | ELP-013-000010038 |
| ELP-013-000010038 | to | ELP-013-000010039 |
| ELP-013-000010039 | to | ELP-013-000010040 |
| ELP-013-000010040 | to | ELP-013-000010041 |

| | | |
|---|---|---|
| ELP-013-000010041 | to | ELP-013-000010041 |
| ELP-013-000010043 | to | ELP-013-000010043 |
| ELP-013-000010043 | to | ELP-013-000010044 |
| ELP-013-000010044 | to | ELP-013-000010045 |
| ELP-013-000010045 | to | ELP-013-000010046 |
| ELP-013-000010046 | to | ELP-013-000010047 |
| ELP-013-000010047 | to | ELP-013-000010047 |
| ELP-013-000010049 | to | ELP-013-000010049 |
| ELP-013-000010049 | to | ELP-013-000010050 |
| ELP-013-000010050 | to | ELP-013-000010051 |
| ELP-013-000010051 | to | ELP-013-000010052 |
| ELP-013-000010052 | to | ELP-013-000010053 |
| ELP-013-000010053 | to | ELP-013-000010054 |
| ELP-013-000010054 | to | ELP-013-000010055 |
| ELP-013-000010055 | to | ELP-013-000010056 |
| ELP-013-000010056 | to | ELP-013-000010057 |
| ELP-013-000010057 | to | ELP-013-000010058 |
| ELP-013-000010058 | to | ELP-013-000010059 |
| ELP-013-000010059 | to | ELP-013-000010060 |
| ELP-013-000010060 | to | ELP-013-000010061 |
| ELP-013-000010061 | to | ELP-013-000010061 |
| ELP-013-000010063 | to | ELP-013-000010063 |
| ELP-013-000010063 | to | ELP-013-000010064 |
| ELP-013-000010064 | to | ELP-013-000010065 |
| ELP-013-000010065 | to | ELP-013-000010065 |
| ELP-013-000010074 | to | ELP-013-000010074 |
| ELP-013-000010074 | to | ELP-013-000010075 |
| ELP-013-000010075 | to | ELP-013-000010076 |
| ELP-013-000010076 | to | ELP-013-000010076 |
| ELP-013-000010078 | to | ELP-013-000010078 |
| ELP-013-000010078 | to | ELP-013-000010079 |
| ELP-013-000010079 | to | ELP-013-000010080 |
| ELP-013-000010080 | to | ELP-013-000010081 |
| ELP-013-000010081 | to | ELP-013-000010082 |
| ELP-013-000010082 | to | ELP-013-000010082 |
| ELP-013-000010086 | to | ELP-013-000010086 |
| ELP-013-000010086 | to | ELP-013-000010086 |
| ELP-013-000010090 | to | ELP-013-000010090 |
| ELP-013-000010090 | to | ELP-013-000010091 |
| ELP-013-000010091 | to | ELP-013-000010092 |
| ELP-013-000010092 | to | ELP-013-000010093 |
| ELP-013-000010093 | to | ELP-013-000010094 |
| ELP-013-000010094 | to | ELP-013-000010095 |
| ELP-013-000010095 | to | ELP-013-000010096 |

| | | |
|---|---|---|
| ELP-013-000010096 | to | ELP-013-000010097 |
| ELP-013-000010097 | to | ELP-013-000010098 |
| ELP-013-000010098 | to | ELP-013-000010099 |
| ELP-013-000010099 | to | ELP-013-000010100 |
| ELP-013-000010100 | to | ELP-013-000010101 |
| ELP-013-000010101 | to | ELP-013-000010102 |
| ELP-013-000010102 | to | ELP-013-000010103 |
| ELP-013-000010103 | to | ELP-013-000010104 |
| ELP-013-000010104 | to | ELP-013-000010105 |
| ELP-013-000010105 | to | ELP-013-000010106 |
| ELP-013-000010106 | to | ELP-013-000010107 |
| ELP-013-000010107 | to | ELP-013-000010108 |
| ELP-013-000010108 | to | ELP-013-000010109 |
| ELP-013-000010109 | to | ELP-013-000010110 |
| ELP-013-000010110 | to | ELP-013-000010111 |
| ELP-013-000010111 | to | ELP-013-000010111 |
| ELP-013-000010115 | to | ELP-013-000010115 |
| ELP-013-000010115 | to | ELP-013-000010116 |
| ELP-013-000010116 | to | ELP-013-000010117 |
| ELP-013-000010117 | to | ELP-013-000010118 |
| ELP-013-000010118 | to | ELP-013-000010119 |
| ELP-013-000010119 | to | ELP-013-000010120 |
| ELP-013-000010120 | to | ELP-013-000010121 |
| ELP-013-000010121 | to | ELP-013-000010121 |
| ELP-013-000010123 | to | ELP-013-000010123 |
| ELP-013-000010123 | to | ELP-013-000010124 |
| ELP-013-000010124 | to | ELP-013-000010125 |
| ELP-013-000010125 | to | ELP-013-000010126 |
| ELP-013-000010126 | to | ELP-013-000010127 |
| ELP-013-000010127 | to | ELP-013-000010128 |
| ELP-013-000010128 | to | ELP-013-000010129 |
| ELP-013-000010129 | to | ELP-013-000010130 |
| ELP-013-000010130 | to | ELP-013-000010130 |
| ELP-013-000010132 | to | ELP-013-000010132 |
| ELP-013-000010132 | to | ELP-013-000010132 |
| ELP-013-000010134 | to | ELP-013-000010134 |
| ELP-013-000010134 | to | ELP-013-000010135 |
| ELP-013-000010135 | to | ELP-013-000010136 |
| ELP-013-000010136 | to | ELP-013-000010137 |
| ELP-013-000010137 | to | ELP-013-000010138 |
| ELP-013-000010138 | to | ELP-013-000010138 |
| ELP-013-000010140 | to | ELP-013-000010140 |
| ELP-013-000010140 | to | ELP-013-000010141 |
| ELP-013-000010141 | to | ELP-013-000010142 |

| | | |
|---|---|---|
| ELP-013-000010142 | to | ELP-013-000010143 |
| ELP-013-000010143 | to | ELP-013-000010144 |
| ELP-013-000010144 | to | ELP-013-000010145 |
| ELP-013-000010145 | to | ELP-013-000010146 |
| ELP-013-000010146 | to | ELP-013-000010147 |
| ELP-013-000010147 | to | ELP-013-000010148 |
| ELP-013-000010148 | to | ELP-013-000010149 |
| ELP-013-000010149 | to | ELP-013-000010150 |
| ELP-013-000010150 | to | ELP-013-000010151 |
| ELP-013-000010151 | to | ELP-013-000010152 |
| ELP-013-000010152 | to | ELP-013-000010153 |
| ELP-013-000010153 | to | ELP-013-000010154 |
| ELP-013-000010154 | to | ELP-013-000010155 |
| ELP-013-000010155 | to | ELP-013-000010156 |
| ELP-013-000010156 | to | ELP-013-000010157 |
| ELP-013-000010157 | to | ELP-013-000010158 |
| ELP-013-000010158 | to | ELP-013-000010159 |
| ELP-013-000010159 | to | ELP-013-000010160 |
| ELP-013-000010160 | to | ELP-013-000010161 |
| ELP-013-000010161 | to | ELP-013-000010162 |
| ELP-013-000010162 | to | ELP-013-000010163 |
| ELP-013-000010163 | to | ELP-013-000010164 |
| ELP-013-000010164 | to | ELP-013-000010165 |
| ELP-013-000010165 | to | ELP-013-000010166 |
| ELP-013-000010166 | to | ELP-013-000010167 |
| ELP-013-000010167 | to | ELP-013-000010168 |
| ELP-013-000010168 | to | ELP-013-000010169 |
| ELP-013-000010169 | to | ELP-013-000010170 |
| ELP-013-000010170 | to | ELP-013-000010170 |
| ELP-013-000010174 | to | ELP-013-000010174 |
| ELP-013-000010174 | to | ELP-013-000010174 |
| ELP-013-000010179 | to | ELP-013-000010179 |
| ELP-013-000010179 | to | ELP-013-000010180 |
| ELP-013-000010180 | to | ELP-013-000010181 |
| ELP-013-000010181 | to | ELP-013-000010182 |
| ELP-013-000010182 | to | ELP-013-000010183 |
| ELP-013-000010183 | to | ELP-013-000010184 |
| ELP-013-000010184 | to | ELP-013-000010185 |
| ELP-013-000010185 | to | ELP-013-000010186 |
| ELP-013-000010186 | to | ELP-013-000010186 |
| ELP-013-000010188 | to | ELP-013-000010188 |
| ELP-013-000010188 | to | ELP-013-000010189 |
| ELP-013-000010189 | to | ELP-013-000010190 |
| ELP-013-000010190 | to | ELP-013-000010191 |

| | | |
|---|---|---|
| ELP-013-000010191 | to | ELP-013-000010191 |
| ELP-013-000010194 | to | ELP-013-000010194 |
| ELP-013-000010194 | to | ELP-013-000010195 |
| ELP-013-000010195 | to | ELP-013-000010195 |
| ELP-013-000010204 | to | ELP-013-000010204 |
| ELP-013-000010204 | to | ELP-013-000010204 |
| ELP-013-000010207 | to | ELP-013-000010207 |
| ELP-013-000010207 | to | ELP-013-000010208 |
| ELP-013-000010208 | to | ELP-013-000010209 |
| ELP-013-000010209 | to | ELP-013-000010209 |
| ELP-013-000010211 | to | ELP-013-000010211 |
| ELP-013-000010211 | to | ELP-013-000010211 |
| ELP-013-000010214 | to | ELP-013-000010214 |
| ELP-013-000010214 | to | ELP-013-000010214 |
| ELP-013-000010216 | to | ELP-013-000010216 |
| ELP-013-000010216 | to | ELP-013-000010217 |
| ELP-013-000010217 | to | ELP-013-000010218 |
| ELP-013-000010218 | to | ELP-013-000010219 |
| ELP-013-000010219 | to | ELP-013-000010220 |
| ELP-013-000010220 | to | ELP-013-000010221 |
| ELP-013-000010221 | to | ELP-013-000010222 |
| ELP-013-000010222 | to | ELP-013-000010222 |
| ELP-013-000010224 | to | ELP-013-000010224 |
| ELP-013-000010224 | to | ELP-013-000010225 |
| ELP-013-000010225 | to | ELP-013-000010226 |
| ELP-013-000010226 | to | ELP-013-000010227 |
| ELP-013-000010227 | to | ELP-013-000010228 |
| ELP-013-000010228 | to | ELP-013-000010229 |
| ELP-013-000010229 | to | ELP-013-000010230 |
| ELP-013-000010230 | to | ELP-013-000010231 |
| ELP-013-000010231 | to | ELP-013-000010231 |
| ELP-013-000010233 | to | ELP-013-000010233 |
| ELP-013-000010233 | to | ELP-013-000010234 |
| ELP-013-000010234 | to | ELP-013-000010234 |
| ELP-013-000010236 | to | ELP-013-000010236 |
| ELP-013-000010236 | to | ELP-013-000010237 |
| ELP-013-000010237 | to | ELP-013-000010237 |
| ELP-013-000010239 | to | ELP-013-000010239 |
| ELP-013-000010239 | to | ELP-013-000010240 |
| ELP-013-000010240 | to | ELP-013-000010241 |
| ELP-013-000010241 | to | ELP-013-000010242 |
| ELP-013-000010242 | to | ELP-013-000010243 |
| ELP-013-000010243 | to | ELP-013-000010244 |
| ELP-013-000010244 | to | ELP-013-000010245 |

| | | |
|---|---|---|
| ELP-013-000010245 | to | ELP-013-000010246 |
| ELP-013-000010246 | to | ELP-013-000010247 |
| ELP-013-000010247 | to | ELP-013-000010248 |
| ELP-013-000010248 | to | ELP-013-000010249 |
| ELP-013-000010249 | to | ELP-013-000010250 |
| ELP-013-000010250 | to | ELP-013-000010251 |
| ELP-013-000010251 | to | ELP-013-000010252 |
| ELP-013-000010252 | to | ELP-013-000010253 |
| ELP-013-000010253 | to | ELP-013-000010254 |
| ELP-013-000010254 | to | ELP-013-000010255 |
| ELP-013-000010255 | to | ELP-013-000010256 |
| ELP-013-000010256 | to | ELP-013-000010257 |
| ELP-013-000010257 | to | ELP-013-000010258 |
| ELP-013-000010258 | to | ELP-013-000010259 |
| ELP-013-000010259 | to | ELP-013-000010260 |
| ELP-013-000010260 | to | ELP-013-000010261 |
| ELP-013-000010261 | to | ELP-013-000010262 |
| ELP-013-000010262 | to | ELP-013-000010263 |
| ELP-013-000010263 | to | ELP-013-000010264 |
| ELP-013-000010264 | to | ELP-013-000010265 |
| ELP-013-000010265 | to | ELP-013-000010266 |
| ELP-013-000010266 | to | ELP-013-000010266 |
| ELP-013-000010268 | to | ELP-013-000010268 |
| ELP-013-000010268 | to | ELP-013-000010268 |
| ELP-013-000010270 | to | ELP-013-000010270 |
| ELP-013-000010270 | to | ELP-013-000010271 |
| ELP-013-000010271 | to | ELP-013-000010272 |
| ELP-013-000010272 | to | ELP-013-000010273 |
| ELP-013-000010273 | to | ELP-013-000010274 |
| ELP-013-000010274 | to | ELP-013-000010275 |
| ELP-013-000010275 | to | ELP-013-000010276 |
| ELP-013-000010276 | to | ELP-013-000010277 |
| ELP-013-000010277 | to | ELP-013-000010278 |
| ELP-013-000010278 | to | ELP-013-000010279 |
| ELP-013-000010279 | to | ELP-013-000010279 |
| ELP-013-000010285 | to | ELP-013-000010285 |
| ELP-013-000010285 | to | ELP-013-000010286 |
| ELP-013-000010286 | to | ELP-013-000010287 |
| ELP-013-000010287 | to | ELP-013-000010287 |
| ELP-013-000010290 | to | ELP-013-000010290 |
| ELP-013-000010290 | to | ELP-013-000010291 |
| ELP-013-000010291 | to | ELP-013-000010291 |
| ELP-013-000010294 | to | ELP-013-000010294 |
| ELP-013-000010294 | to | ELP-013-000010295 |

| | | |
|---|---|---|
| ELP-013-000010295 | to | ELP-013-000010296 |
| ELP-013-000010296 | to | ELP-013-000010297 |
| ELP-013-000010297 | to | ELP-013-000010298 |
| ELP-013-000010298 | to | ELP-013-000010298 |
| ELP-013-000010300 | to | ELP-013-000010300 |
| ELP-013-000010300 | to | ELP-013-000010301 |
| ELP-013-000010301 | to | ELP-013-000010302 |
| ELP-013-000010302 | to | ELP-013-000010303 |
| ELP-013-000010303 | to | ELP-013-000010304 |
| ELP-013-000010304 | to | ELP-013-000010305 |
| ELP-013-000010305 | to | ELP-013-000010305 |
| ELP-013-000010310 | to | ELP-013-000010310 |
| ELP-013-000010310 | to | ELP-013-000010310 |
| ELP-013-000010313 | to | ELP-013-000010313 |
| ELP-013-000010313 | to | ELP-013-000010313 |
| ELP-013-000010317 | to | ELP-013-000010317 |
| ELP-013-000010317 | to | ELP-013-000010318 |
| ELP-013-000010318 | to | ELP-013-000010318 |
| ELP-013-000010327 | to | ELP-013-000010327 |
| ELP-013-000010327 | to | ELP-013-000010328 |
| ELP-013-000010328 | to | ELP-013-000010329 |
| ELP-013-000010329 | to | ELP-013-000010330 |
| ELP-013-000010330 | to | ELP-013-000010331 |
| ELP-013-000010331 | to | ELP-013-000010331 |
| ELP-013-000010333 | to | ELP-013-000010333 |
| ELP-013-000010333 | to | ELP-013-000010334 |
| ELP-013-000010334 | to | ELP-013-000010335 |
| ELP-013-000010335 | to | ELP-013-000010336 |
| ELP-013-000010336 | to | ELP-013-000010337 |
| ELP-013-000010337 | to | ELP-013-000010337 |
| ELP-013-000010340 | to | ELP-013-000010340 |
| ELP-013-000010340 | to | ELP-013-000010340 |
| ELP-013-000010343 | to | ELP-013-000010343 |
| ELP-013-000010343 | to | ELP-013-000010344 |
| ELP-013-000010344 | to | ELP-013-000010345 |
| ELP-013-000010345 | to | ELP-013-000010345 |
| ELP-013-000010349 | to | ELP-013-000010349 |
| ELP-013-000010349 | to | ELP-013-000010350 |
| ELP-013-000010350 | to | ELP-013-000010351 |
| ELP-013-000010351 | to | ELP-013-000010352 |
| ELP-013-000010352 | to | ELP-013-000010352 |
| ELP-013-000010355 | to | ELP-013-000010355 |
| ELP-013-000010355 | to | ELP-013-000010355 |
| ELP-013-000010357 | to | ELP-013-000010357 |

| | | |
|---|---|---|
| ELP-013-000010357 | to | ELP-013-000010358 |
| ELP-013-000010358 | to | ELP-013-000010359 |
| ELP-013-000010359 | to | ELP-013-000010360 |
| ELP-013-000010360 | to | ELP-013-000010360 |
| ELP-013-000010362 | to | ELP-013-000010362 |
| ELP-013-000010362 | to | ELP-013-000010363 |
| ELP-013-000010363 | to | ELP-013-000010364 |
| ELP-013-000010364 | to | ELP-013-000010365 |
| ELP-013-000010365 | to | ELP-013-000010366 |
| ELP-013-000010366 | to | ELP-013-000010367 |
| ELP-013-000010367 | to | ELP-013-000010368 |
| ELP-013-000010368 | to | ELP-013-000010369 |
| ELP-013-000010369 | to | ELP-013-000010370 |
| ELP-013-000010370 | to | ELP-013-000010371 |
| ELP-013-000010371 | to | ELP-013-000010371 |
| ELP-013-000010374 | to | ELP-013-000010374 |
| ELP-013-000010374 | to | ELP-013-000010375 |
| ELP-013-000010375 | to | ELP-013-000010376 |
| ELP-013-000010376 | to | ELP-013-000010376 |
| ELP-013-000010381 | to | ELP-013-000010381 |
| ELP-013-000010381 | to | ELP-013-000010382 |
| ELP-013-000010382 | to | ELP-013-000010383 |
| ELP-013-000010383 | to | ELP-013-000010384 |
| ELP-013-000010384 | to | ELP-013-000010385 |
| ELP-013-000010385 | to | ELP-013-000010386 |
| ELP-013-000010386 | to | ELP-013-000010387 |
| ELP-013-000010387 | to | ELP-013-000010388 |
| ELP-013-000010388 | to | ELP-013-000010389 |
| ELP-013-000010389 | to | ELP-013-000010390 |
| ELP-013-000010390 | to | ELP-013-000010391 |
| ELP-013-000010391 | to | ELP-013-000010392 |
| ELP-013-000010392 | to | ELP-013-000010393 |
| ELP-013-000010393 | to | ELP-013-000010394 |
| ELP-013-000010394 | to | ELP-013-000010395 |
| ELP-013-000010395 | to | ELP-013-000010396 |
| ELP-013-000010396 | to | ELP-013-000010397 |
| ELP-013-000010397 | to | ELP-013-000010398 |
| ELP-013-000010398 | to | ELP-013-000010399 |
| ELP-013-000010399 | to | ELP-013-000010400 |
| ELP-013-000010400 | to | ELP-013-000010401 |
| ELP-013-000010401 | to | ELP-013-000010402 |
| ELP-013-000010402 | to | ELP-013-000010403 |
| ELP-013-000010403 | to | ELP-013-000010404 |
| ELP-013-000010404 | to | ELP-013-000010405 |

| | | |
|---|---|---|
| ELP-013-000010405 | to | ELP-013-000010406 |
| ELP-013-000010406 | to | ELP-013-000010407 |
| ELP-013-000010407 | to | ELP-013-000010408 |
| ELP-013-000010408 | to | ELP-013-000010409 |
| ELP-013-000010409 | to | ELP-013-000010410 |
| ELP-013-000010410 | to | ELP-013-000010411 |
| ELP-013-000010411 | to | ELP-013-000010412 |
| ELP-013-000010412 | to | ELP-013-000010413 |
| ELP-013-000010413 | to | ELP-013-000010413 |
| ELP-013-000010423 | to | ELP-013-000010423 |
| ELP-013-000010423 | to | ELP-013-000010423 |
| ELP-013-000010425 | to | ELP-013-000010425 |
| ELP-013-000010425 | to | ELP-013-000010425 |
| ELP-013-000010427 | to | ELP-013-000010427 |
| ELP-013-000010427 | to | ELP-013-000010428 |
| ELP-013-000010428 | to | ELP-013-000010428 |
| ELP-013-000010430 | to | ELP-013-000010430 |
| ELP-013-000010430 | to | ELP-013-000010431 |
| ELP-013-000010431 | to | ELP-013-000010432 |
| ELP-013-000010432 | to | ELP-013-000010433 |
| ELP-013-000010433 | to | ELP-013-000010434 |
| ELP-013-000010434 | to | ELP-013-000010435 |
| ELP-013-000010435 | to | ELP-013-000010436 |
| ELP-013-000010436 | to | ELP-013-000010437 |
| ELP-013-000010437 | to | ELP-013-000010438 |
| ELP-013-000010438 | to | ELP-013-000010439 |
| ELP-013-000010439 | to | ELP-013-000010440 |
| ELP-013-000010440 | to | ELP-013-000010441 |
| ELP-013-000010441 | to | ELP-013-000010442 |
| ELP-013-000010442 | to | ELP-013-000010443 |
| ELP-013-000010443 | to | ELP-013-000010444 |
| ELP-013-000010444 | to | ELP-013-000010445 |
| ELP-013-000010445 | to | ELP-013-000010446 |
| ELP-013-000010446 | to | ELP-013-000010447 |
| ELP-013-000010447 | to | ELP-013-000010448 |
| ELP-013-000010448 | to | ELP-013-000010448 |
| ELP-013-000010450 | to | ELP-013-000010450 |
| ELP-013-000010450 | to | ELP-013-000010451 |
| ELP-013-000010451 | to | ELP-013-000010452 |
| ELP-013-000010452 | to | ELP-013-000010453 |
| ELP-013-000010453 | to | ELP-013-000010454 |
| ELP-013-000010454 | to | ELP-013-000010455 |
| ELP-013-000010455 | to | ELP-013-000010456 |
| ELP-013-000010456 | to | ELP-013-000010457 |

| | | |
|---|---|---|
| ELP-013-000010457 | to | ELP-013-000010458 |
| ELP-013-000010458 | to | ELP-013-000010459 |
| ELP-013-000010459 | to | ELP-013-000010460 |
| ELP-013-000010460 | to | ELP-013-000010461 |
| ELP-013-000010461 | to | ELP-013-000010462 |
| ELP-013-000010462 | to | ELP-013-000010463 |
| ELP-013-000010463 | to | ELP-013-000010464 |
| ELP-013-000010464 | to | ELP-013-000010465 |
| ELP-013-000010465 | to | ELP-013-000010465 |
| ELP-013-000010470 | to | ELP-013-000010470 |
| ELP-013-000010470 | to | ELP-013-000010470 |
| ELP-013-000010474 | to | ELP-013-000010474 |
| ELP-013-000010474 | to | ELP-013-000010474 |
| ELP-013-000010476 | to | ELP-013-000010476 |
| ELP-013-000010476 | to | ELP-013-000010477 |
| ELP-013-000010477 | to | ELP-013-000010478 |
| ELP-013-000010478 | to | ELP-013-000010478 |
| ELP-013-000010480 | to | ELP-013-000010480 |
| ELP-013-000010480 | to | ELP-013-000010481 |
| ELP-013-000010481 | to | ELP-013-000010482 |
| ELP-013-000010482 | to | ELP-013-000010482 |
| ELP-013-000010484 | to | ELP-013-000010484 |
| ELP-013-000010484 | to | ELP-013-000010485 |
| ELP-013-000010485 | to | ELP-013-000010486 |
| ELP-013-000010486 | to | ELP-013-000010487 |
| ELP-013-000010487 | to | ELP-013-000010487 |
| ELP-013-000010504 | to | ELP-013-000010504 |
| ELP-013-000010504 | to | ELP-013-000010505 |
| ELP-013-000010505 | to | ELP-013-000010506 |
| ELP-013-000010506 | to | ELP-013-000010507 |
| ELP-013-000010507 | to | ELP-013-000010508 |
| ELP-013-000010508 | to | ELP-013-000010509 |
| ELP-013-000010509 | to | ELP-013-000010510 |
| ELP-013-000010510 | to | ELP-013-000010511 |
| ELP-013-000010511 | to | ELP-013-000010512 |
| ELP-013-000010512 | to | ELP-013-000010513 |
| ELP-013-000010513 | to | ELP-013-000010514 |
| ELP-013-000010514 | to | ELP-013-000010515 |
| ELP-013-000010515 | to | ELP-013-000010515 |
| ELP-013-000010518 | to | ELP-013-000010518 |
| ELP-013-000010518 | to | ELP-013-000010519 |
| ELP-013-000010519 | to | ELP-013-000010519 |
| ELP-013-000010521 | to | ELP-013-000010521 |
| ELP-013-000010521 | to | ELP-013-000010522 |

| | | |
|---|---|---|
| ELP-013-000010522 | to | ELP-013-000010523 |
| ELP-013-000010523 | to | ELP-013-000010524 |
| ELP-013-000010524 | to | ELP-013-000010525 |
| ELP-013-000010525 | to | ELP-013-000010526 |
| ELP-013-000010526 | to | ELP-013-000010527 |
| ELP-013-000010527 | to | ELP-013-000010527 |
| ELP-013-000010530 | to | ELP-013-000010530 |
| ELP-013-000010530 | to | ELP-013-000010531 |
| ELP-013-000010531 | to | ELP-013-000010532 |
| ELP-013-000010532 | to | ELP-013-000010533 |
| ELP-013-000010533 | to | ELP-013-000010534 |
| ELP-013-000010534 | to | ELP-013-000010535 |
| ELP-013-000010535 | to | ELP-013-000010536 |
| ELP-013-000010536 | to | ELP-013-000010537 |
| ELP-013-000010537 | to | ELP-013-000010538 |
| ELP-013-000010538 | to | ELP-013-000010539 |
| ELP-013-000010539 | to | ELP-013-000010540 |
| ELP-013-000010540 | to | ELP-013-000010541 |
| ELP-013-000010541 | to | ELP-013-000010541 |
| ELP-013-000010543 | to | ELP-013-000010543 |
| ELP-013-000010543 | to | ELP-013-000010544 |
| ELP-013-000010544 | to | ELP-013-000010545 |
| ELP-013-000010545 | to | ELP-013-000010545 |
| ELP-013-000010547 | to | ELP-013-000010547 |
| ELP-013-000010547 | to | ELP-013-000010547 |
| ELP-013-000010549 | to | ELP-013-000010549 |
| ELP-013-000010549 | to | ELP-013-000010549 |
| ELP-013-000010555 | to | ELP-013-000010555 |
| ELP-013-000010555 | to | ELP-013-000010556 |
| ELP-013-000010556 | to | ELP-013-000010557 |
| ELP-013-000010557 | to | ELP-013-000010558 |
| ELP-013-000010558 | to | ELP-013-000010559 |
| ELP-013-000010559 | to | ELP-013-000010560 |
| ELP-013-000010560 | to | ELP-013-000010561 |
| ELP-013-000010561 | to | ELP-013-000010562 |
| ELP-013-000010562 | to | ELP-013-000010563 |
| ELP-013-000010563 | to | ELP-013-000010564 |
| ELP-013-000010564 | to | ELP-013-000010565 |
| ELP-013-000010565 | to | ELP-013-000010566 |
| ELP-013-000010566 | to | ELP-013-000010567 |
| ELP-013-000010567 | to | ELP-013-000010568 |
| ELP-013-000010568 | to | ELP-013-000010568 |
| ELP-013-000010570 | to | ELP-013-000010570 |
| ELP-013-000010570 | to | ELP-013-000010570 |

| | | |
|---|---|---|
| ELP-013-000010573 | to | ELP-013-000010573 |
| ELP-013-000010573 | to | ELP-013-000010573 |
| ELP-013-000010575 | to | ELP-013-000010575 |
| ELP-013-000010575 | to | ELP-013-000010576 |
| ELP-013-000010576 | to | ELP-013-000010577 |
| ELP-013-000010577 | to | ELP-013-000010578 |
| ELP-013-000010578 | to | ELP-013-000010579 |
| ELP-013-000010579 | to | ELP-013-000010580 |
| ELP-013-000010580 | to | ELP-013-000010581 |
| ELP-013-000010581 | to | ELP-013-000010582 |
| ELP-013-000010582 | to | ELP-013-000010583 |
| ELP-013-000010583 | to | ELP-013-000010584 |
| ELP-013-000010584 | to | ELP-013-000010585 |
| ELP-013-000010585 | to | ELP-013-000010586 |
| ELP-013-000010586 | to | ELP-013-000010587 |
| ELP-013-000010587 | to | ELP-013-000010588 |
| ELP-013-000010588 | to | ELP-013-000010589 |
| ELP-013-000010589 | to | ELP-013-000010590 |
| ELP-013-000010590 | to | ELP-013-000010591 |
| ELP-013-000010591 | to | ELP-013-000010592 |
| ELP-013-000010592 | to | ELP-013-000010593 |
| ELP-013-000010593 | to | ELP-013-000010594 |
| ELP-013-000010594 | to | ELP-013-000010595 |
| ELP-013-000010595 | to | ELP-013-000010596 |
| ELP-013-000010596 | to | ELP-013-000010597 |
| ELP-013-000010597 | to | ELP-013-000010598 |
| ELP-013-000010598 | to | ELP-013-000010599 |
| ELP-013-000010599 | to | ELP-013-000010600 |
| ELP-013-000010600 | to | ELP-013-000010601 |
| ELP-013-000010601 | to | ELP-013-000010601 |
| ELP-013-000010603 | to | ELP-013-000010603 |
| ELP-013-000010603 | to | ELP-013-000010603 |
| ELP-013-000010605 | to | ELP-013-000010605 |
| ELP-013-000010605 | to | ELP-013-000010605 |
| ELP-013-000010608 | to | ELP-013-000010608 |
| ELP-013-000010608 | to | ELP-013-000010609 |
| ELP-013-000010609 | to | ELP-013-000010609 |
| ELP-013-000010611 | to | ELP-013-000010611 |
| ELP-013-000010611 | to | ELP-013-000010612 |
| ELP-013-000010612 | to | ELP-013-000010612 |
| ELP-013-000010614 | to | ELP-013-000010614 |
| ELP-013-000010614 | to | ELP-013-000010615 |
| ELP-013-000010615 | to | ELP-013-000010616 |
| ELP-013-000010616 | to | ELP-013-000010617 |

| | | |
|---|---|---|
| ELP-013-000010617 | to | ELP-013-000010618 |
| ELP-013-000010618 | to | ELP-013-000010619 |
| ELP-013-000010619 | to | ELP-013-000010620 |
| ELP-013-000010620 | to | ELP-013-000010621 |
| ELP-013-000010621 | to | ELP-013-000010622 |
| ELP-013-000010622 | to | ELP-013-000010622 |
| ELP-013-000010624 | to | ELP-013-000010624 |
| ELP-013-000010624 | to | ELP-013-000010625 |
| ELP-013-000010625 | to | ELP-013-000010626 |
| ELP-013-000010626 | to | ELP-013-000010627 |
| ELP-013-000010627 | to | ELP-013-000010627 |
| ELP-013-000010633 | to | ELP-013-000010633 |
| ELP-013-000010633 | to | ELP-013-000010634 |
| ELP-013-000010634 | to | ELP-013-000010635 |
| ELP-013-000010635 | to | ELP-013-000010636 |
| ELP-013-000010636 | to | ELP-013-000010637 |
| ELP-013-000010637 | to | ELP-013-000010638 |
| ELP-013-000010638 | to | ELP-013-000010638 |
| ELP-013-000010640 | to | ELP-013-000010640 |
| ELP-013-000010640 | to | ELP-013-000010641 |
| ELP-013-000010641 | to | ELP-013-000010641 |
| ELP-013-000010643 | to | ELP-013-000010643 |
| ELP-013-000010643 | to | ELP-013-000010643 |
| ELP-013-000010646 | to | ELP-013-000010646 |
| ELP-013-000010646 | to | ELP-013-000010647 |
| ELP-013-000010647 | to | ELP-013-000010648 |
| ELP-013-000010648 | to | ELP-013-000010649 |
| ELP-013-000010649 | to | ELP-013-000010650 |
| ELP-013-000010650 | to | ELP-013-000010651 |
| ELP-013-000010651 | to | ELP-013-000010652 |
| ELP-013-000010652 | to | ELP-013-000010653 |
| ELP-013-000010653 | to | ELP-013-000010653 |
| ELP-013-000010655 | to | ELP-013-000010655 |
| ELP-013-000010655 | to | ELP-013-000010656 |
| ELP-013-000010656 | to | ELP-013-000010656 |
| ELP-013-000010658 | to | ELP-013-000010658 |
| ELP-013-000010658 | to | ELP-013-000010659 |
| ELP-013-000010659 | to | ELP-013-000010660 |
| ELP-013-000010660 | to | ELP-013-000010661 |
| ELP-013-000010661 | to | ELP-013-000010662 |
| ELP-013-000010662 | to | ELP-013-000010663 |
| ELP-013-000010663 | to | ELP-013-000010664 |
| ELP-013-000010664 | to | ELP-013-000010664 |
| ELP-013-000010668 | to | ELP-013-000010668 |

| | | |
|---|---|---|
| ELP-013-000010668 | to | ELP-013-000010668 |
| ELP-013-000010670 | to | ELP-013-000010670 |
| ELP-013-000010670 | to | ELP-013-000010671 |
| ELP-013-000010671 | to | ELP-013-000010672 |
| ELP-013-000010672 | to | ELP-013-000010673 |
| ELP-013-000010673 | to | ELP-013-000010674 |
| ELP-013-000010674 | to | ELP-013-000010675 |
| ELP-013-000010675 | to | ELP-013-000010676 |
| ELP-013-000010676 | to | ELP-013-000010677 |
| ELP-013-000010677 | to | ELP-013-000010678 |
| ELP-013-000010678 | to | ELP-013-000010679 |
| ELP-013-000010679 | to | ELP-013-000010680 |
| ELP-013-000010680 | to | ELP-013-000010680 |
| ELP-013-000010682 | to | ELP-013-000010682 |
| ELP-013-000010682 | to | ELP-013-000010683 |
| ELP-013-000010683 | to | ELP-013-000010684 |
| ELP-013-000010684 | to | ELP-013-000010685 |
| ELP-013-000010685 | to | ELP-013-000010685 |
| ELP-013-000010688 | to | ELP-013-000010688 |
| ELP-013-000010688 | to | ELP-013-000010689 |
| ELP-013-000010689 | to | ELP-013-000010690 |
| ELP-013-000010690 | to | ELP-013-000010691 |
| ELP-013-000010691 | to | ELP-013-000010692 |
| ELP-013-000010692 | to | ELP-013-000010693 |
| ELP-013-000010693 | to | ELP-013-000010694 |
| ELP-013-000010694 | to | ELP-013-000010695 |
| ELP-013-000010695 | to | ELP-013-000010695 |
| ELP-013-000010697 | to | ELP-013-000010697 |
| ELP-013-000010697 | to | ELP-013-000010698 |
| ELP-013-000010698 | to | ELP-013-000010699 |
| ELP-013-000010699 | to | ELP-013-000010700 |
| ELP-013-000010700 | to | ELP-013-000010701 |
| ELP-013-000010701 | to | ELP-013-000010701 |
| ELP-013-000010703 | to | ELP-013-000010703 |
| ELP-013-000010703 | to | ELP-013-000010704 |
| ELP-013-000010704 | to | ELP-013-000010704 |
| ELP-013-000010706 | to | ELP-013-000010706 |
| ELP-013-000010706 | to | ELP-013-000010707 |
| ELP-013-000010707 | to | ELP-013-000010708 |
| ELP-013-000010708 | to | ELP-013-000010709 |
| ELP-013-000010709 | to | ELP-013-000010710 |
| ELP-013-000010710 | to | ELP-013-000010711 |
| ELP-013-000010711 | to | ELP-013-000010711 |
| ELP-013-000010714 | to | ELP-013-000010714 |

| | | |
|---|---|---|
| ELP-013-000010714 | to | ELP-013-000010714 |
| ELP-013-000010716 | to | ELP-013-000010716 |
| ELP-013-000010716 | to | ELP-013-000010717 |
| ELP-013-000010717 | to | ELP-013-000010718 |
| ELP-013-000010718 | to | ELP-013-000010719 |
| ELP-013-000010719 | to | ELP-013-000010720 |
| ELP-013-000010720 | to | ELP-013-000010721 |
| ELP-013-000010721 | to | ELP-013-000010722 |
| ELP-013-000010722 | to | ELP-013-000010723 |
| ELP-013-000010723 | to | ELP-013-000010723 |
| ELP-013-000010725 | to | ELP-013-000010725 |
| ELP-013-000010725 | to | ELP-013-000010726 |
| ELP-013-000010726 | to | ELP-013-000010727 |
| ELP-013-000010727 | to | ELP-013-000010728 |
| ELP-013-000010728 | to | ELP-013-000010729 |
| ELP-013-000010729 | to | ELP-013-000010730 |
| ELP-013-000010730 | to | ELP-013-000010731 |
| ELP-013-000010731 | to | ELP-013-000010732 |
| ELP-013-000010732 | to | ELP-013-000010733 |
| ELP-013-000010733 | to | ELP-013-000010733 |
| ELP-013-000010735 | to | ELP-013-000010735 |
| ELP-013-000010735 | to | ELP-013-000010736 |
| ELP-013-000010736 | to | ELP-013-000010737 |
| ELP-013-000010737 | to | ELP-013-000010738 |
| ELP-013-000010738 | to | ELP-013-000010739 |
| ELP-013-000010739 | to | ELP-013-000010739 |
| ELP-013-000010741 | to | ELP-013-000010741 |
| ELP-013-000010741 | to | ELP-013-000010741 |
| ELP-013-000010748 | to | ELP-013-000010748 |
| ELP-013-000010748 | to | ELP-013-000010749 |
| ELP-013-000010749 | to | ELP-013-000010750 |
| ELP-013-000010750 | to | ELP-013-000010750 |
| ELP-013-000010753 | to | ELP-013-000010753 |
| ELP-013-000010753 | to | ELP-013-000010754 |
| ELP-013-000010754 | to | ELP-013-000010754 |
| ELP-013-000010756 | to | ELP-013-000010756 |
| ELP-013-000010756 | to | ELP-013-000010757 |
| ELP-013-000010757 | to | ELP-013-000010757 |
| ELP-013-000010760 | to | ELP-013-000010760 |
| ELP-013-000010760 | to | ELP-013-000010761 |
| ELP-013-000010761 | to | ELP-013-000010762 |
| ELP-013-000010762 | to | ELP-013-000010763 |
| ELP-013-000010763 | to | ELP-013-000010764 |
| ELP-013-000010764 | to | ELP-013-000010765 |

| | | |
|---|---|---|
| ELP-013-000010765 | to | ELP-013-000010766 |
| ELP-013-000010766 | to | ELP-013-000010767 |
| ELP-013-000010767 | to | ELP-013-000010767 |
| ELP-013-000010769 | to | ELP-013-000010769 |
| ELP-013-000010769 | to | ELP-013-000010770 |
| ELP-013-000010770 | to | ELP-013-000010771 |
| ELP-013-000010771 | to | ELP-013-000010772 |
| ELP-013-000010772 | to | ELP-013-000010773 |
| ELP-013-000010773 | to | ELP-013-000010774 |
| ELP-013-000010774 | to | ELP-013-000010775 |
| ELP-013-000010775 | to | ELP-013-000010775 |
| ELP-013-000010778 | to | ELP-013-000010778 |
| ELP-013-000010778 | to | ELP-013-000010779 |
| ELP-013-000010779 | to | ELP-013-000010780 |
| ELP-013-000010780 | to | ELP-013-000010781 |
| ELP-013-000010781 | to | ELP-013-000010781 |
| ELP-013-000010784 | to | ELP-013-000010784 |
| ELP-013-000010784 | to | ELP-013-000010785 |
| ELP-013-000010785 | to | ELP-013-000010785 |
| ELP-013-000010787 | to | ELP-013-000010787 |
| ELP-013-000010787 | to | ELP-013-000010788 |
| ELP-013-000010788 | to | ELP-013-000010789 |
| ELP-013-000010789 | to | ELP-013-000010790 |
| ELP-013-000010790 | to | ELP-013-000010791 |
| ELP-013-000010791 | to | ELP-013-000010792 |
| ELP-013-000010792 | to | ELP-013-000010793 |
| ELP-013-000010793 | to | ELP-013-000010794 |
| ELP-013-000010794 | to | ELP-013-000010795 |
| ELP-013-000010795 | to | ELP-013-000010796 |
| ELP-013-000010796 | to | ELP-013-000010797 |
| ELP-013-000010797 | to | ELP-013-000010798 |
| ELP-013-000010798 | to | ELP-013-000010799 |
| ELP-013-000010799 | to | ELP-013-000010800 |
| ELP-013-000010800 | to | ELP-013-000010801 |
| ELP-013-000010801 | to | ELP-013-000010802 |
| ELP-013-000010802 | to | ELP-013-000010802 |
| ELP-013-000010805 | to | ELP-013-000010805 |
| ELP-013-000010805 | to | ELP-013-000010806 |
| ELP-013-000010806 | to | ELP-013-000010807 |
| ELP-013-000010807 | to | ELP-013-000010808 |
| ELP-013-000010808 | to | ELP-013-000010809 |
| ELP-013-000010809 | to | ELP-013-000010810 |
| ELP-013-000010810 | to | ELP-013-000010811 |
| ELP-013-000010811 | to | ELP-013-000010812 |

| ELP-013-000010812 | to | ELP-013-000010813 |
| ELP-013-000010813 | to | ELP-013-000010813 |
| ELP-013-000010815 | to | ELP-013-000010815 |
| ELP-013-000010815 | to | ELP-013-000010816 |
| ELP-013-000010816 | to | ELP-013-000010817 |
| ELP-013-000010817 | to | ELP-013-000010818 |
| ELP-013-000010818 | to | ELP-013-000010819 |
| ELP-013-000010819 | to | ELP-013-000010820 |
| ELP-013-000010820 | to | ELP-013-000010820 |
| ELP-013-000010822 | to | ELP-013-000010822 |
| ELP-013-000010822 | to | ELP-013-000010823 |
| ELP-013-000010823 | to | ELP-013-000010824 |
| ELP-013-000010824 | to | ELP-013-000010825 |
| ELP-013-000010825 | to | ELP-013-000010826 |
| ELP-013-000010826 | to | ELP-013-000010827 |
| ELP-013-000010827 | to | ELP-013-000010828 |
| ELP-013-000010828 | to | ELP-013-000010829 |
| ELP-013-000010829 | to | ELP-013-000010830 |
| ELP-013-000010830 | to | ELP-013-000010830 |
| ELP-013-000010833 | to | ELP-013-000010833 |
| ELP-013-000010833 | to | ELP-013-000010833 |
| ELP-013-000010835 | to | ELP-013-000010835 |
| ELP-013-000010835 | to | ELP-013-000010835 |
| ELP-013-000010837 | to | ELP-013-000010837 |
| ELP-013-000010837 | to | ELP-013-000010838 |
| ELP-013-000010838 | to | ELP-013-000010839 |
| ELP-013-000010839 | to | ELP-013-000010840 |
| ELP-013-000010840 | to | ELP-013-000010841 |
| ELP-013-000010841 | to | ELP-013-000010841 |
| ELP-013-000010843 | to | ELP-013-000010843 |
| ELP-013-000010843 | to | ELP-013-000010844 |
| ELP-013-000010844 | to | ELP-013-000010845 |
| ELP-013-000010845 | to | ELP-013-000010846 |
| ELP-013-000010846 | to | ELP-013-000010847 |
| ELP-013-000010847 | to | ELP-013-000010848 |
| ELP-013-000010848 | to | ELP-013-000010849 |
| ELP-013-000010849 | to | ELP-013-000010850 |
| ELP-013-000010850 | to | ELP-013-000010851 |
| ELP-013-000010851 | to | ELP-013-000010852 |
| ELP-013-000010852 | to | ELP-013-000010853 |
| ELP-013-000010853 | to | ELP-013-000010854 |
| ELP-013-000010854 | to | ELP-013-000010855 |
| ELP-013-000010855 | to | ELP-013-000010855 |
| ELP-013-000010857 | to | ELP-013-000010857 |

| | | |
|---|---|---|
| ELP-013-000010857 | to | ELP-013-000010858 |
| ELP-013-000010858 | to | ELP-013-000010859 |
| ELP-013-000010859 | to | ELP-013-000010859 |
| ELP-013-000010861 | to | ELP-013-000010861 |
| ELP-013-000010861 | to | ELP-013-000010861 |
| ELP-013-000010863 | to | ELP-013-000010863 |
| ELP-013-000010863 | to | ELP-013-000010864 |
| ELP-013-000010864 | to | ELP-013-000010864 |
| ELP-013-000010867 | to | ELP-013-000010867 |
| ELP-013-000010867 | to | ELP-013-000010867 |
| ELP-013-000010869 | to | ELP-013-000010869 |
| ELP-013-000010869 | to | ELP-013-000010870 |
| ELP-013-000010870 | to | ELP-013-000010871 |
| ELP-013-000010871 | to | ELP-013-000010872 |
| ELP-013-000010872 | to | ELP-013-000010873 |
| ELP-013-000010873 | to | ELP-013-000010874 |
| ELP-013-000010874 | to | ELP-013-000010875 |
| ELP-013-000010875 | to | ELP-013-000010876 |
| ELP-013-000010876 | to | ELP-013-000010877 |
| ELP-013-000010877 | to | ELP-013-000010878 |
| ELP-013-000010878 | to | ELP-013-000010879 |
| ELP-013-000010879 | to | ELP-013-000010880 |
| ELP-013-000010880 | to | ELP-013-000010881 |
| ELP-013-000010881 | to | ELP-013-000010882 |
| ELP-013-000010882 | to | ELP-013-000010883 |
| ELP-013-000010883 | to | ELP-013-000010884 |
| ELP-013-000010884 | to | ELP-013-000010885 |
| ELP-013-000010885 | to | ELP-013-000010886 |
| ELP-013-000010886 | to | ELP-013-000010887 |
| ELP-013-000010887 | to | ELP-013-000010888 |
| ELP-013-000010888 | to | ELP-013-000010889 |
| ELP-013-000010889 | to | ELP-013-000010890 |
| ELP-013-000010890 | to | ELP-013-000010890 |
| ELP-013-000010893 | to | ELP-013-000010893 |
| ELP-013-000010893 | to | ELP-013-000010894 |
| ELP-013-000010894 | to | ELP-013-000010895 |
| ELP-013-000010895 | to | ELP-013-000010896 |
| ELP-013-000010896 | to | ELP-013-000010897 |
| ELP-013-000010897 | to | ELP-013-000010898 |
| ELP-013-000010898 | to | ELP-013-000010899 |
| ELP-013-000010899 | to | ELP-013-000010900 |
| ELP-013-000010900 | to | ELP-013-000010901 |
| ELP-013-000010901 | to | ELP-013-000010902 |
| ELP-013-000010902 | to | ELP-013-000010903 |

| | | |
|---|---|---|
| ELP-013-000010903 | to | ELP-013-000010904 |
| ELP-013-000010904 | to | ELP-013-000010905 |
| ELP-013-000010905 | to | ELP-013-000010905 |
| ELP-013-000010907 | to | ELP-013-000010907 |
| ELP-013-000010907 | to | ELP-013-000010907 |
| ELP-013-000010909 | to | ELP-013-000010909 |
| ELP-013-000010909 | to | ELP-013-000010910 |
| ELP-013-000010910 | to | ELP-013-000010911 |
| ELP-013-000010911 | to | ELP-013-000010912 |
| ELP-013-000010912 | to | ELP-013-000010913 |
| ELP-013-000010913 | to | ELP-013-000010914 |
| ELP-013-000010914 | to | ELP-013-000010914 |
| ELP-013-000010916 | to | ELP-013-000010916 |
| ELP-013-000010916 | to | ELP-013-000010916 |
| ELP-013-000010919 | to | ELP-013-000010919 |
| ELP-013-000010919 | to | ELP-013-000010920 |
| ELP-013-000010920 | to | ELP-013-000010920 |
| ELP-013-000010922 | to | ELP-013-000010922 |
| ELP-013-000010922 | to | ELP-013-000010923 |
| ELP-013-000010923 | to | ELP-013-000010924 |
| ELP-013-000010924 | to | ELP-013-000010925 |
| ELP-013-000010925 | to | ELP-013-000010926 |
| ELP-013-000010926 | to | ELP-013-000010927 |
| ELP-013-000010927 | to | ELP-013-000010928 |
| ELP-013-000010928 | to | ELP-013-000010929 |
| ELP-013-000010929 | to | ELP-013-000010930 |
| ELP-013-000010930 | to | ELP-013-000010931 |
| ELP-013-000010931 | to | ELP-013-000010932 |
| ELP-013-000010932 | to | ELP-013-000010933 |
| ELP-013-000010933 | to | ELP-013-000010934 |
| ELP-013-000010934 | to | ELP-013-000010935 |
| ELP-013-000010935 | to | ELP-013-000010936 |
| ELP-013-000010936 | to | ELP-013-000010937 |
| ELP-013-000010937 | to | ELP-013-000010938 |
| ELP-013-000010938 | to | ELP-013-000010939 |
| ELP-013-000010939 | to | ELP-013-000010940 |
| ELP-013-000010940 | to | ELP-013-000010941 |
| ELP-013-000010941 | to | ELP-013-000010942 |
| ELP-013-000010942 | to | ELP-013-000010943 |
| ELP-013-000010943 | to | ELP-013-000010944 |
| ELP-013-000010944 | to | ELP-013-000010945 |
| ELP-013-000010945 | to | ELP-013-000010946 |
| ELP-013-000010946 | to | ELP-013-000010947 |
| ELP-013-000010947 | to | ELP-013-000010948 |

| | | |
|---|---|---|
| ELP-013-000010948 | to | ELP-013-000010949 |
| ELP-013-000010949 | to | ELP-013-000010950 |
| ELP-013-000010950 | to | ELP-013-000010950 |
| ELP-013-000010952 | to | ELP-013-000010952 |
| ELP-013-000010952 | to | ELP-013-000010953 |
| ELP-013-000010953 | to | ELP-013-000010954 |
| ELP-013-000010954 | to | ELP-013-000010955 |
| ELP-013-000010955 | to | ELP-013-000010956 |
| ELP-013-000010956 | to | ELP-013-000010957 |
| ELP-013-000010957 | to | ELP-013-000010958 |
| ELP-013-000010958 | to | ELP-013-000010959 |
| ELP-013-000010959 | to | ELP-013-000010959 |
| ELP-013-000010961 | to | ELP-013-000010961 |
| ELP-013-000010961 | to | ELP-013-000010961 |
| ELP-013-000010963 | to | ELP-013-000010963 |
| ELP-013-000010963 | to | ELP-013-000010963 |
| ELP-013-000010965 | to | ELP-013-000010965 |
| ELP-013-000010965 | to | ELP-013-000010966 |
| ELP-013-000010966 | to | ELP-013-000010967 |
| ELP-013-000010967 | to | ELP-013-000010968 |
| ELP-013-000010968 | to | ELP-013-000010969 |
| ELP-013-000010969 | to | ELP-013-000010970 |
| ELP-013-000010970 | to | ELP-013-000010971 |
| ELP-013-000010971 | to | ELP-013-000010972 |
| ELP-013-000010972 | to | ELP-013-000010972 |
| ELP-013-000010974 | to | ELP-013-000010974 |
| ELP-013-000010974 | to | ELP-013-000010975 |
| ELP-013-000010975 | to | ELP-013-000010976 |
| ELP-013-000010976 | to | ELP-013-000010976 |
| ELP-013-000010979 | to | ELP-013-000010979 |
| ELP-013-000010979 | to | ELP-013-000010980 |
| ELP-013-000010980 | to | ELP-013-000010980 |
| ELP-013-000010987 | to | ELP-013-000010987 |
| ELP-013-000010987 | to | ELP-013-000010988 |
| ELP-013-000010988 | to | ELP-013-000010988 |
| ELP-013-000010990 | to | ELP-013-000010990 |
| ELP-013-000010990 | to | ELP-013-000010991 |
| ELP-013-000010991 | to | ELP-013-000010992 |
| ELP-013-000010992 | to | ELP-013-000010993 |
| ELP-013-000010993 | to | ELP-013-000010994 |
| ELP-013-000010994 | to | ELP-013-000010994 |
| ELP-013-000010997 | to | ELP-013-000010997 |
| ELP-013-000010997 | to | ELP-013-000010997 |
| ELP-013-000011001 | to | ELP-013-000011001 |

63

| | | |
|---|---|---|
| ELP-013-000011001 | to | ELP-013-000011002 |
| ELP-013-000011002 | to | ELP-013-000011003 |
| ELP-013-000011003 | to | ELP-013-000011003 |
| ELP-013-000011005 | to | ELP-013-000011005 |
| ELP-013-000011005 | to | ELP-013-000011006 |
| ELP-013-000011006 | to | ELP-013-000011007 |
| ELP-013-000011007 | to | ELP-013-000011007 |
| ELP-013-000011009 | to | ELP-013-000011009 |
| ELP-013-000011009 | to | ELP-013-000011009 |
| ELP-013-000011013 | to | ELP-013-000011013 |
| ELP-013-000011013 | to | ELP-013-000011013 |
| ELP-013-000011018 | to | ELP-013-000011018 |
| ELP-013-000011018 | to | ELP-013-000011019 |
| ELP-013-000011019 | to | ELP-013-000011020 |
| ELP-013-000011020 | to | ELP-013-000011021 |
| ELP-013-000011021 | to | ELP-013-000011022 |
| ELP-013-000011022 | to | ELP-013-000011023 |
| ELP-013-000011023 | to | ELP-013-000011024 |
| ELP-013-000011024 | to | ELP-013-000011025 |
| ELP-013-000011025 | to | ELP-013-000011026 |
| ELP-013-000011026 | to | ELP-013-000011027 |
| ELP-013-000011027 | to | ELP-013-000011028 |
| ELP-013-000011028 | to | ELP-013-000011029 |
| ELP-013-000011029 | to | ELP-013-000011030 |
| ELP-013-000011030 | to | ELP-013-000011031 |
| ELP-013-000011031 | to | ELP-013-000011031 |
| ELP-013-000011033 | to | ELP-013-000011033 |
| ELP-013-000011033 | to | ELP-013-000011034 |
| ELP-013-000011034 | to | ELP-013-000011035 |
| ELP-013-000011035 | to | ELP-013-000011036 |
| ELP-013-000011036 | to | ELP-013-000011037 |
| ELP-013-000011037 | to | ELP-013-000011038 |
| ELP-013-000011038 | to | ELP-013-000011039 |
| ELP-013-000011039 | to | ELP-013-000011040 |
| ELP-013-000011040 | to | ELP-013-000011040 |
| ELP-013-000011042 | to | ELP-013-000011042 |
| ELP-013-000011042 | to | ELP-013-000011043 |
| ELP-013-000011043 | to | ELP-013-000011043 |
| ELP-013-000011045 | to | ELP-013-000011045 |
| ELP-013-000011045 | to | ELP-013-000011046 |
| ELP-013-000011046 | to | ELP-013-000011047 |
| ELP-013-000011047 | to | ELP-013-000011048 |
| ELP-013-000011048 | to | ELP-013-000011048 |
| ELP-013-000011050 | to | ELP-013-000011050 |

| | | |
|---|---|---|
| ELP-013-000011050 | to | ELP-013-000011051 |
| ELP-013-000011051 | to | ELP-013-000011052 |
| ELP-013-000011052 | to | ELP-013-000011053 |
| ELP-013-000011053 | to | ELP-013-000011054 |
| ELP-013-000011054 | to | ELP-013-000011055 |
| ELP-013-000011055 | to | ELP-013-000011056 |
| ELP-013-000011056 | to | ELP-013-000011057 |
| ELP-013-000011057 | to | ELP-013-000011057 |
| ELP-013-000011059 | to | ELP-013-000011059 |
| ELP-013-000011059 | to | ELP-013-000011060 |
| ELP-013-000011060 | to | ELP-013-000011060 |
| ELP-013-000011062 | to | ELP-013-000011062 |
| ELP-013-000011062 | to | ELP-013-000011063 |
| ELP-013-000011063 | to | ELP-013-000011063 |
| ELP-013-000011065 | to | ELP-013-000011065 |
| ELP-013-000011065 | to | ELP-013-000011066 |
| ELP-013-000011066 | to | ELP-013-000011067 |
| ELP-013-000011067 | to | ELP-013-000011068 |
| ELP-013-000011068 | to | ELP-013-000011069 |
| ELP-013-000011069 | to | ELP-013-000011070 |
| ELP-013-000011070 | to | ELP-013-000011071 |
| ELP-013-000011071 | to | ELP-013-000011072 |
| ELP-013-000011072 | to | ELP-013-000011073 |
| ELP-013-000011073 | to | ELP-013-000011073 |
| ELP-013-000011081 | to | ELP-013-000011081 |
| ELP-013-000011081 | to | ELP-013-000011082 |
| ELP-013-000011082 | to | ELP-013-000011083 |
| ELP-013-000011083 | to | ELP-013-000011084 |
| ELP-013-000011084 | to | ELP-013-000011085 |
| ELP-013-000011085 | to | ELP-013-000011086 |
| ELP-013-000011086 | to | ELP-013-000011087 |
| ELP-013-000011087 | to | ELP-013-000011088 |
| ELP-013-000011088 | to | ELP-013-000011089 |
| ELP-013-000011089 | to | ELP-013-000011090 |
| ELP-013-000011090 | to | ELP-013-000011091 |
| ELP-013-000011091 | to | ELP-013-000011092 |
| ELP-013-000011092 | to | ELP-013-000011092 |
| ELP-013-000011099 | to | ELP-013-000011099 |
| ELP-013-000011099 | to | ELP-013-000011099 |
| ELP-013-000011101 | to | ELP-013-000011101 |
| ELP-013-000011101 | to | ELP-013-000011101 |
| ELP-013-000011103 | to | ELP-013-000011103 |
| ELP-013-000011103 | to | ELP-013-000011104 |
| ELP-013-000011104 | to | ELP-013-000011105 |

| | | |
|---|---|---|
| ELP-013-000011105 | to | ELP-013-000011106 |
| ELP-013-000011106 | to | ELP-013-000011107 |
| ELP-013-000011107 | to | ELP-013-000011107 |
| ELP-013-000011110 | to | ELP-013-000011110 |
| ELP-013-000011110 | to | ELP-013-000011110 |
| ELP-013-000011116 | to | ELP-013-000011116 |
| ELP-013-000011116 | to | ELP-013-000011117 |
| ELP-013-000011117 | to | ELP-013-000011118 |
| ELP-013-000011118 | to | ELP-013-000011119 |
| ELP-013-000011119 | to | ELP-013-000011120 |
| ELP-013-000011120 | to | ELP-013-000011121 |
| ELP-013-000011121 | to | ELP-013-000011122 |
| ELP-013-000011122 | to | ELP-013-000011123 |
| ELP-013-000011123 | to | ELP-013-000011124 |
| ELP-013-000011124 | to | ELP-013-000011124 |
| ELP-013-000011133 | to | ELP-013-000011133 |
| ELP-013-000011133 | to | ELP-013-000011133 |
| ELP-013-000011135 | to | ELP-013-000011135 |
| ELP-013-000011135 | to | ELP-013-000011136 |
| ELP-013-000011136 | to | ELP-013-000011137 |
| ELP-013-000011137 | to | ELP-013-000011138 |
| ELP-013-000011138 | to | ELP-013-000011139 |
| ELP-013-000011139 | to | ELP-013-000011140 |
| ELP-013-000011140 | to | ELP-013-000011141 |
| ELP-013-000011141 | to | ELP-013-000011142 |
| ELP-013-000011142 | to | ELP-013-000011143 |
| ELP-013-000011143 | to | ELP-013-000011144 |
| ELP-013-000011144 | to | ELP-013-000011145 |
| ELP-013-000011145 | to | ELP-013-000011146 |
| ELP-013-000011146 | to | ELP-013-000011147 |
| ELP-013-000011147 | to | ELP-013-000011148 |
| ELP-013-000011148 | to | ELP-013-000011149 |
| ELP-013-000011149 | to | ELP-013-000011150 |
| ELP-013-000011150 | to | ELP-013-000011150 |
| ELP-013-000011152 | to | ELP-013-000011152 |
| ELP-013-000011152 | to | ELP-013-000011153 |
| ELP-013-000011153 | to | ELP-013-000011154 |
| ELP-013-000011154 | to | ELP-013-000011155 |
| ELP-013-000011155 | to | ELP-013-000011156 |
| ELP-013-000011156 | to | ELP-013-000011157 |
| ELP-013-000011157 | to | ELP-013-000011158 |
| ELP-013-000011158 | to | ELP-013-000011159 |
| ELP-013-000011159 | to | ELP-013-000011160 |
| ELP-013-000011160 | to | ELP-013-000011161 |

66

| | | |
|---|---|---|
| ELP-013-000011161 | to | ELP-013-000011161 |
| ELP-013-000011163 | to | ELP-013-000011163 |
| ELP-013-000011163 | to | ELP-013-000011164 |
| ELP-013-000011164 | to | ELP-013-000011164 |
| ELP-013-000011169 | to | ELP-013-000011169 |
| ELP-013-000011169 | to | ELP-013-000011169 |
| ELP-013-000011173 | to | ELP-013-000011173 |
| ELP-013-000011173 | to | ELP-013-000011174 |
| ELP-013-000011174 | to | ELP-013-000011175 |
| ELP-013-000011175 | to | ELP-013-000011176 |
| ELP-013-000011176 | to | ELP-013-000011177 |
| ELP-013-000011177 | to | ELP-013-000011178 |
| ELP-013-000011178 | to | ELP-013-000011178 |
| ELP-013-000011186 | to | ELP-013-000011186 |
| ELP-013-000011186 | to | ELP-013-000011187 |
| ELP-013-000011187 | to | ELP-013-000011188 |
| ELP-013-000011188 | to | ELP-013-000011189 |
| ELP-013-000011189 | to | ELP-013-000011190 |
| ELP-013-000011190 | to | ELP-013-000011191 |
| ELP-013-000011191 | to | ELP-013-000011192 |
| ELP-013-000011192 | to | ELP-013-000011193 |
| ELP-013-000011193 | to | ELP-013-000011194 |
| ELP-013-000011194 | to | ELP-013-000011195 |
| ELP-013-000011195 | to | ELP-013-000011196 |
| ELP-013-000011196 | to | ELP-013-000011197 |
| ELP-013-000011197 | to | ELP-013-000011198 |
| ELP-013-000011198 | to | ELP-013-000011199 |
| ELP-013-000011199 | to | ELP-013-000011200 |
| ELP-013-000011200 | to | ELP-013-000011201 |
| ELP-013-000011201 | to | ELP-013-000011202 |
| ELP-013-000011202 | to | ELP-013-000011203 |
| ELP-013-000011203 | to | ELP-013-000011203 |
| ELP-013-000011214 | to | ELP-013-000011214 |
| ELP-013-000011214 | to | ELP-013-000011214 |
| ELP-013-000011221 | to | ELP-013-000011221 |
| ELP-013-000011221 | to | ELP-013-000011222 |
| ELP-013-000011222 | to | ELP-013-000011222 |
| ELP-013-000011224 | to | ELP-013-000011224 |
| ELP-013-000011224 | to | ELP-013-000011225 |
| ELP-013-000011225 | to | ELP-013-000011225 |
| ELP-013-000011227 | to | ELP-013-000011227 |
| ELP-013-000011227 | to | ELP-013-000011228 |
| ELP-013-000011228 | to | ELP-013-000011229 |
| ELP-013-000011229 | to | ELP-013-000011230 |

| | | |
|---|---|---|
| ELP-013-000011230 | to | ELP-013-000011231 |
| ELP-013-000011231 | to | ELP-013-000011232 |
| ELP-013-000011232 | to | ELP-013-000011233 |
| ELP-013-000011233 | to | ELP-013-000011233 |
| ELP-013-000011235 | to | ELP-013-000011235 |
| ELP-013-000011235 | to | ELP-013-000011235 |
| ELP-013-000011237 | to | ELP-013-000011237 |
| ELP-013-000011237 | to | ELP-013-000011238 |
| ELP-013-000011238 | to | ELP-013-000011239 |
| ELP-013-000011239 | to | ELP-013-000011239 |
| ELP-013-000011241 | to | ELP-013-000011241 |
| ELP-013-000011241 | to | ELP-013-000011242 |
| ELP-013-000011242 | to | ELP-013-000011243 |
| ELP-013-000011243 | to | ELP-013-000011244 |
| ELP-013-000011244 | to | ELP-013-000011245 |
| ELP-013-000011245 | to | ELP-013-000011246 |
| ELP-013-000011246 | to | ELP-013-000011247 |
| ELP-013-000011247 | to | ELP-013-000011248 |
| ELP-013-000011248 | to | ELP-013-000011249 |
| ELP-013-000011249 | to | ELP-013-000011250 |
| ELP-013-000011250 | to | ELP-013-000011251 |
| ELP-013-000011251 | to | ELP-013-000011252 |
| ELP-013-000011252 | to | ELP-013-000011253 |
| ELP-013-000011253 | to | ELP-013-000011254 |
| ELP-013-000011254 | to | ELP-013-000011255 |
| ELP-013-000011255 | to | ELP-013-000011256 |
| ELP-013-000011256 | to | ELP-013-000011257 |
| ELP-013-000011257 | to | ELP-013-000011257 |
| ELP-013-000011263 | to | ELP-013-000011263 |
| ELP-013-000011263 | to | ELP-013-000011263 |
| ELP-013-000011268 | to | ELP-013-000011268 |
| ELP-013-000011268 | to | ELP-013-000011269 |
| ELP-013-000011269 | to | ELP-013-000011270 |
| ELP-013-000011270 | to | ELP-013-000011271 |
| ELP-013-000011271 | to | ELP-013-000011272 |
| ELP-013-000011272 | to | ELP-013-000011273 |
| ELP-013-000011273 | to | ELP-013-000011274 |
| ELP-013-000011274 | to | ELP-013-000011275 |
| ELP-013-000011275 | to | ELP-013-000011276 |
| ELP-013-000011276 | to | ELP-013-000011277 |
| ELP-013-000011277 | to | ELP-013-000011278 |
| ELP-013-000011278 | to | ELP-013-000011279 |
| ELP-013-000011279 | to | ELP-013-000011280 |
| ELP-013-000011280 | to | ELP-013-000011281 |

| | | |
|---|---|---|
| ELP-013-000011281 | to | ELP-013-000011282 |
| ELP-013-000011282 | to | ELP-013-000011283 |
| ELP-013-000011283 | to | ELP-013-000011284 |
| ELP-013-000011284 | to | ELP-013-000011285 |
| ELP-013-000011285 | to | ELP-013-000011286 |
| ELP-013-000011286 | to | ELP-013-000011287 |
| ELP-013-000011287 | to | ELP-013-000011288 |
| ELP-013-000011288 | to | ELP-013-000011289 |
| ELP-013-000011289 | to | ELP-013-000011290 |
| ELP-013-000011290 | to | ELP-013-000011291 |
| ELP-013-000011291 | to | ELP-013-000011292 |
| ELP-013-000011292 | to | ELP-013-000011293 |
| ELP-013-000011293 | to | ELP-013-000011294 |
| ELP-013-000011294 | to | ELP-013-000011294 |
| ELP-013-000011296 | to | ELP-013-000011296 |
| ELP-013-000011296 | to | ELP-013-000011297 |
| ELP-013-000011297 | to | ELP-013-000011298 |
| ELP-013-000011298 | to | ELP-013-000011298 |
| ELP-013-000011300 | to | ELP-013-000011300 |
| ELP-013-000011300 | to | ELP-013-000011301 |
| ELP-013-000011301 | to | ELP-013-000011302 |
| ELP-013-000011302 | to | ELP-013-000011303 |
| ELP-013-000011303 | to | ELP-013-000011303 |
| ELP-013-000011310 | to | ELP-013-000011310 |
| ELP-013-000011310 | to | ELP-013-000011310 |
| ELP-013-000011312 | to | ELP-013-000011312 |
| ELP-013-000011312 | to | ELP-013-000011312 |
| ELP-013-000011314 | to | ELP-013-000011314 |
| ELP-013-000011314 | to | ELP-013-000011315 |
| ELP-013-000011315 | to | ELP-013-000011315 |
| ELP-013-000011324 | to | ELP-013-000011324 |
| ELP-013-000011324 | to | ELP-013-000011325 |
| ELP-013-000011325 | to | ELP-013-000011325 |
| ELP-013-000011327 | to | ELP-013-000011327 |
| ELP-013-000011327 | to | ELP-013-000011328 |
| ELP-013-000011328 | to | ELP-013-000011329 |
| ELP-013-000011329 | to | ELP-013-000011330 |
| ELP-013-000011330 | to | ELP-013-000011331 |
| ELP-013-000011331 | to | ELP-013-000011332 |
| ELP-013-000011332 | to | ELP-013-000011333 |
| ELP-013-000011333 | to | ELP-013-000011334 |
| ELP-013-000011334 | to | ELP-013-000011335 |
| ELP-013-000011335 | to | ELP-013-000011336 |
| ELP-013-000011336 | to | ELP-013-000011337 |

| | | |
|---|---|---|
| ELP-013-000011337 | to | ELP-013-000011338 |
| ELP-013-000011338 | to | ELP-013-000011339 |
| ELP-013-000011339 | to | ELP-013-000011340 |
| ELP-013-000011340 | to | ELP-013-000011341 |
| ELP-013-000011341 | to | ELP-013-000011342 |
| ELP-013-000011342 | to | ELP-013-000011343 |
| ELP-013-000011343 | to | ELP-013-000011344 |
| ELP-013-000011344 | to | ELP-013-000011344 |
| ELP-013-000011346 | to | ELP-013-000011346 |
| ELP-013-000011346 | to | ELP-013-000011347 |
| ELP-013-000011347 | to | ELP-013-000011348 |
| ELP-013-000011348 | to | ELP-013-000011349 |
| ELP-013-000011349 | to | ELP-013-000011350 |
| ELP-013-000011350 | to | ELP-013-000011350 |
| ELP-013-000011352 | to | ELP-013-000011352 |
| ELP-013-000011352 | to | ELP-013-000011353 |
| ELP-013-000011353 | to | ELP-013-000011354 |
| ELP-013-000011354 | to | ELP-013-000011355 |
| ELP-013-000011355 | to | ELP-013-000011356 |
| ELP-013-000011356 | to | ELP-013-000011357 |
| ELP-013-000011357 | to | ELP-013-000011358 |
| ELP-013-000011358 | to | ELP-013-000011359 |
| ELP-013-000011359 | to | ELP-013-000011360 |
| ELP-013-000011360 | to | ELP-013-000011361 |
| ELP-013-000011361 | to | ELP-013-000011362 |
| ELP-013-000011362 | to | ELP-013-000011363 |
| ELP-013-000011363 | to | ELP-013-000011364 |
| ELP-013-000011364 | to | ELP-013-000011364 |
| ELP-013-000011366 | to | ELP-013-000011366 |
| ELP-013-000011366 | to | ELP-013-000011367 |
| ELP-013-000011367 | to | ELP-013-000011367 |
| ELP-013-000011374 | to | ELP-013-000011374 |
| ELP-013-000011374 | to | ELP-013-000011375 |
| ELP-013-000011375 | to | ELP-013-000011376 |
| ELP-013-000011376 | to | ELP-013-000011377 |
| ELP-013-000011377 | to | ELP-013-000011377 |
| ELP-013-000011383 | to | ELP-013-000011383 |
| ELP-013-000011383 | to | ELP-013-000011384 |
| ELP-013-000011384 | to | ELP-013-000011384 |
| ELP-013-000011386 | to | ELP-013-000011386 |
| ELP-013-000011386 | to | ELP-013-000011387 |
| ELP-013-000011387 | to | ELP-013-000011388 |
| ELP-013-000011388 | to | ELP-013-000011389 |
| ELP-013-000011389 | to | ELP-013-000011390 |

| | | |
|---|---|---|
| ELP-013-000011390 | to | ELP-013-000011391 |
| ELP-013-000011391 | to | ELP-013-000011391 |
| ELP-013-000011393 | to | ELP-013-000011393 |
| ELP-013-000011393 | to | ELP-013-000011394 |
| ELP-013-000011394 | to | ELP-013-000011395 |
| ELP-013-000011395 | to | ELP-013-000011396 |
| ELP-013-000011396 | to | ELP-013-000011397 |
| ELP-013-000011397 | to | ELP-013-000011398 |
| ELP-013-000011398 | to | ELP-013-000011399 |
| ELP-013-000011399 | to | ELP-013-000011400 |
| ELP-013-000011400 | to | ELP-013-000011401 |
| ELP-013-000011401 | to | ELP-013-000011402 |
| ELP-013-000011402 | to | ELP-013-000011403 |
| ELP-013-000011403 | to | ELP-013-000011404 |
| ELP-013-000011404 | to | ELP-013-000011405 |
| ELP-013-000011405 | to | ELP-013-000011406 |
| ELP-013-000011406 | to | ELP-013-000011407 |
| ELP-013-000011407 | to | ELP-013-000011408 |
| ELP-013-000011408 | to | ELP-013-000011408 |
| ELP-013-000011412 | to | ELP-013-000011412 |
| ELP-013-000011412 | to | ELP-013-000011413 |
| ELP-013-000011413 | to | ELP-013-000011414 |
| ELP-013-000011414 | to | ELP-013-000011415 |
| ELP-013-000011415 | to | ELP-013-000011416 |
| ELP-013-000011416 | to | ELP-013-000011417 |
| ELP-013-000011417 | to | ELP-013-000011418 |
| ELP-013-000011418 | to | ELP-013-000011418 |
| ELP-013-000011421 | to | ELP-013-000011421 |
| ELP-013-000011421 | to | ELP-013-000011422 |
| ELP-013-000011422 | to | ELP-013-000011423 |
| ELP-013-000011423 | to | ELP-013-000011424 |
| ELP-013-000011424 | to | ELP-013-000011425 |
| ELP-013-000011425 | to | ELP-013-000011426 |
| ELP-013-000011426 | to | ELP-013-000011427 |
| ELP-013-000011427 | to | ELP-013-000011428 |
| ELP-013-000011428 | to | ELP-013-000011429 |
| ELP-013-000011429 | to | ELP-013-000011430 |
| ELP-013-000011430 | to | ELP-013-000011431 |
| ELP-013-000011431 | to | ELP-013-000011432 |
| ELP-013-000011432 | to | ELP-013-000011433 |
| ELP-013-000011433 | to | ELP-013-000011433 |
| ELP-013-000011435 | to | ELP-013-000011435 |
| ELP-013-000011435 | to | ELP-013-000011436 |
| ELP-013-000011436 | to | ELP-013-000011437 |

| | | |
|---|---|---|
| ELP-013-000011437 | to | ELP-013-000011438 |
| ELP-013-000011438 | to | ELP-013-000011439 |
| ELP-013-000011439 | to | ELP-013-000011440 |
| ELP-013-000011440 | to | ELP-013-000011440 |
| ELP-013-000011446 | to | ELP-013-000011446 |
| ELP-013-000011446 | to | ELP-013-000011447 |
| ELP-013-000011447 | to | ELP-013-000011447 |
| ELP-013-000011449 | to | ELP-013-000011449 |
| ELP-013-000011449 | to | ELP-013-000011450 |
| ELP-013-000011450 | to | ELP-013-000011451 |
| ELP-013-000011451 | to | ELP-013-000011451 |
| ELP-013-000011454 | to | ELP-013-000011454 |
| ELP-013-000011454 | to | ELP-013-000011455 |
| ELP-013-000011455 | to | ELP-013-000011456 |
| ELP-013-000011456 | to | ELP-013-000011457 |
| ELP-013-000011457 | to | ELP-013-000011458 |
| ELP-013-000011458 | to | ELP-013-000011459 |
| ELP-013-000011459 | to | ELP-013-000011460 |
| ELP-013-000011460 | to | ELP-013-000011461 |
| ELP-013-000011461 | to | ELP-013-000011462 |
| ELP-013-000011462 | to | ELP-013-000011463 |
| ELP-013-000011463 | to | ELP-013-000011464 |
| ELP-013-000011464 | to | ELP-013-000011465 |
| ELP-013-000011465 | to | ELP-013-000011466 |
| ELP-013-000011466 | to | ELP-013-000011467 |
| ELP-013-000011467 | to | ELP-013-000011468 |
| ELP-013-000011468 | to | ELP-013-000011469 |
| ELP-013-000011469 | to | ELP-013-000011470 |
| ELP-013-000011470 | to | ELP-013-000011471 |
| ELP-013-000011471 | to | ELP-013-000011472 |
| ELP-013-000011472 | to | ELP-013-000011473 |
| ELP-013-000011473 | to | ELP-013-000011474 |
| ELP-013-000011474 | to | ELP-013-000011475 |
| ELP-013-000011475 | to | ELP-013-000011476 |
| ELP-013-000011476 | to | ELP-013-000011477 |
| ELP-013-000011477 | to | ELP-013-000011478 |
| ELP-013-000011478 | to | ELP-013-000011479 |
| ELP-013-000011479 | to | ELP-013-000011480 |
| ELP-013-000011480 | to | ELP-013-000011481 |
| ELP-013-000011481 | to | ELP-013-000011482 |
| ELP-013-000011482 | to | ELP-013-000011483 |
| ELP-013-000011483 | to | ELP-013-000011484 |
| ELP-013-000011484 | to | ELP-013-000011485 |
| ELP-013-000011485 | to | ELP-013-000011486 |

| | | |
|---|---|---|
| ELP-013-000011486 | to | ELP-013-000011487 |
| ELP-013-000011487 | to | ELP-013-000011488 |
| ELP-013-000011488 | to | ELP-013-000011489 |
| ELP-013-000011489 | to | ELP-013-000011490 |
| ELP-013-000011490 | to | ELP-013-000011491 |
| ELP-013-000011491 | to | ELP-013-000011492 |
| ELP-013-000011492 | to | ELP-013-000011493 |
| ELP-013-000011493 | to | ELP-013-000011493 |
| ELP-013-000011502 | to | ELP-013-000011502 |
| ELP-013-000011502 | to | ELP-013-000011503 |
| ELP-013-000011503 | to | ELP-013-000011504 |
| ELP-013-000011504 | to | ELP-013-000011505 |
| ELP-013-000011505 | to | ELP-013-000011506 |
| ELP-013-000011506 | to | ELP-013-000011507 |
| ELP-013-000011507 | to | ELP-013-000011508 |
| ELP-013-000011508 | to | ELP-013-000011509 |
| ELP-013-000011509 | to | ELP-013-000011510 |
| ELP-013-000011510 | to | ELP-013-000011511 |
| ELP-013-000011511 | to | ELP-013-000011512 |
| ELP-013-000011512 | to | ELP-013-000011513 |
| ELP-013-000011513 | to | ELP-013-000011514 |
| ELP-013-000011514 | to | ELP-013-000011514 |
| ELP-013-000011516 | to | ELP-013-000011516 |
| ELP-013-000011516 | to | ELP-013-000011517 |
| ELP-013-000011517 | to | ELP-013-000011518 |
| ELP-013-000011518 | to | ELP-013-000011519 |
| ELP-013-000011519 | to | ELP-013-000011520 |
| ELP-013-000011520 | to | ELP-013-000011521 |
| ELP-013-000011521 | to | ELP-013-000011522 |
| ELP-013-000011522 | to | ELP-013-000011523 |
| ELP-013-000011523 | to | ELP-013-000011524 |
| ELP-013-000011524 | to | ELP-013-000011525 |
| ELP-013-000011525 | to | ELP-013-000011526 |
| ELP-013-000011526 | to | ELP-013-000011526 |
| ELP-013-000011528 | to | ELP-013-000011528 |
| ELP-013-000011528 | to | ELP-013-000011529 |
| ELP-013-000011529 | to | ELP-013-000011530 |
| ELP-013-000011530 | to | ELP-013-000011531 |
| ELP-013-000011531 | to | ELP-013-000011532 |
| ELP-013-000011532 | to | ELP-013-000011533 |
| ELP-013-000011533 | to | ELP-013-000011533 |
| ELP-013-000011535 | to | ELP-013-000011535 |
| ELP-013-000011535 | to | ELP-013-000011536 |
| ELP-013-000011536 | to | ELP-013-000011537 |

| ELP-013-000011537 | to | ELP-013-000011538 |
|---|---|---|
| ELP-013-000011538 | to | ELP-013-000011539 |
| ELP-013-000011539 | to | ELP-013-000011540 |
| ELP-013-000011540 | to | ELP-013-000011541 |
| ELP-013-000011541 | to | ELP-013-000011542 |
| ELP-013-000011542 | to | ELP-013-000011542 |
| ELP-013-000011544 | to | ELP-013-000011544 |
| ELP-013-000011544 | to | ELP-013-000011545 |
| ELP-013-000011545 | to | ELP-013-000011546 |
| ELP-013-000011546 | to | ELP-013-000011546 |
| ELP-013-000011548 | to | ELP-013-000011548 |
| ELP-013-000011548 | to | ELP-013-000011549 |
| ELP-013-000011549 | to | ELP-013-000011550 |
| ELP-013-000011550 | to | ELP-013-000011551 |
| ELP-013-000011551 | to | ELP-013-000011552 |
| ELP-013-000011552 | to | ELP-013-000011553 |
| ELP-013-000011553 | to | ELP-013-000011553 |
| ELP-013-000011556 | to | ELP-013-000011556 |
| ELP-013-000011556 | to | ELP-013-000011557 |
| ELP-013-000011557 | to | ELP-013-000011558 |
| ELP-013-000011558 | to | ELP-013-000011559 |
| ELP-013-000011559 | to | ELP-013-000011560 |
| ELP-013-000011560 | to | ELP-013-000011561 |
| ELP-013-000011561 | to | ELP-013-000011562 |
| ELP-013-000011562 | to | ELP-013-000011563 |
| ELP-013-000011563 | to | ELP-013-000011564 |
| ELP-013-000011564 | to | ELP-013-000011564 |
| ELP-013-000011566 | to | ELP-013-000011566 |
| ELP-013-000011566 | to | ELP-013-000011567 |
| ELP-013-000011567 | to | ELP-013-000011568 |
| ELP-013-000011568 | to | ELP-013-000011569 |
| ELP-013-000011569 | to | ELP-013-000011570 |
| ELP-013-000011570 | to | ELP-013-000011571 |
| ELP-013-000011571 | to | ELP-013-000011572 |
| ELP-013-000011572 | to | ELP-013-000011573 |
| ELP-013-000011573 | to | ELP-013-000011574 |
| ELP-013-000011574 | to | ELP-013-000011575 |
| ELP-013-000011575 | to | ELP-013-000011576 |
| ELP-013-000011576 | to | ELP-013-000011577 |
| ELP-013-000011577 | to | ELP-013-000011578 |
| ELP-013-000011578 | to | ELP-013-000011579 |
| ELP-013-000011579 | to | ELP-013-000011580 |
| ELP-013-000011580 | to | ELP-013-000011581 |
| ELP-013-000011581 | to | ELP-013-000011582 |

| | | |
|---|---|---|
| ELP-013-000011582 | to | ELP-013-000011583 |
| ELP-013-000011583 | to | ELP-013-000011584 |
| ELP-013-000011584 | to | ELP-013-000011584 |
| ELP-013-000011586 | to | ELP-013-000011586 |
| ELP-013-000011586 | to | ELP-013-000011587 |
| ELP-013-000011587 | to | ELP-013-000011588 |
| ELP-013-000011588 | to | ELP-013-000011589 |
| ELP-013-000011589 | to | ELP-013-000011589 |
| ELP-013-000011591 | to | ELP-013-000011591 |
| ELP-013-000011591 | to | ELP-013-000011592 |
| ELP-013-000011592 | to | ELP-013-000011592 |
| ELP-013-000011594 | to | ELP-013-000011594 |
| ELP-013-000011594 | to | ELP-013-000011595 |
| ELP-013-000011595 | to | ELP-013-000011596 |
| ELP-013-000011596 | to | ELP-013-000011597 |
| ELP-013-000011597 | to | ELP-013-000011598 |
| ELP-013-000011598 | to | ELP-013-000011599 |
| ELP-013-000011599 | to | ELP-013-000011599 |
| ELP-013-000011601 | to | ELP-013-000011601 |
| ELP-013-000011601 | to | ELP-013-000011602 |
| ELP-013-000011602 | to | ELP-013-000011603 |
| ELP-013-000011603 | to | ELP-013-000011604 |
| ELP-013-000011604 | to | ELP-013-000011605 |
| ELP-013-000011605 | to | ELP-013-000011605 |
| ELP-013-000011607 | to | ELP-013-000011607 |
| ELP-013-000011607 | to | ELP-013-000011608 |
| ELP-013-000011608 | to | ELP-013-000011608 |
| ELP-013-000011610 | to | ELP-013-000011610 |
| ELP-013-000011610 | to | ELP-013-000011611 |
| ELP-013-000011611 | to | ELP-013-000011611 |
| ELP-013-000011613 | to | ELP-013-000011613 |
| ELP-013-000011613 | to | ELP-013-000011613 |
| ELP-013-000011615 | to | ELP-013-000011615 |
| ELP-013-000011615 | to | ELP-013-000011616 |
| ELP-013-000011616 | to | ELP-013-000011617 |
| ELP-013-000011617 | to | ELP-013-000011618 |
| ELP-013-000011618 | to | ELP-013-000011619 |
| ELP-013-000011619 | to | ELP-013-000011620 |
| ELP-013-000011620 | to | ELP-013-000011621 |
| ELP-013-000011621 | to | ELP-013-000011622 |
| ELP-013-000011622 | to | ELP-013-000011623 |
| ELP-013-000011623 | to | ELP-013-000011624 |
| ELP-013-000011624 | to | ELP-013-000011625 |
| ELP-013-000011625 | to | ELP-013-000011626 |

| | | |
|---|---|---|
| ELP-013-000011626 | to | ELP-013-000011627 |
| ELP-013-000011627 | to | ELP-013-000011628 |
| ELP-013-000011628 | to | ELP-013-000011629 |
| ELP-013-000011629 | to | ELP-013-000011630 |
| ELP-013-000011630 | to | ELP-013-000011631 |
| ELP-013-000011631 | to | ELP-013-000011632 |
| ELP-013-000011632 | to | ELP-013-000011633 |
| ELP-013-000011633 | to | ELP-013-000011634 |
| ELP-013-000011634 | to | ELP-013-000011635 |
| ELP-013-000011635 | to | ELP-013-000011635 |
| ELP-013-000011637 | to | ELP-013-000011637 |
| ELP-013-000011637 | to | ELP-013-000011638 |
| ELP-013-000011638 | to | ELP-013-000011639 |
| ELP-013-000011639 | to | ELP-013-000011640 |
| ELP-013-000011640 | to | ELP-013-000011641 |
| ELP-013-000011641 | to | ELP-013-000011642 |
| ELP-013-000011642 | to | ELP-013-000011642 |
| ELP-013-000011644 | to | ELP-013-000011644 |
| ELP-013-000011644 | to | ELP-013-000011645 |
| ELP-013-000011645 | to | ELP-013-000011646 |
| ELP-013-000011646 | to | ELP-013-000011646 |
| ELP-013-000011649 | to | ELP-013-000011649 |
| ELP-013-000011649 | to | ELP-013-000011650 |
| ELP-013-000011650 | to | ELP-013-000011651 |
| ELP-013-000011651 | to | ELP-013-000011651 |
| ELP-013-000011653 | to | ELP-013-000011653 |
| ELP-013-000011653 | to | ELP-013-000011654 |
| ELP-013-000011654 | to | ELP-013-000011655 |
| ELP-013-000011655 | to | ELP-013-000011656 |
| ELP-013-000011656 | to | ELP-013-000011657 |
| ELP-013-000011657 | to | ELP-013-000011657 |
| ELP-013-000011664 | to | ELP-013-000011664 |
| ELP-013-000011664 | to | ELP-013-000011665 |
| ELP-013-000011665 | to | ELP-013-000011665 |
| ELP-013-000011668 | to | ELP-013-000011668 |
| ELP-013-000011668 | to | ELP-013-000011669 |
| ELP-013-000011669 | to | ELP-013-000011669 |
| ELP-013-000011671 | to | ELP-013-000011671 |
| ELP-013-000011671 | to | ELP-013-000011672 |
| ELP-013-000011672 | to | ELP-013-000011672 |
| ELP-013-000011674 | to | ELP-013-000011674 |
| ELP-013-000011674 | to | ELP-013-000011675 |
| ELP-013-000011675 | to | ELP-013-000011676 |
| ELP-013-000011676 | to | ELP-013-000011677 |

| | | |
|---|---|---|
| ELP-013-000011677 | to | ELP-013-000011678 |
| ELP-013-000011678 | to | ELP-013-000011679 |
| ELP-013-000011679 | to | ELP-013-000011680 |
| ELP-013-000011680 | to | ELP-013-000011681 |
| ELP-013-000011681 | to | ELP-013-000011682 |
| ELP-013-000011682 | to | ELP-013-000011683 |
| ELP-013-000011683 | to | ELP-013-000011684 |
| ELP-013-000011684 | to | ELP-013-000011685 |
| ELP-013-000011685 | to | ELP-013-000011686 |
| ELP-013-000011686 | to | ELP-013-000011687 |
| ELP-013-000011687 | to | ELP-013-000011688 |
| ELP-013-000011688 | to | ELP-013-000011689 |
| ELP-013-000011689 | to | ELP-013-000011690 |
| ELP-013-000011690 | to | ELP-013-000011691 |
| ELP-013-000011691 | to | ELP-013-000011692 |
| ELP-013-000011692 | to | ELP-013-000011693 |
| ELP-013-000011693 | to | ELP-013-000011694 |
| ELP-013-000011694 | to | ELP-013-000011694 |
| ELP-013-000011698 | to | ELP-013-000011698 |
| ELP-013-000011698 | to | ELP-013-000011699 |
| ELP-013-000011699 | to | ELP-013-000011700 |
| ELP-013-000011700 | to | ELP-013-000011700 |
| ELP-013-000011702 | to | ELP-013-000011702 |
| ELP-013-000011702 | to | ELP-013-000011703 |
| ELP-013-000011703 | to | ELP-013-000011704 |
| ELP-013-000011704 | to | ELP-013-000011705 |
| ELP-013-000011705 | to | ELP-013-000011706 |
| ELP-013-000011706 | to | ELP-013-000011707 |
| ELP-013-000011707 | to | ELP-013-000011708 |
| ELP-013-000011708 | to | ELP-013-000011709 |
| ELP-013-000011709 | to | ELP-013-000011710 |
| ELP-013-000011710 | to | ELP-013-000011711 |
| ELP-013-000011711 | to | ELP-013-000011712 |
| ELP-013-000011712 | to | ELP-013-000011713 |
| ELP-013-000011713 | to | ELP-013-000011714 |
| ELP-013-000011714 | to | ELP-013-000011715 |
| ELP-013-000011715 | to | ELP-013-000011716 |
| ELP-013-000011716 | to | ELP-013-000011717 |
| ELP-013-000011717 | to | ELP-013-000011717 |
| ELP-013-000011720 | to | ELP-013-000011720 |
| ELP-013-000011720 | to | ELP-013-000011720 |
| ELP-013-000011722 | to | ELP-013-000011722 |
| ELP-013-000011722 | to | ELP-013-000011723 |
| ELP-013-000011723 | to | ELP-013-000011724 |

| | | |
|---|---|---|
| ELP-013-000011724 | to | ELP-013-000011725 |
| ELP-013-000011725 | to | ELP-013-000011726 |
| ELP-013-000011726 | to | ELP-013-000011727 |
| ELP-013-000011727 | to | ELP-013-000011728 |
| ELP-013-000011728 | to | ELP-013-000011729 |
| ELP-013-000011729 | to | ELP-013-000011729 |
| ELP-013-000011732 | to | ELP-013-000011732 |
| ELP-013-000011732 | to | ELP-013-000011733 |
| ELP-013-000011733 | to | ELP-013-000011734 |
| ELP-013-000011734 | to | ELP-013-000011735 |
| ELP-013-000011735 | to | ELP-013-000011736 |
| ELP-013-000011736 | to | ELP-013-000011737 |
| ELP-013-000011737 | to | ELP-013-000011737 |
| ELP-013-000011740 | to | ELP-013-000011740 |
| ELP-013-000011740 | to | ELP-013-000011740 |
| ELP-013-000011743 | to | ELP-013-000011743 |
| ELP-013-000011743 | to | ELP-013-000011744 |
| ELP-013-000011744 | to | ELP-013-000011745 |
| ELP-013-000011745 | to | ELP-013-000011746 |
| ELP-013-000011746 | to | ELP-013-000011747 |
| ELP-013-000011747 | to | ELP-013-000011748 |
| ELP-013-000011748 | to | ELP-013-000011749 |
| ELP-013-000011749 | to | ELP-013-000011750 |
| ELP-013-000011750 | to | ELP-013-000011751 |
| ELP-013-000011751 | to | ELP-013-000011752 |
| ELP-013-000011752 | to | ELP-013-000011753 |
| ELP-013-000011753 | to | ELP-013-000011753 |
| ELP-013-000011755 | to | ELP-013-000011755 |
| ELP-013-000011755 | to | ELP-013-000011756 |
| ELP-013-000011756 | to | ELP-013-000011757 |
| ELP-013-000011757 | to | ELP-013-000011758 |
| ELP-013-000011758 | to | ELP-013-000011759 |
| ELP-013-000011759 | to | ELP-013-000011760 |
| ELP-013-000011760 | to | ELP-013-000011760 |
| ELP-013-000011762 | to | ELP-013-000011762 |
| ELP-013-000011762 | to | ELP-013-000011763 |
| ELP-013-000011763 | to | ELP-013-000011764 |
| ELP-013-000011764 | to | ELP-013-000011765 |
| ELP-013-000011765 | to | ELP-013-000011765 |
| ELP-013-000011767 | to | ELP-013-000011767 |
| ELP-013-000011767 | to | ELP-013-000011767 |
| ELP-013-000011769 | to | ELP-013-000011769 |
| ELP-013-000011769 | to | ELP-013-000011769 |
| ELP-013-000011771 | to | ELP-013-000011771 |

| ELP-013-000011771 | to | ELP-013-000011771 |
| ELP-013-000011773 | to | ELP-013-000011773 |
| ELP-013-000011773 | to | ELP-013-000011774 |
| ELP-013-000011774 | to | ELP-013-000011775 |
| ELP-013-000011775 | to | ELP-013-000011776 |
| ELP-013-000011776 | to | ELP-013-000011777 |
| ELP-013-000011777 | to | ELP-013-000011778 |
| ELP-013-000011778 | to | ELP-013-000011778 |
| ELP-013-000011780 | to | ELP-013-000011780 |
| ELP-013-000011780 | to | ELP-013-000011781 |
| ELP-013-000011781 | to | ELP-013-000011782 |
| ELP-013-000011782 | to | ELP-013-000011783 |
| ELP-013-000011783 | to | ELP-013-000011784 |
| ELP-013-000011784 | to | ELP-013-000011785 |
| ELP-013-000011785 | to | ELP-013-000011786 |
| ELP-013-000011786 | to | ELP-013-000011786 |
| ELP-013-000011788 | to | ELP-013-000011788 |
| ELP-013-000011788 | to | ELP-013-000011789 |
| ELP-013-000011789 | to | ELP-013-000011790 |
| ELP-013-000011790 | to | ELP-013-000011791 |
| ELP-013-000011791 | to | ELP-013-000011792 |
| ELP-013-000011792 | to | ELP-013-000011793 |
| ELP-013-000011793 | to | ELP-013-000011794 |
| ELP-013-000011794 | to | ELP-013-000011795 |
| ELP-013-000011795 | to | ELP-013-000011796 |
| ELP-013-000011796 | to | ELP-013-000011797 |
| ELP-013-000011797 | to | ELP-013-000011798 |
| ELP-013-000011798 | to | ELP-013-000011799 |
| ELP-013-000011799 | to | ELP-013-000011800 |
| ELP-013-000011800 | to | ELP-013-000011801 |
| ELP-013-000011801 | to | ELP-013-000011802 |
| ELP-013-000011802 | to | ELP-013-000011803 |
| ELP-013-000011803 | to | ELP-013-000011804 |
| ELP-013-000011804 | to | ELP-013-000011805 |
| ELP-013-000011805 | to | ELP-013-000011806 |
| ELP-013-000011806 | to | ELP-013-000011806 |
| ELP-013-000011808 | to | ELP-013-000011808 |
| ELP-013-000011808 | to | ELP-013-000011809 |
| ELP-013-000011809 | to | ELP-013-000011810 |
| ELP-013-000011810 | to | ELP-013-000011811 |
| ELP-013-000011811 | to | ELP-013-000011812 |
| ELP-013-000011812 | to | ELP-013-000011813 |
| ELP-013-000011813 | to | ELP-013-000011814 |
| ELP-013-000011814 | to | ELP-013-000011815 |

| | | |
|---|---|---|
| ELP-013-000011815 | to | ELP-013-000011816 |
| ELP-013-000011816 | to | ELP-013-000011817 |
| ELP-013-000011817 | to | ELP-013-000011818 |
| ELP-013-000011818 | to | ELP-013-000011819 |
| ELP-013-000011819 | to | ELP-013-000011820 |
| ELP-013-000011820 | to | ELP-013-000011821 |
| ELP-013-000011821 | to | ELP-013-000011822 |
| ELP-013-000011822 | to | ELP-013-000011823 |
| ELP-013-000011823 | to | ELP-013-000011823 |
| ELP-013-000011826 | to | ELP-013-000011826 |
| ELP-013-000011826 | to | ELP-013-000011827 |
| ELP-013-000011827 | to | ELP-013-000011827 |
| ELP-013-000011829 | to | ELP-013-000011829 |
| ELP-013-000011829 | to | ELP-013-000011830 |
| ELP-013-000011830 | to | ELP-013-000011831 |
| ELP-013-000011831 | to | ELP-013-000011831 |
| ELP-013-000011833 | to | ELP-013-000011833 |
| ELP-013-000011833 | to | ELP-013-000011834 |
| ELP-013-000011834 | to | ELP-013-000011834 |
| ELP-013-000011836 | to | ELP-013-000011836 |
| ELP-013-000011836 | to | ELP-013-000011837 |
| ELP-013-000011837 | to | ELP-013-000011838 |
| ELP-013-000011838 | to | ELP-013-000011839 |
| ELP-013-000011839 | to | ELP-013-000011840 |
| ELP-013-000011840 | to | ELP-013-000011841 |
| ELP-013-000011841 | to | ELP-013-000011842 |
| ELP-013-000011842 | to | ELP-013-000011842 |
| ELP-013-000011844 | to | ELP-013-000011844 |
| ELP-013-000011844 | to | ELP-013-000011845 |
| ELP-013-000011845 | to | ELP-013-000011846 |
| ELP-013-000011846 | to | ELP-013-000011847 |
| ELP-013-000011847 | to | ELP-013-000011848 |
| ELP-013-000011848 | to | ELP-013-000011848 |
| ELP-013-000011851 | to | ELP-013-000011851 |
| ELP-013-000011851 | to | ELP-013-000011852 |
| ELP-013-000011852 | to | ELP-013-000011853 |
| ELP-013-000011853 | to | ELP-013-000011854 |
| ELP-013-000011854 | to | ELP-013-000011855 |
| ELP-013-000011855 | to | ELP-013-000011856 |
| ELP-013-000011856 | to | ELP-013-000011857 |
| ELP-013-000011857 | to | ELP-013-000011858 |
| ELP-013-000011858 | to | ELP-013-000011859 |
| ELP-013-000011859 | to | ELP-013-000011860 |
| ELP-013-000011860 | to | ELP-013-000011861 |

| | | |
|---|---|---|
| ELP-013-000011861 | to | ELP-013-000011862 |
| ELP-013-000011862 | to | ELP-013-000011863 |
| ELP-013-000011863 | to | ELP-013-000011864 |
| ELP-013-000011864 | to | ELP-013-000011865 |
| ELP-013-000011865 | to | ELP-013-000011866 |
| ELP-013-000011866 | to | ELP-013-000011867 |
| ELP-013-000011867 | to | ELP-013-000011867 |
| ELP-013-000011873 | to | ELP-013-000011873 |
| ELP-013-000011873 | to | ELP-013-000011874 |
| ELP-013-000011874 | to | ELP-013-000011874 |
| ELP-013-000011879 | to | ELP-013-000011879 |
| ELP-013-000011879 | to | ELP-013-000011880 |
| ELP-013-000011880 | to | ELP-013-000011881 |
| ELP-013-000011881 | to | ELP-013-000011882 |
| ELP-013-000011882 | to | ELP-013-000011883 |
| ELP-013-000011883 | to | ELP-013-000011884 |
| ELP-013-000011884 | to | ELP-013-000011885 |
| ELP-013-000011885 | to | ELP-013-000011886 |
| ELP-013-000011886 | to | ELP-013-000011887 |
| ELP-013-000011887 | to | ELP-013-000011888 |
| ELP-013-000011888 | to | ELP-013-000011889 |
| ELP-013-000011889 | to | ELP-013-000011890 |
| ELP-013-000011890 | to | ELP-013-000011891 |
| ELP-013-000011891 | to | ELP-013-000011892 |
| ELP-013-000011892 | to | ELP-013-000011893 |
| ELP-013-000011893 | to | ELP-013-000011894 |
| ELP-013-000011894 | to | ELP-013-000011895 |
| ELP-013-000011895 | to | ELP-013-000011896 |
| ELP-013-000011896 | to | ELP-013-000011897 |
| ELP-013-000011897 | to | ELP-013-000011898 |
| ELP-013-000011898 | to | ELP-013-000011899 |
| ELP-013-000011899 | to | ELP-013-000011900 |
| ELP-013-000011900 | to | ELP-013-000011901 |
| ELP-013-000011901 | to | ELP-013-000011902 |
| ELP-013-000011902 | to | ELP-013-000011903 |
| ELP-013-000011903 | to | ELP-013-000011904 |
| ELP-013-000011904 | to | ELP-013-000011905 |
| ELP-013-000011905 | to | ELP-013-000011906 |
| ELP-013-000011906 | to | ELP-013-000011906 |
| ELP-013-000011908 | to | ELP-013-000011908 |
| ELP-013-000011908 | to | ELP-013-000011908 |
| ELP-013-000011911 | to | ELP-013-000011911 |
| ELP-013-000011911 | to | ELP-013-000011912 |
| ELP-013-000011912 | to | ELP-013-000011913 |

| ELP-013-000011913 | to | ELP-013-000011913 |
|---|---|---|
| ELP-013-000011915 | to | ELP-013-000011915 |
| ELP-013-000011915 | to | ELP-013-000011916 |
| ELP-013-000011916 | to | ELP-013-000011917 |
| ELP-013-000011917 | to | ELP-013-000011918 |
| ELP-013-000011918 | to | ELP-013-000011918 |
| ELP-013-000011920 | to | ELP-013-000011920 |
| ELP-013-000011920 | to | ELP-013-000011921 |
| ELP-013-000011921 | to | ELP-013-000011921 |
| ELP-013-000011923 | to | ELP-013-000011923 |
| ELP-013-000011923 | to | ELP-013-000011924 |
| ELP-013-000011924 | to | ELP-013-000011925 |
| ELP-013-000011925 | to | ELP-013-000011926 |
| ELP-013-000011926 | to | ELP-013-000011927 |
| ELP-013-000011927 | to | ELP-013-000011927 |
| ELP-013-000011929 | to | ELP-013-000011929 |
| ELP-013-000011929 | to | ELP-013-000011930 |
| ELP-013-000011930 | to | ELP-013-000011931 |
| ELP-013-000011931 | to | ELP-013-000011932 |
| ELP-013-000011932 | to | ELP-013-000011933 |
| ELP-013-000011933 | to | ELP-013-000011934 |
| ELP-013-000011934 | to | ELP-013-000011934 |
| ELP-013-000011936 | to | ELP-013-000011936 |
| ELP-013-000011936 | to | ELP-013-000011937 |
| ELP-013-000011937 | to | ELP-013-000011938 |
| ELP-013-000011938 | to | ELP-013-000011939 |
| ELP-013-000011939 | to | ELP-013-000011940 |
| ELP-013-000011940 | to | ELP-013-000011941 |
| ELP-013-000011941 | to | ELP-013-000011942 |
| ELP-013-000011942 | to | ELP-013-000011943 |
| ELP-013-000011943 | to | ELP-013-000011943 |
| ELP-013-000011945 | to | ELP-013-000011945 |
| ELP-013-000011945 | to | ELP-013-000011946 |
| ELP-013-000011946 | to | ELP-013-000011946 |
| ELP-013-000011948 | to | ELP-013-000011948 |
| ELP-013-000011948 | to | ELP-013-000011949 |
| ELP-013-000011949 | to | ELP-013-000011949 |
| ELP-013-000011951 | to | ELP-013-000011951 |
| ELP-013-000011951 | to | ELP-013-000011952 |
| ELP-013-000011952 | to | ELP-013-000011953 |
| ELP-013-000011953 | to | ELP-013-000011954 |
| ELP-013-000011954 | to | ELP-013-000011954 |
| ELP-013-000011956 | to | ELP-013-000011956 |
| ELP-013-000011956 | to | ELP-013-000011957 |

| | | |
|---|---|---|
| ELP-013-000011957 | to | ELP-013-000011957 |
| ELP-013-000011959 | to | ELP-013-000011959 |
| ELP-013-000011959 | to | ELP-013-000011960 |
| ELP-013-000011960 | to | ELP-013-000011961 |
| ELP-013-000011961 | to | ELP-013-000011962 |
| ELP-013-000011962 | to | ELP-013-000011963 |
| ELP-013-000011963 | to | ELP-013-000011964 |
| ELP-013-000011964 | to | ELP-013-000011965 |
| ELP-013-000011965 | to | ELP-013-000011966 |
| ELP-013-000011966 | to | ELP-013-000011967 |
| ELP-013-000011967 | to | ELP-013-000011968 |
| ELP-013-000011968 | to | ELP-013-000011969 |
| ELP-013-000011969 | to | ELP-013-000011969 |
| ELP-013-000011971 | to | ELP-013-000011971 |
| ELP-013-000011971 | to | ELP-013-000011972 |
| ELP-013-000011972 | to | ELP-013-000011973 |
| ELP-013-000011973 | to | ELP-013-000011974 |
| ELP-013-000011974 | to | ELP-013-000011975 |
| ELP-013-000011975 | to | ELP-013-000011976 |
| ELP-013-000011976 | to | ELP-013-000011977 |
| ELP-013-000011977 | to | ELP-013-000011978 |
| ELP-013-000011978 | to | ELP-013-000011979 |
| ELP-013-000011979 | to | ELP-013-000011980 |
| ELP-013-000011980 | to | ELP-013-000011981 |
| ELP-013-000011981 | to | ELP-013-000011982 |
| ELP-013-000011982 | to | ELP-013-000011983 |
| ELP-013-000011983 | to | ELP-013-000011984 |
| ELP-013-000011984 | to | ELP-013-000011984 |
| ELP-013-000011986 | to | ELP-013-000011986 |
| ELP-013-000011986 | to | ELP-013-000011987 |
| ELP-013-000011987 | to | ELP-013-000011988 |
| ELP-013-000011988 | to | ELP-013-000011989 |
| ELP-013-000011989 | to | ELP-013-000011990 |
| ELP-013-000011990 | to | ELP-013-000011991 |
| ELP-013-000011991 | to | ELP-013-000011992 |
| ELP-013-000011992 | to | ELP-013-000011993 |
| ELP-013-000011993 | to | ELP-013-000011994 |
| ELP-013-000011994 | to | ELP-013-000011995 |
| ELP-013-000011995 | to | ELP-013-000011996 |
| ELP-013-000011996 | to | ELP-013-000011997 |
| ELP-013-000011997 | to | ELP-013-000011998 |
| ELP-013-000011998 | to | ELP-013-000011999 |
| ELP-013-000011999 | to | ELP-013-000012000 |
| ELP-013-000012000 | to | ELP-013-000012001 |

| | | |
|---|---|---|
| ELP-013-000012001 | to | ELP-013-000012002 |
| ELP-013-000012002 | to | ELP-013-000012002 |
| ELP-013-000012004 | to | ELP-013-000012004 |
| ELP-013-000012004 | to | ELP-013-000012005 |
| ELP-013-000012005 | to | ELP-013-000012006 |
| ELP-013-000012006 | to | ELP-013-000012007 |
| ELP-013-000012007 | to | ELP-013-000012008 |
| ELP-013-000012008 | to | ELP-013-000012008 |
| ELP-013-000012011 | to | ELP-013-000012011 |
| ELP-013-000012011 | to | ELP-013-000012012 |
| ELP-013-000012012 | to | ELP-013-000012013 |
| ELP-013-000012013 | to | ELP-013-000012014 |
| ELP-013-000012014 | to | ELP-013-000012015 |
| ELP-013-000012015 | to | ELP-013-000012016 |
| ELP-013-000012016 | to | ELP-013-000012017 |
| ELP-013-000012017 | to | ELP-013-000012018 |
| ELP-013-000012018 | to | ELP-013-000012018 |
| ELP-013-000012021 | to | ELP-013-000012021 |
| ELP-013-000012021 | to | ELP-013-000012022 |
| ELP-013-000012022 | to | ELP-013-000012023 |
| ELP-013-000012023 | to | ELP-013-000012023 |
| ELP-013-000012025 | to | ELP-013-000012025 |
| ELP-013-000012025 | to | ELP-013-000012025 |
| ELP-013-000012028 | to | ELP-013-000012028 |
| ELP-013-000012028 | to | ELP-013-000012028 |
| ELP-013-000012031 | to | ELP-013-000012031 |
| ELP-013-000012031 | to | ELP-013-000012032 |
| ELP-013-000012032 | to | ELP-013-000012033 |
| ELP-013-000012033 | to | ELP-013-000012034 |
| ELP-013-000012034 | to | ELP-013-000012035 |
| ELP-013-000012035 | to | ELP-013-000012036 |
| ELP-013-000012036 | to | ELP-013-000012037 |
| ELP-013-000012037 | to | ELP-013-000012038 |
| ELP-013-000012038 | to | ELP-013-000012039 |
| ELP-013-000012039 | to | ELP-013-000012040 |
| ELP-013-000012040 | to | ELP-013-000012041 |
| ELP-013-000012041 | to | ELP-013-000012042 |
| ELP-013-000012042 | to | ELP-013-000012043 |
| ELP-013-000012043 | to | ELP-013-000012044 |
| ELP-013-000012044 | to | ELP-013-000012045 |
| ELP-013-000012045 | to | ELP-013-000012046 |
| ELP-013-000012046 | to | ELP-013-000012047 |
| ELP-013-000012047 | to | ELP-013-000012048 |
| ELP-013-000012048 | to | ELP-013-000012049 |

| | | |
|---|---|---|
| ELP-013-000012049 | to | ELP-013-000012050 |
| ELP-013-000012050 | to | ELP-013-000012050 |
| ELP-013-000012053 | to | ELP-013-000012053 |
| ELP-013-000012053 | to | ELP-013-000012054 |
| ELP-013-000012054 | to | ELP-013-000012055 |
| ELP-013-000012055 | to | ELP-013-000012055 |
| ELP-013-000012058 | to | ELP-013-000012058 |
| ELP-013-000012058 | to | ELP-013-000012059 |
| ELP-013-000012059 | to | ELP-013-000012060 |
| ELP-013-000012060 | to | ELP-013-000012061 |
| ELP-013-000012061 | to | ELP-013-000012062 |
| ELP-013-000012062 | to | ELP-013-000012063 |
| ELP-013-000012063 | to | ELP-013-000012064 |
| ELP-013-000012064 | to | ELP-013-000012065 |
| ELP-013-000012065 | to | ELP-013-000012066 |
| ELP-013-000012066 | to | ELP-013-000012066 |
| ELP-013-000012068 | to | ELP-013-000012068 |
| ELP-013-000012068 | to | ELP-013-000012069 |
| ELP-013-000012069 | to | ELP-013-000012069 |
| ELP-013-000012073 | to | ELP-013-000012073 |
| ELP-013-000012073 | to | ELP-013-000012074 |
| ELP-013-000012074 | to | ELP-013-000012075 |
| ELP-013-000012075 | to | ELP-013-000012076 |
| ELP-013-000012076 | to | ELP-013-000012077 |
| ELP-013-000012077 | to | ELP-013-000012078 |
| ELP-013-000012078 | to | ELP-013-000012079 |
| ELP-013-000012079 | to | ELP-013-000012080 |
| ELP-013-000012080 | to | ELP-013-000012081 |
| ELP-013-000012081 | to | ELP-013-000012082 |
| ELP-013-000012082 | to | ELP-013-000012083 |
| ELP-013-000012083 | to | ELP-013-000012084 |
| ELP-013-000012084 | to | ELP-013-000012085 |
| ELP-013-000012085 | to | ELP-013-000012086 |
| ELP-013-000012086 | to | ELP-013-000012087 |
| ELP-013-000012087 | to | ELP-013-000012088 |
| ELP-013-000012088 | to | ELP-013-000012089 |
| ELP-013-000012089 | to | ELP-013-000012090 |
| ELP-013-000012090 | to | ELP-013-000012091 |
| ELP-013-000012091 | to | ELP-013-000012092 |
| ELP-013-000012092 | to | ELP-013-000012093 |
| ELP-013-000012093 | to | ELP-013-000012094 |
| ELP-013-000012094 | to | ELP-013-000012095 |
| ELP-013-000012095 | to | ELP-013-000012096 |
| ELP-013-000012096 | to | ELP-013-000012097 |

| | | |
|---|---|---|
| ELP-013-000012097 | to | ELP-013-000012098 |
| ELP-013-000012098 | to | ELP-013-000012099 |
| ELP-013-000012099 | to | ELP-013-000012099 |
| ELP-013-000012101 | to | ELP-013-000012101 |
| ELP-013-000012101 | to | ELP-013-000012102 |
| ELP-013-000012102 | to | ELP-013-000012103 |
| ELP-013-000012103 | to | ELP-013-000012104 |
| ELP-013-000012104 | to | ELP-013-000012105 |
| ELP-013-000012105 | to | ELP-013-000012106 |
| ELP-013-000012106 | to | ELP-013-000012107 |
| ELP-013-000012107 | to | ELP-013-000012108 |
| ELP-013-000012108 | to | ELP-013-000012109 |
| ELP-013-000012109 | to | ELP-013-000012110 |
| ELP-013-000012110 | to | ELP-013-000012110 |
| ELP-013-000012114 | to | ELP-013-000012114 |
| ELP-013-000012114 | to | ELP-013-000012115 |
| ELP-013-000012115 | to | ELP-013-000012116 |
| ELP-013-000012116 | to | ELP-013-000012117 |
| ELP-013-000012117 | to | ELP-013-000012118 |
| ELP-013-000012118 | to | ELP-013-000012119 |
| ELP-013-000012119 | to | ELP-013-000012120 |
| ELP-013-000012120 | to | ELP-013-000012120 |
| ELP-013-000012123 | to | ELP-013-000012123 |
| ELP-013-000012123 | to | ELP-013-000012124 |
| ELP-013-000012124 | to | ELP-013-000012125 |
| ELP-013-000012125 | to | ELP-013-000012126 |
| ELP-013-000012126 | to | ELP-013-000012127 |
| ELP-013-000012127 | to | ELP-013-000012128 |
| ELP-013-000012128 | to | ELP-013-000012129 |
| ELP-013-000012129 | to | ELP-013-000012130 |
| ELP-013-000012130 | to | ELP-013-000012131 |
| ELP-013-000012131 | to | ELP-013-000012132 |
| ELP-013-000012132 | to | ELP-013-000012133 |
| ELP-013-000012133 | to | ELP-013-000012134 |
| ELP-013-000012134 | to | ELP-013-000012135 |
| ELP-013-000012135 | to | ELP-013-000012136 |
| ELP-013-000012136 | to | ELP-013-000012137 |
| ELP-013-000012137 | to | ELP-013-000012138 |
| ELP-013-000012138 | to | ELP-013-000012139 |
| ELP-013-000012139 | to | ELP-013-000012140 |
| ELP-013-000012140 | to | ELP-013-000012141 |
| ELP-013-000012141 | to | ELP-013-000012142 |
| ELP-013-000012142 | to | ELP-013-000012143 |
| ELP-013-000012143 | to | ELP-013-000012144 |

| | | |
|---|---|---|
| ELP-013-000012144 | to | ELP-013-000012145 |
| ELP-013-000012145 | to | ELP-013-000012146 |
| ELP-013-000012146 | to | ELP-013-000012147 |
| ELP-013-000012147 | to | ELP-013-000012148 |
| ELP-013-000012148 | to | ELP-013-000012149 |
| ELP-013-000012149 | to | ELP-013-000012150 |
| ELP-013-000012150 | to | ELP-013-000012151 |
| ELP-013-000012151 | to | ELP-013-000012152 |
| ELP-013-000012152 | to | ELP-013-000012152 |
| ELP-013-000012154 | to | ELP-013-000012154 |
| ELP-013-000012154 | to | ELP-013-000012155 |
| ELP-013-000012155 | to | ELP-013-000012156 |
| ELP-013-000012156 | to | ELP-013-000012156 |
| ELP-013-000012158 | to | ELP-013-000012158 |
| ELP-013-000012158 | to | ELP-013-000012159 |
| ELP-013-000012159 | to | ELP-013-000012159 |
| ELP-013-000012162 | to | ELP-013-000012162 |
| ELP-013-000012162 | to | ELP-013-000012162 |
| ELP-013-000012164 | to | ELP-013-000012164 |
| ELP-013-000012164 | to | ELP-013-000012165 |
| ELP-013-000012165 | to | ELP-013-000012165 |
| ELP-013-000012168 | to | ELP-013-000012168 |
| ELP-013-000012168 | to | ELP-013-000012169 |
| ELP-013-000012169 | to | ELP-013-000012170 |
| ELP-013-000012170 | to | ELP-013-000012171 |
| ELP-013-000012171 | to | ELP-013-000012172 |
| ELP-013-000012172 | to | ELP-013-000012172 |
| ELP-013-000012174 | to | ELP-013-000012174 |
| ELP-013-000012174 | to | ELP-013-000012175 |
| ELP-013-000012175 | to | ELP-013-000012176 |
| ELP-013-000012176 | to | ELP-013-000012177 |
| ELP-013-000012177 | to | ELP-013-000012178 |
| ELP-013-000012178 | to | ELP-013-000012179 |
| ELP-013-000012179 | to | ELP-013-000012180 |
| ELP-013-000012180 | to | ELP-013-000012181 |
| ELP-013-000012181 | to | ELP-013-000012182 |
| ELP-013-000012182 | to | ELP-013-000012182 |
| ELP-013-000012184 | to | ELP-013-000012184 |
| ELP-013-000012184 | to | ELP-013-000012185 |
| ELP-013-000012185 | to | ELP-013-000012185 |
| ELP-013-000012188 | to | ELP-013-000012188 |
| ELP-013-000012188 | to | ELP-013-000012189 |
| ELP-013-000012189 | to | ELP-013-000012190 |
| ELP-013-000012190 | to | ELP-013-000012191 |

| | | |
|---|---|---|
| ELP-013-000012191 | to | ELP-013-000012192 |
| ELP-013-000012192 | to | ELP-013-000012192 |
| ELP-013-000012194 | to | ELP-013-000012194 |
| ELP-013-000012194 | to | ELP-013-000012195 |
| ELP-013-000012195 | to | ELP-013-000012196 |
| ELP-013-000012196 | to | ELP-013-000012196 |
| ELP-013-000012198 | to | ELP-013-000012198 |
| ELP-013-000012198 | to | ELP-013-000012199 |
| ELP-013-000012199 | to | ELP-013-000012200 |
| ELP-013-000012200 | to | ELP-013-000012201 |
| ELP-013-000012201 | to | ELP-013-000012202 |
| ELP-013-000012202 | to | ELP-013-000012203 |
| ELP-013-000012203 | to | ELP-013-000012204 |
| ELP-013-000012204 | to | ELP-013-000012205 |
| ELP-013-000012205 | to | ELP-013-000012206 |
| ELP-013-000012206 | to | ELP-013-000012207 |
| ELP-013-000012207 | to | ELP-013-000012208 |
| ELP-013-000012208 | to | ELP-013-000012209 |
| ELP-013-000012209 | to | ELP-013-000012210 |
| ELP-013-000012210 | to | ELP-013-000012211 |
| ELP-013-000012211 | to | ELP-013-000012212 |
| ELP-013-000012212 | to | ELP-013-000012213 |
| ELP-013-000012213 | to | ELP-013-000012214 |
| ELP-013-000012214 | to | ELP-013-000012215 |
| ELP-013-000012215 | to | ELP-013-000012216 |
| ELP-013-000012216 | to | ELP-013-000012217 |
| ELP-013-000012217 | to | ELP-013-000012218 |
| ELP-013-000012218 | to | ELP-013-000012219 |
| ELP-013-000012219 | to | ELP-013-000012220 |
| ELP-013-000012220 | to | ELP-013-000012221 |
| ELP-013-000012221 | to | ELP-013-000012222 |
| ELP-013-000012222 | to | ELP-013-000012223 |
| ELP-013-000012223 | to | ELP-013-000012224 |
| ELP-013-000012224 | to | ELP-013-000012225 |
| ELP-013-000012225 | to | ELP-013-000012226 |
| ELP-013-000012226 | to | ELP-013-000012227 |
| ELP-013-000012227 | to | ELP-013-000012228 |
| ELP-013-000012228 | to | ELP-013-000012229 |
| ELP-013-000012229 | to | ELP-013-000012229 |
| ELP-013-000012231 | to | ELP-013-000012231 |
| ELP-013-000012231 | to | ELP-013-000012232 |
| ELP-013-000012232 | to | ELP-013-000012233 |
| ELP-013-000012233 | to | ELP-013-000012234 |
| ELP-013-000012234 | to | ELP-013-000012235 |

| | | |
|---|---|---|
| ELP-013-000012235 | to | ELP-013-000012236 |
| ELP-013-000012236 | to | ELP-013-000012237 |
| ELP-013-000012237 | to | ELP-013-000012238 |
| ELP-013-000012238 | to | ELP-013-000012239 |
| ELP-013-000012239 | to | ELP-013-000012240 |
| ELP-013-000012240 | to | ELP-013-000012241 |
| ELP-013-000012241 | to | ELP-013-000012242 |
| ELP-013-000012242 | to | ELP-013-000012242 |
| ELP-013-000012245 | to | ELP-013-000012245 |
| ELP-013-000012245 | to | ELP-013-000012246 |
| ELP-013-000012246 | to | ELP-013-000012247 |
| ELP-013-000012247 | to | ELP-013-000012248 |
| ELP-013-000012248 | to | ELP-013-000012249 |
| ELP-013-000012249 | to | ELP-013-000012249 |
| ELP-013-000012252 | to | ELP-013-000012252 |
| ELP-013-000012252 | to | ELP-013-000012253 |
| ELP-013-000012253 | to | ELP-013-000012254 |
| ELP-013-000012254 | to | ELP-013-000012255 |
| ELP-013-000012255 | to | ELP-013-000012256 |
| ELP-013-000012256 | to | ELP-013-000012256 |
| ELP-013-000012258 | to | ELP-013-000012258 |
| ELP-013-000012258 | to | ELP-013-000012259 |
| ELP-013-000012259 | to | ELP-013-000012260 |
| ELP-013-000012260 | to | ELP-013-000012261 |
| ELP-013-000012261 | to | ELP-013-000012261 |
| ELP-013-000012263 | to | ELP-013-000012263 |
| ELP-013-000012263 | to | ELP-013-000012264 |
| ELP-013-000012264 | to | ELP-013-000012264 |
| ELP-013-000012267 | to | ELP-013-000012267 |
| ELP-013-000012267 | to | ELP-013-000012267 |
| ELP-013-000012270 | to | ELP-013-000012270 |
| ELP-013-000012270 | to | ELP-013-000012271 |
| ELP-013-000012271 | to | ELP-013-000012272 |
| ELP-013-000012272 | to | ELP-013-000012272 |
| ELP-013-000012275 | to | ELP-013-000012275 |
| ELP-013-000012275 | to | ELP-013-000012276 |
| ELP-013-000012276 | to | ELP-013-000012277 |
| ELP-013-000012277 | to | ELP-013-000012278 |
| ELP-013-000012278 | to | ELP-013-000012278 |
| ELP-013-000012282 | to | ELP-013-000012282 |
| ELP-013-000012282 | to | ELP-013-000012283 |
| ELP-013-000012283 | to | ELP-013-000012284 |
| ELP-013-000012284 | to | ELP-013-000012285 |
| ELP-013-000012285 | to | ELP-013-000012286 |

| | | |
|---|---|---|
| ELP-013-000012286 | to | ELP-013-000012287 |
| ELP-013-000012287 | to | ELP-013-000012288 |
| ELP-013-000012288 | to | ELP-013-000012288 |
| ELP-013-000012290 | to | ELP-013-000012290 |
| ELP-013-000012290 | to | ELP-013-000012290 |
| ELP-013-000012292 | to | ELP-013-000012292 |
| ELP-013-000012292 | to | ELP-013-000012293 |
| ELP-013-000012293 | to | ELP-013-000012294 |
| ELP-013-000012294 | to | ELP-013-000012294 |
| ELP-013-000012296 | to | ELP-013-000012296 |
| ELP-013-000012296 | to | ELP-013-000012297 |
| ELP-013-000012297 | to | ELP-013-000012298 |
| ELP-013-000012298 | to | ELP-013-000012299 |
| ELP-013-000012299 | to | ELP-013-000012300 |
| ELP-013-000012300 | to | ELP-013-000012300 |
| ELP-013-000012303 | to | ELP-013-000012303 |
| ELP-013-000012303 | to | ELP-013-000012304 |
| ELP-013-000012304 | to | ELP-013-000012305 |
| ELP-013-000012305 | to | ELP-013-000012306 |
| ELP-013-000012306 | to | ELP-013-000012306 |
| ELP-013-000012308 | to | ELP-013-000012308 |
| ELP-013-000012308 | to | ELP-013-000012309 |
| ELP-013-000012309 | to | ELP-013-000012309 |
| ELP-013-000012312 | to | ELP-013-000012312 |
| ELP-013-000012312 | to | ELP-013-000012313 |
| ELP-013-000012313 | to | ELP-013-000012313 |
| ELP-013-000012316 | to | ELP-013-000012316 |
| ELP-013-000012316 | to | ELP-013-000012317 |
| ELP-013-000012317 | to | ELP-013-000012318 |
| ELP-013-000012318 | to | ELP-013-000012319 |
| ELP-013-000012319 | to | ELP-013-000012320 |
| ELP-013-000012320 | to | ELP-013-000012320 |
| ELP-013-000012322 | to | ELP-013-000012322 |
| ELP-013-000012322 | to | ELP-013-000012323 |
| ELP-013-000012323 | to | ELP-013-000012324 |
| ELP-013-000012324 | to | ELP-013-000012325 |
| ELP-013-000012325 | to | ELP-013-000012325 |
| ELP-013-000012327 | to | ELP-013-000012327 |
| ELP-013-000012327 | to | ELP-013-000012327 |
| ELP-013-000012329 | to | ELP-013-000012329 |
| ELP-013-000012329 | to | ELP-013-000012330 |
| ELP-013-000012330 | to | ELP-013-000012331 |
| ELP-013-000012331 | to | ELP-013-000012332 |
| ELP-013-000012332 | to | ELP-013-000012333 |

| | | |
|---|---|---|
| ELP-013-000012333 | to | ELP-013-000012333 |
| ELP-013-000012335 | to | ELP-013-000012335 |
| ELP-013-000012335 | to | ELP-013-000012336 |
| ELP-013-000012336 | to | ELP-013-000012337 |
| ELP-013-000012337 | to | ELP-013-000012338 |
| ELP-013-000012338 | to | ELP-013-000012339 |
| ELP-013-000012339 | to | ELP-013-000012340 |
| ELP-013-000012340 | to | ELP-013-000012341 |
| ELP-013-000012341 | to | ELP-013-000012342 |
| ELP-013-000012342 | to | ELP-013-000012343 |
| ELP-013-000012343 | to | ELP-013-000012344 |
| ELP-013-000012344 | to | ELP-013-000012345 |
| ELP-013-000012345 | to | ELP-013-000012346 |
| ELP-013-000012346 | to | ELP-013-000012347 |
| ELP-013-000012347 | to | ELP-013-000012347 |
| ELP-013-000012349 | to | ELP-013-000012349 |
| ELP-013-000012349 | to | ELP-013-000012350 |
| ELP-013-000012350 | to | ELP-013-000012351 |
| ELP-013-000012351 | to | ELP-013-000012352 |
| ELP-013-000012352 | to | ELP-013-000012353 |
| ELP-013-000012353 | to | ELP-013-000012354 |
| ELP-013-000012354 | to | ELP-013-000012355 |
| ELP-013-000012355 | to | ELP-013-000012356 |
| ELP-013-000012356 | to | ELP-013-000012357 |
| ELP-013-000012357 | to | ELP-013-000012358 |
| ELP-013-000012358 | to | ELP-013-000012359 |
| ELP-013-000012359 | to | ELP-013-000012360 |
| ELP-013-000012360 | to | ELP-013-000012361 |
| ELP-013-000012361 | to | ELP-013-000012362 |
| ELP-013-000012362 | to | ELP-013-000012363 |
| ELP-013-000012363 | to | ELP-013-000012364 |
| ELP-013-000012364 | to | ELP-013-000012365 |
| ELP-013-000012365 | to | ELP-013-000012365 |
| ELP-013-000012367 | to | ELP-013-000012367 |
| ELP-013-000012367 | to | ELP-013-000012368 |
| ELP-013-000012368 | to | ELP-013-000012368 |
| ELP-013-000012371 | to | ELP-013-000012371 |
| ELP-013-000012371 | to | ELP-013-000012371 |
| ELP-013-000012381 | to | ELP-013-000012381 |
| ELP-013-000012381 | to | ELP-013-000012382 |
| ELP-013-000012382 | to | ELP-013-000012382 |
| ELP-013-000012386 | to | ELP-013-000012386 |
| ELP-013-000012386 | to | ELP-013-000012387 |
| ELP-013-000012387 | to | ELP-013-000012388 |

| | | |
|---|---|---|
| ELP-013-000012388 | to | ELP-013-000012389 |
| ELP-013-000012389 | to | ELP-013-000012389 |
| ELP-013-000012391 | to | ELP-013-000012391 |
| ELP-013-000012391 | to | ELP-013-000012392 |
| ELP-013-000012392 | to | ELP-013-000012393 |
| ELP-013-000012393 | to | ELP-013-000012394 |
| ELP-013-000012394 | to | ELP-013-000012395 |
| ELP-013-000012395 | to | ELP-013-000012396 |
| ELP-013-000012396 | to | ELP-013-000012397 |
| ELP-013-000012397 | to | ELP-013-000012397 |
| ELP-013-000012399 | to | ELP-013-000012399 |
| ELP-013-000012399 | to | ELP-013-000012399 |
| ELP-013-000012403 | to | ELP-013-000012403 |
| ELP-013-000012403 | to | ELP-013-000012404 |
| ELP-013-000012404 | to | ELP-013-000012405 |
| ELP-013-000012405 | to | ELP-013-000012406 |
| ELP-013-000012406 | to | ELP-013-000012407 |
| ELP-013-000012407 | to | ELP-013-000012408 |
| ELP-013-000012408 | to | ELP-013-000012409 |
| ELP-013-000012409 | to | ELP-013-000012410 |
| ELP-013-000012410 | to | ELP-013-000012411 |
| ELP-013-000012411 | to | ELP-013-000012412 |
| ELP-013-000012412 | to | ELP-013-000012413 |
| ELP-013-000012413 | to | ELP-013-000012414 |
| ELP-013-000012414 | to | ELP-013-000012415 |
| ELP-013-000012415 | to | ELP-013-000012416 |
| ELP-013-000012416 | to | ELP-013-000012417 |
| ELP-013-000012417 | to | ELP-013-000012418 |
| ELP-013-000012418 | to | ELP-013-000012419 |
| ELP-013-000012419 | to | ELP-013-000012420 |
| ELP-013-000012420 | to | ELP-013-000012421 |
| ELP-013-000012421 | to | ELP-013-000012421 |
| ELP-013-000012423 | to | ELP-013-000012423 |
| ELP-013-000012423 | to | ELP-013-000012423 |
| ELP-013-000012425 | to | ELP-013-000012425 |
| ELP-013-000012425 | to | ELP-013-000012425 |
| ELP-013-000012428 | to | ELP-013-000012428 |
| ELP-013-000012428 | to | ELP-013-000012429 |
| ELP-013-000012429 | to | ELP-013-000012430 |
| ELP-013-000012430 | to | ELP-013-000012431 |
| ELP-013-000012431 | to | ELP-013-000012431 |
| ELP-013-000012434 | to | ELP-013-000012434 |
| ELP-013-000012434 | to | ELP-013-000012435 |
| ELP-013-000012435 | to | ELP-013-000012436 |

| | | |
|---|---|---|
| ELP-013-000012436 | to | ELP-013-000012437 |
| ELP-013-000012437 | to | ELP-013-000012438 |
| ELP-013-000012438 | to | ELP-013-000012438 |
| ELP-013-000012441 | to | ELP-013-000012441 |
| ELP-013-000012441 | to | ELP-013-000012442 |
| ELP-013-000012442 | to | ELP-013-000012443 |
| ELP-013-000012443 | to | ELP-013-000012444 |
| ELP-013-000012444 | to | ELP-013-000012444 |
| ELP-013-000012448 | to | ELP-013-000012448 |
| ELP-013-000012448 | to | ELP-013-000012448 |
| ELP-013-000012450 | to | ELP-013-000012450 |
| ELP-013-000012450 | to | ELP-013-000012451 |
| ELP-013-000012451 | to | ELP-013-000012451 |
| ELP-013-000012454 | to | ELP-013-000012454 |
| ELP-013-000012454 | to | ELP-013-000012455 |
| ELP-013-000012455 | to | ELP-013-000012456 |
| ELP-013-000012456 | to | ELP-013-000012457 |
| ELP-013-000012457 | to | ELP-013-000012458 |
| ELP-013-000012458 | to | ELP-013-000012458 |
| ELP-013-000012460 | to | ELP-013-000012460 |
| ELP-013-000012460 | to | ELP-013-000012461 |
| ELP-013-000012461 | to | ELP-013-000012462 |
| ELP-013-000012462 | to | ELP-013-000012463 |
| ELP-013-000012463 | to | ELP-013-000012464 |
| ELP-013-000012464 | to | ELP-013-000012464 |
| ELP-013-000012468 | to | ELP-013-000012468 |
| ELP-013-000012468 | to | ELP-013-000012469 |
| ELP-013-000012469 | to | ELP-013-000012470 |
| ELP-013-000012470 | to | ELP-013-000012471 |
| ELP-013-000012471 | to | ELP-013-000012472 |
| ELP-013-000012472 | to | ELP-013-000012473 |
| ELP-013-000012473 | to | ELP-013-000012474 |
| ELP-013-000012474 | to | ELP-013-000012475 |
| ELP-013-000012475 | to | ELP-013-000012476 |
| ELP-013-000012476 | to | ELP-013-000012477 |
| ELP-013-000012477 | to | ELP-013-000012477 |
| ELP-013-000012479 | to | ELP-013-000012479 |
| ELP-013-000012479 | to | ELP-013-000012480 |
| ELP-013-000012480 | to | ELP-013-000012481 |
| ELP-013-000012481 | to | ELP-013-000012482 |
| ELP-013-000012482 | to | ELP-013-000012482 |
| ELP-013-000012484 | to | ELP-013-000012484 |
| ELP-013-000012484 | to | ELP-013-000012485 |
| ELP-013-000012485 | to | ELP-013-000012486 |

| | | |
|---|---|---|
| ELP-013-000012486 | to | ELP-013-000012487 |
| ELP-013-000012487 | to | ELP-013-000012488 |
| ELP-013-000012488 | to | ELP-013-000012489 |
| ELP-013-000012489 | to | ELP-013-000012490 |
| ELP-013-000012490 | to | ELP-013-000012491 |
| ELP-013-000012491 | to | ELP-013-000012492 |
| ELP-013-000012492 | to | ELP-013-000012492 |
| ELP-013-000012494 | to | ELP-013-000012494 |
| ELP-013-000012494 | to | ELP-013-000012494 |
| ELP-013-000012496 | to | ELP-013-000012496 |
| ELP-013-000012496 | to | ELP-013-000012496 |
| ELP-013-000012498 | to | ELP-013-000012498 |
| ELP-013-000012498 | to | ELP-013-000012499 |
| ELP-013-000012499 | to | ELP-013-000012500 |
| ELP-013-000012500 | to | ELP-013-000012501 |
| ELP-013-000012501 | to | ELP-013-000012502 |
| ELP-013-000012502 | to | ELP-013-000012503 |
| ELP-013-000012503 | to | ELP-013-000012504 |
| ELP-013-000012504 | to | ELP-013-000012505 |
| ELP-013-000012505 | to | ELP-013-000012506 |
| ELP-013-000012506 | to | ELP-013-000012507 |
| ELP-013-000012507 | to | ELP-013-000012508 |
| ELP-013-000012508 | to | ELP-013-000012509 |
| ELP-013-000012509 | to | ELP-013-000012510 |
| ELP-013-000012510 | to | ELP-013-000012511 |
| ELP-013-000012511 | to | ELP-013-000012512 |
| ELP-013-000012512 | to | ELP-013-000012513 |
| ELP-013-000012513 | to | ELP-013-000012514 |
| ELP-013-000012514 | to | ELP-013-000012515 |
| ELP-013-000012515 | to | ELP-013-000012516 |
| ELP-013-000012516 | to | ELP-013-000012516 |
| ELP-013-000012518 | to | ELP-013-000012518 |
| ELP-013-000012518 | to | ELP-013-000012519 |
| ELP-013-000012519 | to | ELP-013-000012520 |
| ELP-013-000012520 | to | ELP-013-000012521 |
| ELP-013-000012521 | to | ELP-013-000012522 |
| ELP-013-000012522 | to | ELP-013-000012523 |
| ELP-013-000012523 | to | ELP-013-000012524 |
| ELP-013-000012524 | to | ELP-013-000012525 |
| ELP-013-000012525 | to | ELP-013-000012526 |
| ELP-013-000012526 | to | ELP-013-000012526 |
| ELP-013-000012528 | to | ELP-013-000012528 |
| ELP-013-000012528 | to | ELP-013-000012529 |
| ELP-013-000012529 | to | ELP-013-000012530 |

| | | |
|---|---|---|
| ELP-013-000012530 | to | ELP-013-000012531 |
| ELP-013-000012531 | to | ELP-013-000012532 |
| ELP-013-000012532 | to | ELP-013-000012533 |
| ELP-013-000012533 | to | ELP-013-000012534 |
| ELP-013-000012534 | to | ELP-013-000012534 |
| ELP-013-000012536 | to | ELP-013-000012536 |
| ELP-013-000012536 | to | ELP-013-000012537 |
| ELP-013-000012537 | to | ELP-013-000012538 |
| ELP-013-000012538 | to | ELP-013-000012539 |
| ELP-013-000012539 | to | ELP-013-000012540 |
| ELP-013-000012540 | to | ELP-013-000012541 |
| ELP-013-000012541 | to | ELP-013-000012542 |
| ELP-013-000012542 | to | ELP-013-000012543 |
| ELP-013-000012543 | to | ELP-013-000012544 |
| ELP-013-000012544 | to | ELP-013-000012545 |
| ELP-013-000012545 | to | ELP-013-000012546 |
| ELP-013-000012546 | to | ELP-013-000012547 |
| ELP-013-000012547 | to | ELP-013-000012548 |
| ELP-013-000012548 | to | ELP-013-000012549 |
| ELP-013-000012549 | to | ELP-013-000012550 |
| ELP-013-000012550 | to | ELP-013-000012551 |
| ELP-013-000012551 | to | ELP-013-000012552 |
| ELP-013-000012552 | to | ELP-013-000012553 |
| ELP-013-000012553 | to | ELP-013-000012554 |
| ELP-013-000012554 | to | ELP-013-000012555 |
| ELP-013-000012555 | to | ELP-013-000012556 |
| ELP-013-000012556 | to | ELP-013-000012557 |
| ELP-013-000012557 | to | ELP-013-000012558 |
| ELP-013-000012558 | to | ELP-013-000012559 |
| ELP-013-000012559 | to | ELP-013-000012560 |
| ELP-013-000012560 | to | ELP-013-000012561 |
| ELP-013-000012561 | to | ELP-013-000012562 |
| ELP-013-000012562 | to | ELP-013-000012563 |
| ELP-013-000012563 | to | ELP-013-000012564 |
| ELP-013-000012564 | to | ELP-013-000012564 |
| ELP-013-000012566 | to | ELP-013-000012566 |
| ELP-013-000012566 | to | ELP-013-000012567 |
| ELP-013-000012567 | to | ELP-013-000012568 |
| ELP-013-000012568 | to | ELP-013-000012569 |
| ELP-013-000012569 | to | ELP-013-000012570 |
| ELP-013-000012570 | to | ELP-013-000012571 |
| ELP-013-000012571 | to | ELP-013-000012572 |
| ELP-013-000012572 | to | ELP-013-000012573 |
| ELP-013-000012573 | to | ELP-013-000012574 |

| | | |
|---|---|---|
| ELP-013-000012574 | to | ELP-013-000012575 |
| ELP-013-000012575 | to | ELP-013-000012576 |
| ELP-013-000012576 | to | ELP-013-000012577 |
| ELP-013-000012577 | to | ELP-013-000012578 |
| ELP-013-000012578 | to | ELP-013-000012579 |
| ELP-013-000012579 | to | ELP-013-000012580 |
| ELP-013-000012580 | to | ELP-013-000012581 |
| ELP-013-000012581 | to | ELP-013-000012582 |
| ELP-013-000012582 | to | ELP-013-000012583 |
| ELP-013-000012583 | to | ELP-013-000012584 |
| ELP-013-000012584 | to | ELP-013-000012585 |
| ELP-013-000012585 | to | ELP-013-000012586 |
| ELP-013-000012586 | to | ELP-013-000012587 |
| ELP-013-000012587 | to | ELP-013-000012588 |
| ELP-013-000012588 | to | ELP-013-000012589 |
| ELP-013-000012589 | to | ELP-013-000012590 |
| ELP-013-000012590 | to | ELP-013-000012591 |
| ELP-013-000012591 | to | ELP-013-000012592 |
| ELP-013-000012592 | to | ELP-013-000012593 |
| ELP-013-000012593 | to | ELP-013-000012593 |
| ELP-013-000012595 | to | ELP-013-000012595 |
| ELP-013-000012595 | to | ELP-013-000012596 |
| ELP-013-000012596 | to | ELP-013-000012597 |
| ELP-013-000012597 | to | ELP-013-000012598 |
| ELP-013-000012598 | to | ELP-013-000012599 |
| ELP-013-000012599 | to | ELP-013-000012600 |
| ELP-013-000012600 | to | ELP-013-000012601 |
| ELP-013-000012601 | to | ELP-013-000012601 |
| ELP-013-000012603 | to | ELP-013-000012603 |
| ELP-013-000012603 | to | ELP-013-000012604 |
| ELP-013-000012604 | to | ELP-013-000012605 |
| ELP-013-000012605 | to | ELP-013-000012606 |
| ELP-013-000012606 | to | ELP-013-000012607 |
| ELP-013-000012607 | to | ELP-013-000012608 |
| ELP-013-000012608 | to | ELP-013-000012608 |
| ELP-013-000012610 | to | ELP-013-000012610 |
| ELP-013-000012610 | to | ELP-013-000012611 |
| ELP-013-000012611 | to | ELP-013-000012612 |
| ELP-013-000012612 | to | ELP-013-000012613 |
| ELP-013-000012613 | to | ELP-013-000012614 |
| ELP-013-000012614 | to | ELP-013-000012614 |
| ELP-013-000012616 | to | ELP-013-000012616 |
| ELP-013-000012616 | to | ELP-013-000012617 |
| ELP-013-000012617 | to | ELP-013-000012618 |

| | | |
|---|---|---|
| ELP-013-000012618 | to | ELP-013-000012619 |
| ELP-013-000012619 | to | ELP-013-000012620 |
| ELP-013-000012620 | to | ELP-013-000012621 |
| ELP-013-000012621 | to | ELP-013-000012622 |
| ELP-013-000012622 | to | ELP-013-000012623 |
| ELP-013-000012623 | to | ELP-013-000012624 |
| ELP-013-000012624 | to | ELP-013-000012625 |
| ELP-013-000012625 | to | ELP-013-000012625 |
| ELP-013-000012627 | to | ELP-013-000012627 |
| ELP-013-000012627 | to | ELP-013-000012628 |
| ELP-013-000012628 | to | ELP-013-000012629 |
| ELP-013-000012629 | to | ELP-013-000012629 |
| ELP-013-000012631 | to | ELP-013-000012631 |
| ELP-013-000012631 | to | ELP-013-000012632 |
| ELP-013-000012632 | to | ELP-013-000012633 |
| ELP-013-000012633 | to | ELP-013-000012634 |
| ELP-013-000012634 | to | ELP-013-000012635 |
| ELP-013-000012635 | to | ELP-013-000012635 |
| ELP-013-000012637 | to | ELP-013-000012637 |
| ELP-013-000012637 | to | ELP-013-000012638 |
| ELP-013-000012638 | to | ELP-013-000012639 |
| ELP-013-000012639 | to | ELP-013-000012640 |
| ELP-013-000012640 | to | ELP-013-000012641 |
| ELP-013-000012641 | to | ELP-013-000012642 |
| ELP-013-000012642 | to | ELP-013-000012643 |
| ELP-013-000012643 | to | ELP-013-000012644 |
| ELP-013-000012644 | to | ELP-013-000012644 |
| ELP-013-000012646 | to | ELP-013-000012646 |
| ELP-013-000012646 | to | ELP-013-000012647 |
| ELP-013-000012647 | to | ELP-013-000012648 |
| ELP-013-000012648 | to | ELP-013-000012649 |
| ELP-013-000012649 | to | ELP-013-000012650 |
| ELP-013-000012650 | to | ELP-013-000012651 |
| ELP-013-000012651 | to | ELP-013-000012652 |
| ELP-013-000012652 | to | ELP-013-000012653 |
| ELP-013-000012653 | to | ELP-013-000012653 |
| ELP-013-000012655 | to | ELP-013-000012655 |
| ELP-013-000012655 | to | ELP-013-000012655 |
| ELP-013-000012660 | to | ELP-013-000012660 |
| ELP-013-000012660 | to | ELP-013-000012661 |
| ELP-013-000012661 | to | ELP-013-000012662 |
| ELP-013-000012662 | to | ELP-013-000012663 |
| ELP-013-000012663 | to | ELP-013-000012664 |
| ELP-013-000012664 | to | ELP-013-000012664 |

| | | |
|---|---|---|
| ELP-013-000012666 | to | ELP-013-000012666 |
| ELP-013-000012666 | to | ELP-013-000012666 |
| ELP-013-000012675 | to | ELP-013-000012675 |
| ELP-013-000012675 | to | ELP-013-000012676 |
| ELP-013-000012676 | to | ELP-013-000012677 |
| ELP-013-000012677 | to | ELP-013-000012677 |
| ELP-013-000012679 | to | ELP-013-000012679 |
| ELP-013-000012679 | to | ELP-013-000012680 |
| ELP-013-000012680 | to | ELP-013-000012680 |
| ELP-013-000012682 | to | ELP-013-000012682 |
| ELP-013-000012682 | to | ELP-013-000012682 |
| ELP-013-000012684 | to | ELP-013-000012684 |
| ELP-013-000012684 | to | ELP-013-000012685 |
| ELP-013-000012685 | to | ELP-013-000012686 |
| ELP-013-000012686 | to | ELP-013-000012686 |
| ELP-013-000012688 | to | ELP-013-000012688 |
| ELP-013-000012688 | to | ELP-013-000012688 |
| ELP-013-000012691 | to | ELP-013-000012691 |
| ELP-013-000012691 | to | ELP-013-000012691 |
| ELP-013-000012697 | to | ELP-013-000012697 |
| ELP-013-000012697 | to | ELP-013-000012698 |
| ELP-013-000012698 | to | ELP-013-000012699 |
| ELP-013-000012699 | to | ELP-013-000012699 |
| ELP-013-000012702 | to | ELP-013-000012702 |
| ELP-013-000012702 | to | ELP-013-000012703 |
| ELP-013-000012703 | to | ELP-013-000012704 |
| ELP-013-000012704 | to | ELP-013-000012705 |
| ELP-013-000012705 | to | ELP-013-000012705 |
| ELP-013-000012707 | to | ELP-013-000012707 |
| ELP-013-000012707 | to | ELP-013-000012708 |
| ELP-013-000012708 | to | ELP-013-000012709 |
| ELP-013-000012709 | to | ELP-013-000012710 |
| ELP-013-000012710 | to | ELP-013-000012710 |
| ELP-013-000012712 | to | ELP-013-000012712 |
| ELP-013-000012712 | to | ELP-013-000012713 |
| ELP-013-000012713 | to | ELP-013-000012714 |
| ELP-013-000012714 | to | ELP-013-000012715 |
| ELP-013-000012715 | to | ELP-013-000012715 |
| ELP-013-000012718 | to | ELP-013-000012718 |
| ELP-013-000012718 | to | ELP-013-000012718 |
| ELP-013-000012720 | to | ELP-013-000012720 |
| ELP-013-000012720 | to | ELP-013-000012720 |
| ELP-013-000012722 | to | ELP-013-000012722 |
| ELP-013-000012722 | to | ELP-013-000012722 |

| | | |
|---|---|---|
| ELP-013-000012725 | to | ELP-013-000012725 |
| ELP-013-000012725 | to | ELP-013-000012726 |
| ELP-013-000012726 | to | ELP-013-000012726 |
| ELP-013-000012729 | to | ELP-013-000012729 |
| ELP-013-000012729 | to | ELP-013-000012730 |
| ELP-013-000012730 | to | ELP-013-000012730 |
| ELP-013-000012732 | to | ELP-013-000012732 |
| ELP-013-000012732 | to | ELP-013-000012733 |
| ELP-013-000012733 | to | ELP-013-000012734 |
| ELP-013-000012734 | to | ELP-013-000012735 |
| ELP-013-000012735 | to | ELP-013-000012736 |
| ELP-013-000012736 | to | ELP-013-000012736 |
| ELP-013-000012738 | to | ELP-013-000012738 |
| ELP-013-000012738 | to | ELP-013-000012739 |
| ELP-013-000012739 | to | ELP-013-000012739 |
| ELP-013-000012741 | to | ELP-013-000012741 |
| ELP-013-000012741 | to | ELP-013-000012742 |
| ELP-013-000012742 | to | ELP-013-000012743 |
| ELP-013-000012743 | to | ELP-013-000012744 |
| ELP-013-000012744 | to | ELP-013-000012745 |
| ELP-013-000012745 | to | ELP-013-000012746 |
| ELP-013-000012746 | to | ELP-013-000012747 |
| ELP-013-000012747 | to | ELP-013-000012747 |
| ELP-013-000012750 | to | ELP-013-000012750 |
| ELP-013-000012750 | to | ELP-013-000012750 |
| ELP-013-000012752 | to | ELP-013-000012752 |
| ELP-013-000012752 | to | ELP-013-000012752 |
| ELP-013-000012754 | to | ELP-013-000012754 |
| ELP-013-000012754 | to | ELP-013-000012755 |
| ELP-013-000012755 | to | ELP-013-000012756 |
| ELP-013-000012756 | to | ELP-013-000012757 |
| ELP-013-000012757 | to | ELP-013-000012758 |
| ELP-013-000012758 | to | ELP-013-000012759 |
| ELP-013-000012759 | to | ELP-013-000012760 |
| ELP-013-000012760 | to | ELP-013-000012761 |
| ELP-013-000012761 | to | ELP-013-000012761 |
| ELP-013-000012763 | to | ELP-013-000012763 |
| ELP-013-000012763 | to | ELP-013-000012764 |
| ELP-013-000012764 | to | ELP-013-000012765 |
| ELP-013-000012765 | to | ELP-013-000012766 |
| ELP-013-000012766 | to | ELP-013-000012766 |
| ELP-013-000012768 | to | ELP-013-000012768 |
| ELP-013-000012768 | to | ELP-013-000012768 |
| ELP-013-000012770 | to | ELP-013-000012770 |

| | | |
|---|---|---|
| ELP-013-000012770 | to | ELP-013-000012770 |
| ELP-013-000012773 | to | ELP-013-000012773 |
| ELP-013-000012773 | to | ELP-013-000012774 |
| ELP-013-000012774 | to | ELP-013-000012774 |
| ELP-013-000012778 | to | ELP-013-000012778 |
| ELP-013-000012778 | to | ELP-013-000012778 |
| ELP-013-000012783 | to | ELP-013-000012783 |
| ELP-013-000012783 | to | ELP-013-000012784 |
| ELP-013-000012784 | to | ELP-013-000012784 |
| ELP-013-000012786 | to | ELP-013-000012786 |
| ELP-013-000012786 | to | ELP-013-000012787 |
| ELP-013-000012787 | to | ELP-013-000012787 |
| ELP-013-000012789 | to | ELP-013-000012789 |
| ELP-013-000012789 | to | ELP-013-000012790 |
| ELP-013-000012790 | to | ELP-013-000012791 |
| ELP-013-000012791 | to | ELP-013-000012792 |
| ELP-013-000012792 | to | ELP-013-000012793 |
| ELP-013-000012793 | to | ELP-013-000012794 |
| ELP-013-000012794 | to | ELP-013-000012794 |
| ELP-013-000012799 | to | ELP-013-000012799 |
| ELP-013-000012799 | to | ELP-013-000012800 |
| ELP-013-000012800 | to | ELP-013-000012801 |
| ELP-013-000012801 | to | ELP-013-000012802 |
| ELP-013-000012802 | to | ELP-013-000012803 |
| ELP-013-000012803 | to | ELP-013-000012804 |
| ELP-013-000012804 | to | ELP-013-000012805 |
| ELP-013-000012805 | to | ELP-013-000012805 |
| ELP-013-000012807 | to | ELP-013-000012807 |
| ELP-013-000012807 | to | ELP-013-000012808 |
| ELP-013-000012808 | to | ELP-013-000012809 |
| ELP-013-000012809 | to | ELP-013-000012809 |
| ELP-013-000012812 | to | ELP-013-000012812 |
| ELP-013-000012812 | to | ELP-013-000012813 |
| ELP-013-000012813 | to | ELP-013-000012814 |
| ELP-013-000012814 | to | ELP-013-000012814 |
| ELP-013-000012817 | to | ELP-013-000012817 |
| ELP-013-000012817 | to | ELP-013-000012818 |
| ELP-013-000012818 | to | ELP-013-000012819 |
| ELP-013-000012819 | to | ELP-013-000012820 |
| ELP-013-000012820 | to | ELP-013-000012821 |
| ELP-013-000012821 | to | ELP-013-000012822 |
| ELP-013-000012822 | to | ELP-013-000012823 |
| ELP-013-000012823 | to | ELP-013-000012824 |
| ELP-013-000012824 | to | ELP-013-000012824 |

| | | |
|---|---|---|
| ELP-013-000012826 | to | ELP-013-000012826 |
| ELP-013-000012826 | to | ELP-013-000012827 |
| ELP-013-000012827 | to | ELP-013-000012828 |
| ELP-013-000012828 | to | ELP-013-000012829 |
| ELP-013-000012829 | to | ELP-013-000012830 |
| ELP-013-000012830 | to | ELP-013-000012831 |
| ELP-013-000012831 | to | ELP-013-000012832 |
| ELP-013-000012832 | to | ELP-013-000012833 |
| ELP-013-000012833 | to | ELP-013-000012834 |
| ELP-013-000012834 | to | ELP-013-000012835 |
| ELP-013-000012835 | to | ELP-013-000012836 |
| ELP-013-000012836 | to | ELP-013-000012837 |
| ELP-013-000012837 | to | ELP-013-000012838 |
| ELP-013-000012838 | to | ELP-013-000012839 |
| ELP-013-000012839 | to | ELP-013-000012840 |
| ELP-013-000012840 | to | ELP-013-000012841 |
| ELP-013-000012841 | to | ELP-013-000012841 |
| ELP-013-000012843 | to | ELP-013-000012843 |
| ELP-013-000012843 | to | ELP-013-000012844 |
| ELP-013-000012844 | to | ELP-013-000012844 |
| ELP-013-000012846 | to | ELP-013-000012846 |
| ELP-013-000012846 | to | ELP-013-000012847 |
| ELP-013-000012847 | to | ELP-013-000012848 |
| ELP-013-000012848 | to | ELP-013-000012849 |
| ELP-013-000012849 | to | ELP-013-000012850 |
| ELP-013-000012850 | to | ELP-013-000012850 |
| ELP-013-000012852 | to | ELP-013-000012852 |
| ELP-013-000012852 | to | ELP-013-000012853 |
| ELP-013-000012853 | to | ELP-013-000012854 |
| ELP-013-000012854 | to | ELP-013-000012854 |
| ELP-013-000012861 | to | ELP-013-000012861 |
| ELP-013-000012861 | to | ELP-013-000012862 |
| ELP-013-000012862 | to | ELP-013-000012863 |
| ELP-013-000012863 | to | ELP-013-000012864 |
| ELP-013-000012864 | to | ELP-013-000012864 |
| ELP-013-000012867 | to | ELP-013-000012867 |
| ELP-013-000012867 | to | ELP-013-000012868 |
| ELP-013-000012868 | to | ELP-013-000012869 |
| ELP-013-000012869 | to | ELP-013-000012870 |
| ELP-013-000012870 | to | ELP-013-000012871 |
| ELP-013-000012871 | to | ELP-013-000012872 |
| ELP-013-000012872 | to | ELP-013-000012873 |
| ELP-013-000012873 | to | ELP-013-000012874 |
| ELP-013-000012874 | to | ELP-013-000012875 |

| | | |
|---|---|---|
| ELP-013-000012875 | to | ELP-013-000012876 |
| ELP-013-000012876 | to | ELP-013-000012877 |
| ELP-013-000012877 | to | ELP-013-000012878 |
| ELP-013-000012878 | to | ELP-013-000012879 |
| ELP-013-000012879 | to | ELP-013-000012880 |
| ELP-013-000012880 | to | ELP-013-000012881 |
| ELP-013-000012881 | to | ELP-013-000012881 |
| ELP-013-000012883 | to | ELP-013-000012883 |
| ELP-013-000012883 | to | ELP-013-000012884 |
| ELP-013-000012884 | to | ELP-013-000012885 |
| ELP-013-000012885 | to | ELP-013-000012886 |
| ELP-013-000012886 | to | ELP-013-000012887 |
| ELP-013-000012887 | to | ELP-013-000012888 |
| ELP-013-000012888 | to | ELP-013-000012889 |
| ELP-013-000012889 | to | ELP-013-000012890 |
| ELP-013-000012890 | to | ELP-013-000012891 |
| ELP-013-000012891 | to | ELP-013-000012892 |
| ELP-013-000012892 | to | ELP-013-000012893 |
| ELP-013-000012893 | to | ELP-013-000012894 |
| ELP-013-000012894 | to | ELP-013-000012894 |
| ELP-013-000012896 | to | ELP-013-000012896 |
| ELP-013-000012896 | to | ELP-013-000012897 |
| ELP-013-000012897 | to | ELP-013-000012897 |
| ELP-013-000012899 | to | ELP-013-000012899 |
| ELP-013-000012899 | to | ELP-013-000012900 |
| ELP-013-000012900 | to | ELP-013-000012901 |
| ELP-013-000012901 | to | ELP-013-000012902 |
| ELP-013-000012902 | to | ELP-013-000012902 |
| ELP-013-000012904 | to | ELP-013-000012904 |
| ELP-013-000012904 | to | ELP-013-000012905 |
| ELP-013-000012905 | to | ELP-013-000012906 |
| ELP-013-000012906 | to | ELP-013-000012907 |
| ELP-013-000012907 | to | ELP-013-000012908 |
| ELP-013-000012908 | to | ELP-013-000012909 |
| ELP-013-000012909 | to | ELP-013-000012910 |
| ELP-013-000012910 | to | ELP-013-000012911 |
| ELP-013-000012911 | to | ELP-013-000012912 |
| ELP-013-000012912 | to | ELP-013-000012913 |
| ELP-013-000012913 | to | ELP-013-000012914 |
| ELP-013-000012914 | to | ELP-013-000012915 |
| ELP-013-000012915 | to | ELP-013-000012916 |
| ELP-013-000012916 | to | ELP-013-000012917 |
| ELP-013-000012917 | to | ELP-013-000012918 |
| ELP-013-000012918 | to | ELP-013-000012918 |

| | | |
|---|---|---|
| ELP-013-000012920 | to | ELP-013-000012920 |
| ELP-013-000012920 | to | ELP-013-000012921 |
| ELP-013-000012921 | to | ELP-013-000012922 |
| ELP-013-000012922 | to | ELP-013-000012923 |
| ELP-013-000012923 | to | ELP-013-000012923 |
| ELP-013-000012926 | to | ELP-013-000012926 |
| ELP-013-000012926 | to | ELP-013-000012927 |
| ELP-013-000012927 | to | ELP-013-000012928 |
| ELP-013-000012928 | to | ELP-013-000012928 |
| ELP-013-000012930 | to | ELP-013-000012930 |
| ELP-013-000012930 | to | ELP-013-000012931 |
| ELP-013-000012931 | to | ELP-013-000012932 |
| ELP-013-000012932 | to | ELP-013-000012932 |
| ELP-013-000012934 | to | ELP-013-000012934 |
| ELP-013-000012934 | to | ELP-013-000012935 |
| ELP-013-000012935 | to | ELP-013-000012936 |
| ELP-013-000012936 | to | ELP-013-000012937 |
| ELP-013-000012937 | to | ELP-013-000012938 |
| ELP-013-000012938 | to | ELP-013-000012939 |
| ELP-013-000012939 | to | ELP-013-000012940 |
| ELP-013-000012940 | to | ELP-013-000012941 |
| ELP-013-000012941 | to | ELP-013-000012942 |
| ELP-013-000012942 | to | ELP-013-000012943 |
| ELP-013-000012943 | to | ELP-013-000012943 |
| ELP-013-000012945 | to | ELP-013-000012945 |
| ELP-013-000012945 | to | ELP-013-000012946 |
| ELP-013-000012946 | to | ELP-013-000012947 |
| ELP-013-000012947 | to | ELP-013-000012947 |
| ELP-013-000012949 | to | ELP-013-000012949 |
| ELP-013-000012949 | to | ELP-013-000012949 |
| ELP-013-000012951 | to | ELP-013-000012951 |
| ELP-013-000012951 | to | ELP-013-000012952 |
| ELP-013-000012952 | to | ELP-013-000012953 |
| ELP-013-000012953 | to | ELP-013-000012954 |
| ELP-013-000012954 | to | ELP-013-000012955 |
| ELP-013-000012955 | to | ELP-013-000012955 |
| ELP-013-000012957 | to | ELP-013-000012957 |
| ELP-013-000012957 | to | ELP-013-000012958 |
| ELP-013-000012958 | to | ELP-013-000012959 |
| ELP-013-000012959 | to | ELP-013-000012960 |
| ELP-013-000012960 | to | ELP-013-000012961 |
| ELP-013-000012961 | to | ELP-013-000012961 |
| ELP-013-000012963 | to | ELP-013-000012963 |
| ELP-013-000012963 | to | ELP-013-000012964 |

| | | |
|---|---|---|
| ELP-013-000012964 | to | ELP-013-000012965 |
| ELP-013-000012965 | to | ELP-013-000012965 |
| ELP-013-000012967 | to | ELP-013-000012967 |
| ELP-013-000012967 | to | ELP-013-000012967 |
| ELP-013-000012969 | to | ELP-013-000012969 |
| ELP-013-000012969 | to | ELP-013-000012970 |
| ELP-013-000012970 | to | ELP-013-000012971 |
| ELP-013-000012971 | to | ELP-013-000012972 |
| ELP-013-000012972 | to | ELP-013-000012973 |
| ELP-013-000012973 | to | ELP-013-000012974 |
| ELP-013-000012974 | to | ELP-013-000012974 |
| ELP-013-000012976 | to | ELP-013-000012976 |
| ELP-013-000012976 | to | ELP-013-000012977 |
| ELP-013-000012977 | to | ELP-013-000012978 |
| ELP-013-000012978 | to | ELP-013-000012979 |
| ELP-013-000012979 | to | ELP-013-000012980 |
| ELP-013-000012980 | to | ELP-013-000012981 |
| ELP-013-000012981 | to | ELP-013-000012982 |
| ELP-013-000012982 | to | ELP-013-000012983 |
| ELP-013-000012983 | to | ELP-013-000012984 |
| ELP-013-000012984 | to | ELP-013-000012985 |
| ELP-013-000012985 | to | ELP-013-000012986 |
| ELP-013-000012986 | to | ELP-013-000012987 |
| ELP-013-000012987 | to | ELP-013-000012988 |
| ELP-013-000012988 | to | ELP-013-000012989 |
| ELP-013-000012989 | to | ELP-013-000012990 |
| ELP-013-000012990 | to | ELP-013-000012990 |
| ELP-013-000012993 | to | ELP-013-000012993 |
| ELP-013-000012993 | to | ELP-013-000012994 |
| ELP-013-000012994 | to | ELP-013-000012995 |
| ELP-013-000012995 | to | ELP-013-000012995 |
| ELP-013-000012997 | to | ELP-013-000012997 |
| ELP-013-000012997 | to | ELP-013-000012998 |
| ELP-013-000012998 | to | ELP-013-000012999 |
| ELP-013-000012999 | to | ELP-013-000013000 |
| ELP-013-000013000 | to | ELP-013-000013000 |
| ELP-013-000013002 | to | ELP-013-000013002 |
| ELP-013-000013002 | to | ELP-013-000013003 |
| ELP-013-000013003 | to | ELP-013-000013004 |
| ELP-013-000013004 | to | ELP-013-000013005 |
| ELP-013-000013005 | to | ELP-013-000013006 |
| ELP-013-000013006 | to | ELP-013-000013006 |
| ELP-013-000013010 | to | ELP-013-000013010 |
| ELP-013-000013010 | to | ELP-013-000013011 |

104

| ELP-013-000013011 | to | ELP-013-000013012 |
| ELP-013-000013012 | to | ELP-013-000013013 |
| ELP-013-000013013 | to | ELP-013-000013014 |
| ELP-013-000013014 | to | ELP-013-000013015 |
| ELP-013-000013015 | to | ELP-013-000013016 |
| ELP-013-000013016 | to | ELP-013-000013017 |
| ELP-013-000013017 | to | ELP-013-000013018 |
| ELP-013-000013018 | to | ELP-013-000013019 |
| ELP-013-000013019 | to | ELP-013-000013020 |
| ELP-013-000013020 | to | ELP-013-000013021 |
| ELP-013-000013021 | to | ELP-013-000013022 |
| ELP-013-000013022 | to | ELP-013-000013023 |
| ELP-013-000013023 | to | ELP-013-000013024 |
| ELP-013-000013024 | to | ELP-013-000013025 |
| ELP-013-000013025 | to | ELP-013-000013026 |
| ELP-013-000013026 | to | ELP-013-000013027 |
| ELP-013-000013027 | to | ELP-013-000013028 |
| ELP-013-000013028 | to | ELP-013-000013029 |
| ELP-013-000013029 | to | ELP-013-000013030 |
| ELP-013-000013030 | to | ELP-013-000013031 |
| ELP-013-000013031 | to | ELP-013-000013032 |
| ELP-013-000013032 | to | ELP-013-000013033 |
| ELP-013-000013033 | to | ELP-013-000013034 |
| ELP-013-000013034 | to | ELP-013-000013035 |
| ELP-013-000013035 | to | ELP-013-000013036 |
| ELP-013-000013036 | to | ELP-013-000013037 |
| ELP-013-000013037 | to | ELP-013-000013038 |
| ELP-013-000013038 | to | ELP-013-000013039 |
| ELP-013-000013039 | to | ELP-013-000013039 |
| ELP-013-000013041 | to | ELP-013-000013041 |
| ELP-013-000013041 | to | ELP-013-000013042 |
| ELP-013-000013042 | to | ELP-013-000013043 |
| ELP-013-000013043 | to | ELP-013-000013044 |
| ELP-013-000013044 | to | ELP-013-000013045 |
| ELP-013-000013045 | to | ELP-013-000013046 |
| ELP-013-000013046 | to | ELP-013-000013047 |
| ELP-013-000013047 | to | ELP-013-000013047 |
| ELP-013-000013049 | to | ELP-013-000013049 |
| ELP-013-000013049 | to | ELP-013-000013050 |
| ELP-013-000013050 | to | ELP-013-000013051 |
| ELP-013-000013051 | to | ELP-013-000013052 |
| ELP-013-000013052 | to | ELP-013-000013053 |
| ELP-013-000013053 | to | ELP-013-000013054 |
| ELP-013-000013054 | to | ELP-013-000013054 |

| | | |
|---|---|---|
| ELP-013-000013056 | to | ELP-013-000013056 |
| ELP-013-000013056 | to | ELP-013-000013057 |
| ELP-013-000013057 | to | ELP-013-000013058 |
| ELP-013-000013058 | to | ELP-013-000013058 |
| ELP-013-000013060 | to | ELP-013-000013060 |
| ELP-013-000013060 | to | ELP-013-000013061 |
| ELP-013-000013061 | to | ELP-013-000013061 |
| ELP-013-000013063 | to | ELP-013-000013063 |
| ELP-013-000013063 | to | ELP-013-000013064 |
| ELP-013-000013064 | to | ELP-013-000013064 |
| ELP-013-000013069 | to | ELP-013-000013069 |
| ELP-013-000013069 | to | ELP-013-000013070 |
| ELP-013-000013070 | to | ELP-013-000013071 |
| ELP-013-000013071 | to | ELP-013-000013072 |
| ELP-013-000013072 | to | ELP-013-000013072 |
| ELP-013-000013074 | to | ELP-013-000013074 |
| ELP-013-000013074 | to | ELP-013-000013074 |
| ELP-013-000013080 | to | ELP-013-000013080 |
| ELP-013-000013080 | to | ELP-013-000013080 |
| ELP-013-000013084 | to | ELP-013-000013084 |
| ELP-013-000013084 | to | ELP-013-000013085 |
| ELP-013-000013085 | to | ELP-013-000013085 |
| ELP-013-000013090 | to | ELP-013-000013090 |
| ELP-013-000013090 | to | ELP-013-000013091 |
| ELP-013-000013091 | to | ELP-013-000013091 |
| ELP-013-000013094 | to | ELP-013-000013094 |
| ELP-013-000013094 | to | ELP-013-000013094 |
| ELP-013-000013097 | to | ELP-013-000013097 |
| ELP-013-000013097 | to | ELP-013-000013097 |
| ELP-013-000013103 | to | ELP-013-000013103 |
| ELP-013-000013103 | to | ELP-013-000013104 |
| ELP-013-000013104 | to | ELP-013-000013105 |
| ELP-013-000013105 | to | ELP-013-000013105 |
| ELP-013-000013108 | to | ELP-013-000013108 |
| ELP-013-000013108 | to | ELP-013-000013108 |
| ELP-013-000013113 | to | ELP-013-000013113 |
| ELP-013-000013113 | to | ELP-013-000013113 |
| ELP-013-000013115 | to | ELP-013-000013115 |
| ELP-013-000013115 | to | ELP-013-000013116 |
| ELP-013-000013116 | to | ELP-013-000013116 |
| ELP-013-000013124 | to | ELP-013-000013124 |
| ELP-013-000013124 | to | ELP-013-000013124 |
| ELP-013-000013126 | to | ELP-013-000013126 |
| ELP-013-000013126 | to | ELP-013-000013126 |

| | | |
|---|---|---|
| ELP-013-000013130 | to | ELP-013-000013130 |
| ELP-013-000013130 | to | ELP-013-000013131 |
| ELP-013-000013131 | to | ELP-013-000013132 |
| ELP-013-000013132 | to | ELP-013-000013133 |
| ELP-013-000013133 | to | ELP-013-000013134 |
| ELP-013-000013134 | to | ELP-013-000013135 |
| ELP-013-000013135 | to | ELP-013-000013136 |
| ELP-013-000013136 | to | ELP-013-000013137 |
| ELP-013-000013137 | to | ELP-013-000013138 |
| ELP-013-000013138 | to | ELP-013-000013139 |
| ELP-013-000013139 | to | ELP-013-000013140 |
| ELP-013-000013140 | to | ELP-013-000013141 |
| ELP-013-000013141 | to | ELP-013-000013142 |
| ELP-013-000013142 | to | ELP-013-000013143 |
| ELP-013-000013143 | to | ELP-013-000013143 |
| ELP-013-000013145 | to | ELP-013-000013145 |
| ELP-013-000013145 | to | ELP-013-000013145 |
| ELP-013-000013147 | to | ELP-013-000013147 |
| ELP-013-000013147 | to | ELP-013-000013147 |
| ELP-013-000013150 | to | ELP-013-000013150 |
| ELP-013-000013150 | to | ELP-013-000013150 |
| ELP-013-000013154 | to | ELP-013-000013154 |
| ELP-013-000013154 | to | ELP-013-000013155 |
| ELP-013-000013155 | to | ELP-013-000013156 |
| ELP-013-000013156 | to | ELP-013-000013156 |
| ELP-013-000013159 | to | ELP-013-000013159 |
| ELP-013-000013159 | to | ELP-013-000013160 |
| ELP-013-000013160 | to | ELP-013-000013161 |
| ELP-013-000013161 | to | ELP-013-000013162 |
| ELP-013-000013162 | to | ELP-013-000013163 |
| ELP-013-000013163 | to | ELP-013-000013163 |
| ELP-013-000013165 | to | ELP-013-000013165 |
| ELP-013-000013165 | to | ELP-013-000013166 |
| ELP-013-000013166 | to | ELP-013-000013167 |
| ELP-013-000013167 | to | ELP-013-000013167 |
| ELP-013-000013170 | to | ELP-013-000013170 |
| ELP-013-000013170 | to | ELP-013-000013171 |
| ELP-013-000013171 | to | ELP-013-000013172 |
| ELP-013-000013172 | to | ELP-013-000013173 |
| ELP-013-000013173 | to | ELP-013-000013174 |
| ELP-013-000013174 | to | ELP-013-000013175 |
| ELP-013-000013175 | to | ELP-013-000013176 |
| ELP-013-000013176 | to | ELP-013-000013177 |
| ELP-013-000013177 | to | ELP-013-000013178 |

| | | |
|---|---|---|
| ELP-013-000013178 | to | ELP-013-000013179 |
| ELP-013-000013179 | to | ELP-013-000013180 |
| ELP-013-000013180 | to | ELP-013-000013180 |
| ELP-013-000013185 | to | ELP-013-000013185 |
| ELP-013-000013185 | to | ELP-013-000013185 |
| ELP-013-000013187 | to | ELP-013-000013187 |
| ELP-013-000013187 | to | ELP-013-000013188 |
| ELP-013-000013188 | to | ELP-013-000013189 |
| ELP-013-000013189 | to | ELP-013-000013190 |
| ELP-013-000013190 | to | ELP-013-000013190 |
| ELP-013-000013192 | to | ELP-013-000013192 |
| ELP-013-000013192 | to | ELP-013-000013193 |
| ELP-013-000013193 | to | ELP-013-000013193 |
| ELP-013-000013196 | to | ELP-013-000013196 |
| ELP-013-000013196 | to | ELP-013-000013197 |
| ELP-013-000013197 | to | ELP-013-000013198 |
| ELP-013-000013198 | to | ELP-013-000013199 |
| ELP-013-000013199 | to | ELP-013-000013200 |
| ELP-013-000013200 | to | ELP-013-000013201 |
| ELP-013-000013201 | to | ELP-013-000013202 |
| ELP-013-000013202 | to | ELP-013-000013202 |
| ELP-013-000013204 | to | ELP-013-000013204 |
| ELP-013-000013204 | to | ELP-013-000013204 |
| ELP-013-000013212 | to | ELP-013-000013212 |
| ELP-013-000013212 | to | ELP-013-000013213 |
| ELP-013-000013213 | to | ELP-013-000013214 |
| ELP-013-000013214 | to | ELP-013-000013214 |
| ELP-013-000013218 | to | ELP-013-000013218 |
| ELP-013-000013218 | to | ELP-013-000013218 |
| ELP-013-000013220 | to | ELP-013-000013220 |
| ELP-013-000013220 | to | ELP-013-000013221 |
| ELP-013-000013221 | to | ELP-013-000013222 |
| ELP-013-000013222 | to | ELP-013-000013222 |
| ELP-013-000013224 | to | ELP-013-000013224 |
| ELP-013-000013224 | to | ELP-013-000013225 |
| ELP-013-000013225 | to | ELP-013-000013226 |
| ELP-013-000013226 | to | ELP-013-000013227 |
| ELP-013-000013227 | to | ELP-013-000013228 |
| ELP-013-000013228 | to | ELP-013-000013229 |
| ELP-013-000013229 | to | ELP-013-000013230 |
| ELP-013-000013230 | to | ELP-013-000013231 |
| ELP-013-000013231 | to | ELP-013-000013232 |
| ELP-013-000013232 | to | ELP-013-000013233 |
| ELP-013-000013233 | to | ELP-013-000013234 |

| | | |
|---|---|---|
| ELP-013-000013234 | to | ELP-013-000013235 |
| ELP-013-000013235 | to | ELP-013-000013236 |
| ELP-013-000013236 | to | ELP-013-000013237 |
| ELP-013-000013237 | to | ELP-013-000013238 |
| ELP-013-000013238 | to | ELP-013-000013239 |
| ELP-013-000013239 | to | ELP-013-000013239 |
| ELP-013-000013241 | to | ELP-013-000013241 |
| ELP-013-000013241 | to | ELP-013-000013242 |
| ELP-013-000013242 | to | ELP-013-000013242 |
| ELP-013-000013244 | to | ELP-013-000013244 |
| ELP-013-000013244 | to | ELP-013-000013245 |
| ELP-013-000013245 | to | ELP-013-000013246 |
| ELP-013-000013246 | to | ELP-013-000013247 |
| ELP-013-000013247 | to | ELP-013-000013248 |
| ELP-013-000013248 | to | ELP-013-000013249 |
| ELP-013-000013249 | to | ELP-013-000013250 |
| ELP-013-000013250 | to | ELP-013-000013251 |
| ELP-013-000013251 | to | ELP-013-000013251 |
| ELP-013-000013253 | to | ELP-013-000013253 |
| ELP-013-000013253 | to | ELP-013-000013254 |
| ELP-013-000013254 | to | ELP-013-000013255 |
| ELP-013-000013255 | to | ELP-013-000013256 |
| ELP-013-000013256 | to | ELP-013-000013257 |
| ELP-013-000013257 | to | ELP-013-000013258 |
| ELP-013-000013258 | to | ELP-013-000013259 |
| ELP-013-000013259 | to | ELP-013-000013260 |
| ELP-013-000013260 | to | ELP-013-000013261 |
| ELP-013-000013261 | to | ELP-013-000013262 |
| ELP-013-000013262 | to | ELP-013-000013263 |
| ELP-013-000013263 | to | ELP-013-000013264 |
| ELP-013-000013264 | to | ELP-013-000013265 |
| ELP-013-000013265 | to | ELP-013-000013266 |
| ELP-013-000013266 | to | ELP-013-000013267 |
| ELP-013-000013267 | to | ELP-013-000013268 |
| ELP-013-000013268 | to | ELP-013-000013269 |
| ELP-013-000013269 | to | ELP-013-000013270 |
| ELP-013-000013270 | to | ELP-013-000013271 |
| ELP-013-000013271 | to | ELP-013-000013271 |
| ELP-013-000013273 | to | ELP-013-000013273 |
| ELP-013-000013273 | to | ELP-013-000013274 |
| ELP-013-000013274 | to | ELP-013-000013275 |
| ELP-013-000013275 | to | ELP-013-000013276 |
| ELP-013-000013276 | to | ELP-013-000013277 |
| ELP-013-000013277 | to | ELP-013-000013278 |

| | | |
|---|---|---|
| ELP-013-000013278 | to | ELP-013-000013279 |
| ELP-013-000013279 | to | ELP-013-000013280 |
| ELP-013-000013280 | to | ELP-013-000013281 |
| ELP-013-000013281 | to | ELP-013-000013282 |
| ELP-013-000013282 | to | ELP-013-000013283 |
| ELP-013-000013283 | to | ELP-013-000013284 |
| ELP-013-000013284 | to | ELP-013-000013285 |
| ELP-013-000013285 | to | ELP-013-000013286 |
| ELP-013-000013286 | to | ELP-013-000013287 |
| ELP-013-000013287 | to | ELP-013-000013287 |
| ELP-013-000013289 | to | ELP-013-000013289 |
| ELP-013-000013289 | to | ELP-013-000013290 |
| ELP-013-000013290 | to | ELP-013-000013290 |
| ELP-013-000013292 | to | ELP-013-000013292 |
| ELP-013-000013292 | to | ELP-013-000013292 |
| ELP-013-000013294 | to | ELP-013-000013294 |
| ELP-013-000013294 | to | ELP-013-000013295 |
| ELP-013-000013295 | to | ELP-013-000013295 |
| ELP-013-000013300 | to | ELP-013-000013300 |
| ELP-013-000013300 | to | ELP-013-000013301 |
| ELP-013-000013301 | to | ELP-013-000013302 |
| ELP-013-000013302 | to | ELP-013-000013303 |
| ELP-013-000013303 | to | ELP-013-000013304 |
| ELP-013-000013304 | to | ELP-013-000013305 |
| ELP-013-000013305 | to | ELP-013-000013306 |
| ELP-013-000013306 | to | ELP-013-000013307 |
| ELP-013-000013307 | to | ELP-013-000013308 |
| ELP-013-000013308 | to | ELP-013-000013309 |
| ELP-013-000013309 | to | ELP-013-000013309 |
| ELP-013-000013311 | to | ELP-013-000013311 |
| ELP-013-000013311 | to | ELP-013-000013312 |
| ELP-013-000013312 | to | ELP-013-000013313 |
| ELP-013-000013313 | to | ELP-013-000013314 |
| ELP-013-000013314 | to | ELP-013-000013314 |
| ELP-013-000013316 | to | ELP-013-000013316 |
| ELP-013-000013316 | to | ELP-013-000013317 |
| ELP-013-000013317 | to | ELP-013-000013318 |
| ELP-013-000013318 | to | ELP-013-000013319 |
| ELP-013-000013319 | to | ELP-013-000013320 |
| ELP-013-000013320 | to | ELP-013-000013321 |
| ELP-013-000013321 | to | ELP-013-000013322 |
| ELP-013-000013322 | to | ELP-013-000013323 |
| ELP-013-000013323 | to | ELP-013-000013324 |
| ELP-013-000013324 | to | ELP-013-000013325 |

| | | |
|---|---|---|
| ELP-013-000013325 | to | ELP-013-000013325 |
| ELP-013-000013327 | to | ELP-013-000013327 |
| ELP-013-000013327 | to | ELP-013-000013328 |
| ELP-013-000013328 | to | ELP-013-000013329 |
| ELP-013-000013329 | to | ELP-013-000013330 |
| ELP-013-000013330 | to | ELP-013-000013331 |
| ELP-013-000013331 | to | ELP-013-000013332 |
| ELP-013-000013332 | to | ELP-013-000013333 |
| ELP-013-000013333 | to | ELP-013-000013334 |
| ELP-013-000013334 | to | ELP-013-000013335 |
| ELP-013-000013335 | to | ELP-013-000013336 |
| ELP-013-000013336 | to | ELP-013-000013337 |
| ELP-013-000013337 | to | ELP-013-000013338 |
| ELP-013-000013338 | to | ELP-013-000013339 |
| ELP-013-000013339 | to | ELP-013-000013340 |
| ELP-013-000013340 | to | ELP-013-000013341 |
| ELP-013-000013341 | to | ELP-013-000013342 |
| ELP-013-000013342 | to | ELP-013-000013343 |
| ELP-013-000013343 | to | ELP-013-000013344 |
| ELP-013-000013344 | to | ELP-013-000013345 |
| ELP-013-000013345 | to | ELP-013-000013346 |
| ELP-013-000013346 | to | ELP-013-000013347 |
| ELP-013-000013347 | to | ELP-013-000013348 |
| ELP-013-000013348 | to | ELP-013-000013349 |
| ELP-013-000013349 | to | ELP-013-000013350 |
| ELP-013-000013350 | to | ELP-013-000013351 |
| ELP-013-000013351 | to | ELP-013-000013352 |
| ELP-013-000013352 | to | ELP-013-000013353 |
| ELP-013-000013353 | to | ELP-013-000013354 |
| ELP-013-000013354 | to | ELP-013-000013355 |
| ELP-013-000013355 | to | ELP-013-000013356 |
| ELP-013-000013356 | to | ELP-013-000013357 |
| ELP-013-000013357 | to | ELP-013-000013358 |
| ELP-013-000013358 | to | ELP-013-000013359 |
| ELP-013-000013359 | to | ELP-013-000013359 |
| ELP-013-000013361 | to | ELP-013-000013361 |
| ELP-013-000013361 | to | ELP-013-000013361 |
| ELP-013-000013363 | to | ELP-013-000013363 |
| ELP-013-000013363 | to | ELP-013-000013364 |
| ELP-013-000013364 | to | ELP-013-000013365 |
| ELP-013-000013365 | to | ELP-013-000013366 |
| ELP-013-000013366 | to | ELP-013-000013367 |
| ELP-013-000013367 | to | ELP-013-000013368 |
| ELP-013-000013368 | to | ELP-013-000013369 |

| | | |
|---|---|---|
| ELP-013-000013369 | to | ELP-013-000013370 |
| ELP-013-000013370 | to | ELP-013-000013371 |
| ELP-013-000013371 | to | ELP-013-000013372 |
| ELP-013-000013372 | to | ELP-013-000013373 |
| ELP-013-000013373 | to | ELP-013-000013374 |
| ELP-013-000013374 | to | ELP-013-000013375 |
| ELP-013-000013375 | to | ELP-013-000013376 |
| ELP-013-000013376 | to | ELP-013-000013377 |
| ELP-013-000013377 | to | ELP-013-000013377 |
| ELP-013-000013380 | to | ELP-013-000013380 |
| ELP-013-000013380 | to | ELP-013-000013381 |
| ELP-013-000013381 | to | ELP-013-000013381 |
| ELP-013-000013383 | to | ELP-013-000013383 |
| ELP-013-000013383 | to | ELP-013-000013383 |
| ELP-013-000013385 | to | ELP-013-000013385 |
| ELP-013-000013385 | to | ELP-013-000013385 |
| ELP-013-000013387 | to | ELP-013-000013387 |
| ELP-013-000013387 | to | ELP-013-000013388 |
| ELP-013-000013388 | to | ELP-013-000013389 |
| ELP-013-000013389 | to | ELP-013-000013390 |
| ELP-013-000013390 | to | ELP-013-000013391 |
| ELP-013-000013391 | to | ELP-013-000013392 |
| ELP-013-000013392 | to | ELP-013-000013393 |
| ELP-013-000013393 | to | ELP-013-000013394 |
| ELP-013-000013394 | to | ELP-013-000013395 |
| ELP-013-000013395 | to | ELP-013-000013396 |
| ELP-013-000013396 | to | ELP-013-000013397 |
| ELP-013-000013397 | to | ELP-013-000013398 |
| ELP-013-000013398 | to | ELP-013-000013398 |
| ELP-013-000013400 | to | ELP-013-000013400 |
| ELP-013-000013400 | to | ELP-013-000013401 |
| ELP-013-000013401 | to | ELP-013-000013402 |
| ELP-013-000013402 | to | ELP-013-000013403 |
| ELP-013-000013403 | to | ELP-013-000013404 |
| ELP-013-000013404 | to | ELP-013-000013405 |
| ELP-013-000013405 | to | ELP-013-000013406 |
| ELP-013-000013406 | to | ELP-013-000013407 |
| ELP-013-000013407 | to | ELP-013-000013408 |
| ELP-013-000013408 | to | ELP-013-000013408 |
| ELP-013-000013411 | to | ELP-013-000013411 |
| ELP-013-000013411 | to | ELP-013-000013412 |
| ELP-013-000013412 | to | ELP-013-000013413 |
| ELP-013-000013413 | to | ELP-013-000013414 |
| ELP-013-000013414 | to | ELP-013-000013415 |

| | | |
|---|---|---|
| ELP-013-000013415 | to | ELP-013-000013416 |
| ELP-013-000013416 | to | ELP-013-000013417 |
| ELP-013-000013417 | to | ELP-013-000013417 |
| ELP-013-000013419 | to | ELP-013-000013419 |
| ELP-013-000013419 | to | ELP-013-000013420 |
| ELP-013-000013420 | to | ELP-013-000013421 |
| ELP-013-000013421 | to | ELP-013-000013422 |
| ELP-013-000013422 | to | ELP-013-000013423 |
| ELP-013-000013423 | to | ELP-013-000013424 |
| ELP-013-000013424 | to | ELP-013-000013425 |
| ELP-013-000013425 | to | ELP-013-000013426 |
| ELP-013-000013426 | to | ELP-013-000013427 |
| ELP-013-000013427 | to | ELP-013-000013428 |
| ELP-013-000013428 | to | ELP-013-000013429 |
| ELP-013-000013429 | to | ELP-013-000013430 |
| ELP-013-000013430 | to | ELP-013-000013431 |
| ELP-013-000013431 | to | ELP-013-000013432 |
| ELP-013-000013432 | to | ELP-013-000013433 |
| ELP-013-000013433 | to | ELP-013-000013434 |
| ELP-013-000013434 | to | ELP-013-000013434 |
| ELP-013-000013436 | to | ELP-013-000013436 |
| ELP-013-000013436 | to | ELP-013-000013437 |
| ELP-013-000013437 | to | ELP-013-000013438 |
| ELP-013-000013438 | to | ELP-013-000013439 |
| ELP-013-000013439 | to | ELP-013-000013440 |
| ELP-013-000013440 | to | ELP-013-000013441 |
| ELP-013-000013441 | to | ELP-013-000013442 |
| ELP-013-000013442 | to | ELP-013-000013443 |
| ELP-013-000013443 | to | ELP-013-000013444 |
| ELP-013-000013444 | to | ELP-013-000013445 |
| ELP-013-000013445 | to | ELP-013-000013446 |
| ELP-013-000013446 | to | ELP-013-000013447 |
| ELP-013-000013447 | to | ELP-013-000013448 |
| ELP-013-000013448 | to | ELP-013-000013449 |
| ELP-013-000013449 | to | ELP-013-000013450 |
| ELP-013-000013450 | to | ELP-013-000013451 |
| ELP-013-000013451 | to | ELP-013-000013452 |
| ELP-013-000013452 | to | ELP-013-000013453 |
| ELP-013-000013453 | to | ELP-013-000013454 |
| ELP-013-000013454 | to | ELP-013-000013455 |
| ELP-013-000013455 | to | ELP-013-000013456 |
| ELP-013-000013456 | to | ELP-013-000013457 |
| ELP-013-000013457 | to | ELP-013-000013458 |
| ELP-013-000013458 | to | ELP-013-000013459 |

| | | |
|---|---|---|
| ELP-013-000013459 | to | ELP-013-000013460 |
| ELP-013-000013460 | to | ELP-013-000013461 |
| ELP-013-000013461 | to | ELP-013-000013462 |
| ELP-013-000013462 | to | ELP-013-000013463 |
| ELP-013-000013463 | to | ELP-013-000013464 |
| ELP-013-000013464 | to | ELP-013-000013465 |
| ELP-013-000013465 | to | ELP-013-000013466 |
| ELP-013-000013466 | to | ELP-013-000013467 |
| ELP-013-000013467 | to | ELP-013-000013468 |
| ELP-013-000013468 | to | ELP-013-000013468 |
| ELP-013-000013470 | to | ELP-013-000013470 |
| ELP-013-000013470 | to | ELP-013-000013471 |
| ELP-013-000013471 | to | ELP-013-000013472 |
| ELP-013-000013472 | to | ELP-013-000013473 |
| ELP-013-000013473 | to | ELP-013-000013474 |
| ELP-013-000013474 | to | ELP-013-000013475 |
| ELP-013-000013475 | to | ELP-013-000013476 |
| ELP-013-000013476 | to | ELP-013-000013477 |
| ELP-013-000013477 | to | ELP-013-000013477 |
| ELP-013-000013479 | to | ELP-013-000013479 |
| ELP-013-000013479 | to | ELP-013-000013480 |
| ELP-013-000013480 | to | ELP-013-000013481 |
| ELP-013-000013481 | to | ELP-013-000013482 |
| ELP-013-000013482 | to | ELP-013-000013483 |
| ELP-013-000013483 | to | ELP-013-000013484 |
| ELP-013-000013484 | to | ELP-013-000013485 |
| ELP-013-000013485 | to | ELP-013-000013486 |
| ELP-013-000013486 | to | ELP-013-000013486 |
| ELP-013-000013493 | to | ELP-013-000013493 |
| ELP-013-000013493 | to | ELP-013-000013493 |
| ELP-013-000013495 | to | ELP-013-000013495 |
| ELP-013-000013495 | to | ELP-013-000013495 |
| ELP-013-000013498 | to | ELP-013-000013498 |
| ELP-013-000013498 | to | ELP-013-000013498 |
| ELP-013-000013502 | to | ELP-013-000013502 |
| ELP-013-000013502 | to | ELP-013-000013503 |
| ELP-013-000013503 | to | ELP-013-000013504 |
| ELP-013-000013504 | to | ELP-013-000013505 |
| ELP-013-000013505 | to | ELP-013-000013506 |
| ELP-013-000013506 | to | ELP-013-000013507 |
| ELP-013-000013507 | to | ELP-013-000013508 |
| ELP-013-000013508 | to | ELP-013-000013509 |
| ELP-013-000013509 | to | ELP-013-000013510 |
| ELP-013-000013510 | to | ELP-013-000013511 |

| | | |
|---|---|---|
| ELP-013-000013511 | to | ELP-013-000013511 |
| ELP-013-000013527 | to | ELP-013-000013527 |
| ELP-013-000013527 | to | ELP-013-000013528 |
| ELP-013-000013528 | to | ELP-013-000013529 |
| ELP-013-000013529 | to | ELP-013-000013530 |
| ELP-013-000013530 | to | ELP-013-000013531 |
| ELP-013-000013531 | to | ELP-013-000013532 |
| ELP-013-000013532 | to | ELP-013-000013532 |
| ELP-013-000013535 | to | ELP-013-000013535 |
| ELP-013-000013535 | to | ELP-013-000013536 |
| ELP-013-000013536 | to | ELP-013-000013537 |
| ELP-013-000013537 | to | ELP-013-000013538 |
| ELP-013-000013538 | to | ELP-013-000013539 |
| ELP-013-000013539 | to | ELP-013-000013539 |
| ELP-013-000013541 | to | ELP-013-000013541 |
| ELP-013-000013541 | to | ELP-013-000013541 |
| ELP-013-000013543 | to | ELP-013-000013543 |
| ELP-013-000013543 | to | ELP-013-000013544 |
| ELP-013-000013544 | to | ELP-013-000013544 |
| ELP-013-000013546 | to | ELP-013-000013546 |
| ELP-013-000013546 | to | ELP-013-000013547 |
| ELP-013-000013547 | to | ELP-013-000013547 |
| ELP-013-000013549 | to | ELP-013-000013549 |
| ELP-013-000013549 | to | ELP-013-000013549 |
| ELP-013-000013551 | to | ELP-013-000013551 |
| ELP-013-000013551 | to | ELP-013-000013552 |
| ELP-013-000013552 | to | ELP-013-000013553 |
| ELP-013-000013553 | to | ELP-013-000013554 |
| ELP-013-000013554 | to | ELP-013-000013555 |
| ELP-013-000013555 | to | ELP-013-000013556 |
| ELP-013-000013556 | to | ELP-013-000013557 |
| ELP-013-000013557 | to | ELP-013-000013558 |
| ELP-013-000013558 | to | ELP-013-000013559 |
| ELP-013-000013559 | to | ELP-013-000013560 |
| ELP-013-000013560 | to | ELP-013-000013561 |
| ELP-013-000013561 | to | ELP-013-000013562 |
| ELP-013-000013562 | to | ELP-013-000013563 |
| ELP-013-000013563 | to | ELP-013-000013564 |
| ELP-013-000013564 | to | ELP-013-000013565 |
| ELP-013-000013565 | to | ELP-013-000013566 |
| ELP-013-000013566 | to | ELP-013-000013566 |
| ELP-013-000013572 | to | ELP-013-000013572 |
| ELP-013-000013572 | to | ELP-013-000013573 |
| ELP-013-000013573 | to | ELP-013-000013573 |

115

| | | |
|---|---|---|
| ELP-013-000013575 | to | ELP-013-000013575 |
| ELP-013-000013575 | to | ELP-013-000013576 |
| ELP-013-000013576 | to | ELP-013-000013577 |
| ELP-013-000013577 | to | ELP-013-000013578 |
| ELP-013-000013578 | to | ELP-013-000013578 |
| ELP-013-000013582 | to | ELP-013-000013582 |
| ELP-013-000013582 | to | ELP-013-000013583 |
| ELP-013-000013583 | to | ELP-013-000013584 |
| ELP-013-000013584 | to | ELP-013-000013585 |
| ELP-013-000013585 | to | ELP-013-000013586 |
| ELP-013-000013586 | to | ELP-013-000013587 |
| ELP-013-000013587 | to | ELP-013-000013588 |
| ELP-013-000013588 | to | ELP-013-000013589 |
| ELP-013-000013589 | to | ELP-013-000013590 |
| ELP-013-000013590 | to | ELP-013-000013591 |
| ELP-013-000013591 | to | ELP-013-000013592 |
| ELP-013-000013592 | to | ELP-013-000013593 |
| ELP-013-000013593 | to | ELP-013-000013594 |
| ELP-013-000013594 | to | ELP-013-000013595 |
| ELP-013-000013595 | to | ELP-013-000013596 |
| ELP-013-000013596 | to | ELP-013-000013597 |
| ELP-013-000013597 | to | ELP-013-000013597 |
| ELP-013-000013599 | to | ELP-013-000013599 |
| ELP-013-000013599 | to | ELP-013-000013599 |
| ELP-013-000013604 | to | ELP-013-000013604 |
| ELP-013-000013604 | to | ELP-013-000013605 |
| ELP-013-000013605 | to | ELP-013-000013606 |
| ELP-013-000013606 | to | ELP-013-000013607 |
| ELP-013-000013607 | to | ELP-013-000013608 |
| ELP-013-000013608 | to | ELP-013-000013609 |
| ELP-013-000013609 | to | ELP-013-000013610 |
| ELP-013-000013610 | to | ELP-013-000013610 |
| ELP-013-000013613 | to | ELP-013-000013613 |
| ELP-013-000013613 | to | ELP-013-000013614 |
| ELP-013-000013614 | to | ELP-013-000013615 |
| ELP-013-000013615 | to | ELP-013-000013616 |
| ELP-013-000013616 | to | ELP-013-000013617 |
| ELP-013-000013617 | to | ELP-013-000013617 |
| ELP-013-000013622 | to | ELP-013-000013622 |
| ELP-013-000013622 | to | ELP-013-000013623 |
| ELP-013-000013623 | to | ELP-013-000013624 |
| ELP-013-000013624 | to | ELP-013-000013625 |
| ELP-013-000013625 | to | ELP-013-000013626 |
| ELP-013-000013626 | to | ELP-013-000013627 |

| | | |
|---|---|---|
| ELP-013-000013627 | to | ELP-013-000013628 |
| ELP-013-000013628 | to | ELP-013-000013628 |
| ELP-013-000013632 | to | ELP-013-000013632 |
| ELP-013-000013632 | to | ELP-013-000013633 |
| ELP-013-000013633 | to | ELP-013-000013634 |
| ELP-013-000013634 | to | ELP-013-000013635 |
| ELP-013-000013635 | to | ELP-013-000013636 |
| ELP-013-000013636 | to | ELP-013-000013637 |
| ELP-013-000013637 | to | ELP-013-000013638 |
| ELP-013-000013638 | to | ELP-013-000013639 |
| ELP-013-000013639 | to | ELP-013-000013640 |
| ELP-013-000013640 | to | ELP-013-000013641 |
| ELP-013-000013641 | to | ELP-013-000013642 |
| ELP-013-000013642 | to | ELP-013-000013643 |
| ELP-013-000013643 | to | ELP-013-000013644 |
| ELP-013-000013644 | to | ELP-013-000013645 |
| ELP-013-000013645 | to | ELP-013-000013646 |
| ELP-013-000013646 | to | ELP-013-000013647 |
| ELP-013-000013647 | to | ELP-013-000013648 |
| ELP-013-000013648 | to | ELP-013-000013648 |
| ELP-013-000013650 | to | ELP-013-000013650 |
| ELP-013-000013650 | to | ELP-013-000013651 |
| ELP-013-000013651 | to | ELP-013-000013652 |
| ELP-013-000013652 | to | ELP-013-000013653 |
| ELP-013-000013653 | to | ELP-013-000013654 |
| ELP-013-000013654 | to | ELP-013-000013655 |
| ELP-013-000013655 | to | ELP-013-000013656 |
| ELP-013-000013656 | to | ELP-013-000013657 |
| ELP-013-000013657 | to | ELP-013-000013658 |
| ELP-013-000013658 | to | ELP-013-000013659 |
| ELP-013-000013659 | to | ELP-013-000013660 |
| ELP-013-000013660 | to | ELP-013-000013661 |
| ELP-013-000013661 | to | ELP-013-000013661 |
| ELP-013-000013667 | to | ELP-013-000013667 |
| ELP-013-000013667 | to | ELP-013-000013668 |
| ELP-013-000013668 | to | ELP-013-000013668 |
| ELP-013-000013670 | to | ELP-013-000013670 |
| ELP-013-000013670 | to | ELP-013-000013670 |
| ELP-013-000013672 | to | ELP-013-000013672 |
| ELP-013-000013672 | to | ELP-013-000013673 |
| ELP-013-000013673 | to | ELP-013-000013674 |
| ELP-013-000013674 | to | ELP-013-000013675 |
| ELP-013-000013675 | to | ELP-013-000013676 |
| ELP-013-000013676 | to | ELP-013-000013677 |

| | | |
|---|---|---|
| ELP-013-000013677 | to | ELP-013-000013678 |
| ELP-013-000013678 | to | ELP-013-000013679 |
| ELP-013-000013679 | to | ELP-013-000013680 |
| ELP-013-000013680 | to | ELP-013-000013680 |
| ELP-013-000013682 | to | ELP-013-000013682 |
| ELP-013-000013682 | to | ELP-013-000013683 |
| ELP-013-000013683 | to | ELP-013-000013684 |
| ELP-013-000013684 | to | ELP-013-000013684 |
| ELP-013-000013689 | to | ELP-013-000013689 |
| ELP-013-000013689 | to | ELP-013-000013690 |
| ELP-013-000013690 | to | ELP-013-000013691 |
| ELP-013-000013691 | to | ELP-013-000013691 |
| ELP-013-000013693 | to | ELP-013-000013693 |
| ELP-013-000013693 | to | ELP-013-000013694 |
| ELP-013-000013694 | to | ELP-013-000013695 |
| ELP-013-000013695 | to | ELP-013-000013696 |
| ELP-013-000013696 | to | ELP-013-000013697 |
| ELP-013-000013697 | to | ELP-013-000013698 |
| ELP-013-000013698 | to | ELP-013-000013699 |
| ELP-013-000013699 | to | ELP-013-000013699 |
| ELP-013-000013703 | to | ELP-013-000013703 |
| ELP-013-000013703 | to | ELP-013-000013703 |
| ELP-013-000013706 | to | ELP-013-000013706 |
| ELP-013-000013706 | to | ELP-013-000013707 |
| ELP-013-000013707 | to | ELP-013-000013707 |
| ELP-013-000013709 | to | ELP-013-000013709 |
| ELP-013-000013709 | to | ELP-013-000013710 |
| ELP-013-000013710 | to | ELP-013-000013711 |
| ELP-013-000013711 | to | ELP-013-000013712 |
| ELP-013-000013712 | to | ELP-013-000013713 |
| ELP-013-000013713 | to | ELP-013-000013713 |
| ELP-013-000013717 | to | ELP-013-000013717 |
| ELP-013-000013717 | to | ELP-013-000013717 |
| ELP-013-000013721 | to | ELP-013-000013721 |
| ELP-013-000013721 | to | ELP-013-000013722 |
| ELP-013-000013722 | to | ELP-013-000013723 |
| ELP-013-000013723 | to | ELP-013-000013724 |
| ELP-013-000013724 | to | ELP-013-000013725 |
| ELP-013-000013725 | to | ELP-013-000013725 |
| ELP-013-000013727 | to | ELP-013-000013727 |
| ELP-013-000013727 | to | ELP-013-000013728 |
| ELP-013-000013728 | to | ELP-013-000013728 |
| ELP-013-000013736 | to | ELP-013-000013736 |
| ELP-013-000013736 | to | ELP-013-000013737 |

| | | |
|---|---|---|
| ELP-013-000013737 | to | ELP-013-000013738 |
| ELP-013-000013738 | to | ELP-013-000013739 |
| ELP-013-000013739 | to | ELP-013-000013739 |
| ELP-013-000013741 | to | ELP-013-000013741 |
| ELP-013-000013741 | to | ELP-013-000013741 |
| ELP-013-000013748 | to | ELP-013-000013748 |
| ELP-013-000013748 | to | ELP-013-000013748 |
| ELP-013-000013750 | to | ELP-013-000013750 |
| ELP-013-000013750 | to | ELP-013-000013750 |
| ELP-013-000013752 | to | ELP-013-000013752 |
| ELP-013-000013752 | to | ELP-013-000013753 |
| ELP-013-000013753 | to | ELP-013-000013753 |
| ELP-013-000013755 | to | ELP-013-000013755 |
| ELP-013-000013755 | to | ELP-013-000013755 |
| ELP-013-000013757 | to | ELP-013-000013757 |
| ELP-013-000013757 | to | ELP-013-000013757 |
| ELP-013-000013759 | to | ELP-013-000013759 |
| ELP-013-000013759 | to | ELP-013-000013760 |
| ELP-013-000013760 | to | ELP-013-000013761 |
| ELP-013-000013761 | to | ELP-013-000013761 |
| ELP-013-000013763 | to | ELP-013-000013763 |
| ELP-013-000013763 | to | ELP-013-000013764 |
| ELP-013-000013764 | to | ELP-013-000013764 |
| ELP-013-000013767 | to | ELP-013-000013767 |
| ELP-013-000013767 | to | ELP-013-000013768 |
| ELP-013-000013768 | to | ELP-013-000013768 |
| ELP-013-000013773 | to | ELP-013-000013773 |
| ELP-013-000013773 | to | ELP-013-000013774 |
| ELP-013-000013774 | to | ELP-013-000013775 |
| ELP-013-000013775 | to | ELP-013-000013776 |
| ELP-013-000013776 | to | ELP-013-000013777 |
| ELP-013-000013777 | to | ELP-013-000013778 |
| ELP-013-000013778 | to | ELP-013-000013778 |
| ELP-013-000013783 | to | ELP-013-000013783 |
| ELP-013-000013783 | to | ELP-013-000013783 |
| ELP-013-000013786 | to | ELP-013-000013786 |
| ELP-013-000013786 | to | ELP-013-000013787 |
| ELP-013-000013787 | to | ELP-013-000013787 |
| ELP-013-000013789 | to | ELP-013-000013789 |
| ELP-013-000013789 | to | ELP-013-000013790 |
| ELP-013-000013790 | to | ELP-013-000013790 |
| ELP-013-000013807 | to | ELP-013-000013807 |
| ELP-013-000013807 | to | ELP-013-000013808 |
| ELP-013-000013808 | to | ELP-013-000013809 |

| | | |
|---|---|---|
| ELP-013-000013809 | to | ELP-013-000013810 |
| ELP-013-000013810 | to | ELP-013-000013810 |
| ELP-013-000013814 | to | ELP-013-000013814 |
| ELP-013-000013814 | to | ELP-013-000013814 |
| ELP-013-000013816 | to | ELP-013-000013816 |
| ELP-013-000013816 | to | ELP-013-000013817 |
| ELP-013-000013817 | to | ELP-013-000013817 |
| ELP-013-000013819 | to | ELP-013-000013819 |
| ELP-013-000013819 | to | ELP-013-000013819 |
| ELP-013-000013821 | to | ELP-013-000013821 |
| ELP-013-000013821 | to | ELP-013-000013821 |
| ELP-013-000013825 | to | ELP-013-000013825 |
| ELP-013-000013825 | to | ELP-013-000013826 |
| ELP-013-000013826 | to | ELP-013-000013827 |
| ELP-013-000013827 | to | ELP-013-000013828 |
| ELP-013-000013828 | to | ELP-013-000013828 |
| ELP-013-000013835 | to | ELP-013-000013835 |
| ELP-013-000013835 | to | ELP-013-000013835 |
| ELP-013-000013839 | to | ELP-013-000013839 |
| ELP-013-000013839 | to | ELP-013-000013840 |
| ELP-013-000013840 | to | ELP-013-000013841 |
| ELP-013-000013841 | to | ELP-013-000013842 |
| ELP-013-000013842 | to | ELP-013-000013843 |
| ELP-013-000013843 | to | ELP-013-000013844 |
| ELP-013-000013844 | to | ELP-013-000013845 |
| ELP-013-000013845 | to | ELP-013-000013846 |
| ELP-013-000013846 | to | ELP-013-000013847 |
| ELP-013-000013847 | to | ELP-013-000013847 |
| ELP-013-000013849 | to | ELP-013-000013849 |
| ELP-013-000013849 | to | ELP-013-000013849 |
| ELP-013-000013852 | to | ELP-013-000013852 |
| ELP-013-000013852 | to | ELP-013-000013852 |
| ELP-013-000013854 | to | ELP-013-000013854 |
| ELP-013-000013854 | to | ELP-013-000013854 |
| ELP-013-000013856 | to | ELP-013-000013856 |
| ELP-013-000013856 | to | ELP-013-000013857 |
| ELP-013-000013857 | to | ELP-013-000013858 |
| ELP-013-000013858 | to | ELP-013-000013859 |
| ELP-013-000013859 | to | ELP-013-000013860 |
| ELP-013-000013860 | to | ELP-013-000013861 |
| ELP-013-000013861 | to | ELP-013-000013862 |
| ELP-013-000013862 | to | ELP-013-000013862 |
| ELP-013-000013865 | to | ELP-013-000013865 |
| ELP-013-000013865 | to | ELP-013-000013866 |

| | | |
|---|---|---|
| ELP-013-000013866 | to | ELP-013-000013867 |
| ELP-013-000013867 | to | ELP-013-000013868 |
| ELP-013-000013868 | to | ELP-013-000013868 |
| ELP-013-000013875 | to | ELP-013-000013875 |
| ELP-013-000013875 | to | ELP-013-000013876 |
| ELP-013-000013876 | to | ELP-013-000013877 |
| ELP-013-000013877 | to | ELP-013-000013878 |
| ELP-013-000013878 | to | ELP-013-000013878 |
| ELP-013-000013882 | to | ELP-013-000013882 |
| ELP-013-000013882 | to | ELP-013-000013882 |
| ELP-013-000013884 | to | ELP-013-000013884 |
| ELP-013-000013884 | to | ELP-013-000013885 |
| ELP-013-000013885 | to | ELP-013-000013885 |
| ELP-013-000013887 | to | ELP-013-000013887 |
| ELP-013-000013887 | to | ELP-013-000013888 |
| ELP-013-000013888 | to | ELP-013-000013889 |
| ELP-013-000013889 | to | ELP-013-000013890 |
| ELP-013-000013890 | to | ELP-013-000013891 |
| ELP-013-000013891 | to | ELP-013-000013892 |
| ELP-013-000013892 | to | ELP-013-000013893 |
| ELP-013-000013893 | to | ELP-013-000013894 |
| ELP-013-000013894 | to | ELP-013-000013895 |
| ELP-013-000013895 | to | ELP-013-000013896 |
| ELP-013-000013896 | to | ELP-013-000013897 |
| ELP-013-000013897 | to | ELP-013-000013898 |
| ELP-013-000013898 | to | ELP-013-000013899 |
| ELP-013-000013899 | to | ELP-013-000013900 |
| ELP-013-000013900 | to | ELP-013-000013901 |
| ELP-013-000013901 | to | ELP-013-000013902 |
| ELP-013-000013902 | to | ELP-013-000013903 |
| ELP-013-000013903 | to | ELP-013-000013904 |
| ELP-013-000013904 | to | ELP-013-000013905 |
| ELP-013-000013905 | to | ELP-013-000013906 |
| ELP-013-000013906 | to | ELP-013-000013907 |
| ELP-013-000013907 | to | ELP-013-000013908 |
| ELP-013-000013908 | to | ELP-013-000013909 |
| ELP-013-000013909 | to | ELP-013-000013910 |
| ELP-013-000013910 | to | ELP-013-000013911 |
| ELP-013-000013911 | to | ELP-013-000013912 |
| ELP-013-000013912 | to | ELP-013-000013913 |
| ELP-013-000013913 | to | ELP-013-000013914 |
| ELP-013-000013914 | to | ELP-013-000013915 |
| ELP-013-000013915 | to | ELP-013-000013916 |
| ELP-013-000013916 | to | ELP-013-000013917 |

| ELP-013-000013917 | to | ELP-013-000013918 |
|---|---|---|
| ELP-013-000013918 | to | ELP-013-000013919 |
| ELP-013-000013919 | to | ELP-013-000013920 |
| ELP-013-000013920 | to | ELP-013-000013920 |
| ELP-013-000013924 | to | ELP-013-000013924 |
| ELP-013-000013924 | to | ELP-013-000013924 |
| ELP-013-000013927 | to | ELP-013-000013927 |
| ELP-013-000013927 | to | ELP-013-000013928 |
| ELP-013-000013928 | to | ELP-013-000013929 |
| ELP-013-000013929 | to | ELP-013-000013929 |
| ELP-013-000013932 | to | ELP-013-000013932 |
| ELP-013-000013932 | to | ELP-013-000013933 |
| ELP-013-000013933 | to | ELP-013-000013934 |
| ELP-013-000013934 | to | ELP-013-000013935 |
| ELP-013-000013935 | to | ELP-013-000013935 |
| ELP-013-000013937 | to | ELP-013-000013937 |
| ELP-013-000013937 | to | ELP-013-000013937 |
| ELP-013-000013945 | to | ELP-013-000013945 |
| ELP-013-000013945 | to | ELP-013-000013946 |
| ELP-013-000013946 | to | ELP-013-000013947 |
| ELP-013-000013947 | to | ELP-013-000013948 |
| ELP-013-000013948 | to | ELP-013-000013948 |
| ELP-013-000013950 | to | ELP-013-000013950 |
| ELP-013-000013950 | to | ELP-013-000013950 |
| ELP-013-000013952 | to | ELP-013-000013952 |
| ELP-013-000013952 | to | ELP-013-000013952 |
| ELP-013-000013954 | to | ELP-013-000013954 |
| ELP-013-000013954 | to | ELP-013-000013955 |
| ELP-013-000013955 | to | ELP-013-000013955 |
| ELP-013-000013959 | to | ELP-013-000013959 |
| ELP-013-000013959 | to | ELP-013-000013960 |
| ELP-013-000013960 | to | ELP-013-000013960 |
| ELP-013-000013964 | to | ELP-013-000013964 |
| ELP-013-000013964 | to | ELP-013-000013965 |
| ELP-013-000013965 | to | ELP-013-000013966 |
| ELP-013-000013966 | to | ELP-013-000013967 |
| ELP-013-000013967 | to | ELP-013-000013968 |
| ELP-013-000013968 | to | ELP-013-000013969 |
| ELP-013-000013969 | to | ELP-013-000013970 |
| ELP-013-000013970 | to | ELP-013-000013970 |
| ELP-013-000013973 | to | ELP-013-000013973 |
| ELP-013-000013973 | to | ELP-013-000013973 |
| ELP-013-000013977 | to | ELP-013-000013977 |
| ELP-013-000013977 | to | ELP-013-000013978 |

| | | |
|---|---|---|
| ELP-013-000013978 | to | ELP-013-000013979 |
| ELP-013-000013979 | to | ELP-013-000013980 |
| ELP-013-000013980 | to | ELP-013-000013981 |
| ELP-013-000013981 | to | ELP-013-000013981 |
| ELP-013-000013983 | to | ELP-013-000013983 |
| ELP-013-000013983 | to | ELP-013-000013983 |
| ELP-013-000013985 | to | ELP-013-000013985 |
| ELP-013-000013985 | to | ELP-013-000013986 |
| ELP-013-000013986 | to | ELP-013-000013986 |
| ELP-013-000013991 | to | ELP-013-000013991 |
| ELP-013-000013991 | to | ELP-013-000013992 |
| ELP-013-000013992 | to | ELP-013-000013992 |
| ELP-013-000013995 | to | ELP-013-000013995 |
| ELP-013-000013995 | to | ELP-013-000013996 |
| ELP-013-000013996 | to | ELP-013-000013997 |
| ELP-013-000013997 | to | ELP-013-000013997 |
| ELP-013-000014003 | to | ELP-013-000014003 |
| ELP-013-000014003 | to | ELP-013-000014004 |
| ELP-013-000014004 | to | ELP-013-000014005 |
| ELP-013-000014005 | to | ELP-013-000014006 |
| ELP-013-000014006 | to | ELP-013-000014007 |
| ELP-013-000014007 | to | ELP-013-000014008 |
| ELP-013-000014008 | to | ELP-013-000014009 |
| ELP-013-000014009 | to | ELP-013-000014010 |
| ELP-013-000014010 | to | ELP-013-000014011 |
| ELP-013-000014011 | to | ELP-013-000014012 |
| ELP-013-000014012 | to | ELP-013-000014013 |
| ELP-013-000014013 | to | ELP-013-000014014 |
| ELP-013-000014014 | to | ELP-013-000014015 |
| ELP-013-000014015 | to | ELP-013-000014015 |
| ELP-013-000014017 | to | ELP-013-000014017 |
| ELP-013-000014017 | to | ELP-013-000014018 |
| ELP-013-000014018 | to | ELP-013-000014019 |
| ELP-013-000014019 | to | ELP-013-000014020 |
| ELP-013-000014020 | to | ELP-013-000014021 |
| ELP-013-000014021 | to | ELP-013-000014022 |
| ELP-013-000014022 | to | ELP-013-000014023 |
| ELP-013-000014023 | to | ELP-013-000014024 |
| ELP-013-000014024 | to | ELP-013-000014025 |
| ELP-013-000014025 | to | ELP-013-000014026 |
| ELP-013-000014026 | to | ELP-013-000014027 |
| ELP-013-000014027 | to | ELP-013-000014028 |
| ELP-013-000014028 | to | ELP-013-000014029 |
| ELP-013-000014029 | to | ELP-013-000014030 |

| | | |
|---|---|---|
| ELP-013-000014030 | to | ELP-013-000014031 |
| ELP-013-000014031 | to | ELP-013-000014032 |
| ELP-013-000014032 | to | ELP-013-000014033 |
| ELP-013-000014033 | to | ELP-013-000014034 |
| ELP-013-000014034 | to | ELP-013-000014035 |
| ELP-013-000014035 | to | ELP-013-000014036 |
| ELP-013-000014036 | to | ELP-013-000014037 |
| ELP-013-000014037 | to | ELP-013-000014038 |
| ELP-013-000014038 | to | ELP-013-000014039 |
| ELP-013-000014039 | to | ELP-013-000014040 |
| ELP-013-000014040 | to | ELP-013-000014041 |
| ELP-013-000014041 | to | ELP-013-000014042 |
| ELP-013-000014042 | to | ELP-013-000014043 |
| ELP-013-000014043 | to | ELP-013-000014044 |
| ELP-013-000014044 | to | ELP-013-000014045 |
| ELP-013-000014045 | to | ELP-013-000014046 |
| ELP-013-000014046 | to | ELP-013-000014047 |
| ELP-013-000014047 | to | ELP-013-000014047 |
| ELP-013-000014049 | to | ELP-013-000014049 |
| ELP-013-000014049 | to | ELP-013-000014050 |
| ELP-013-000014050 | to | ELP-013-000014051 |
| ELP-013-000014051 | to | ELP-013-000014051 |
| ELP-013-000014056 | to | ELP-013-000014056 |
| ELP-013-000014056 | to | ELP-013-000014056 |
| ELP-013-000014059 | to | ELP-013-000014059 |
| ELP-013-000014059 | to | ELP-013-000014060 |
| ELP-013-000014060 | to | ELP-013-000014061 |
| ELP-013-000014061 | to | ELP-013-000014062 |
| ELP-013-000014062 | to | ELP-013-000014063 |
| ELP-013-000014063 | to | ELP-013-000014064 |
| ELP-013-000014064 | to | ELP-013-000014065 |
| ELP-013-000014065 | to | ELP-013-000014066 |
| ELP-013-000014066 | to | ELP-013-000014067 |
| ELP-013-000014067 | to | ELP-013-000014068 |
| ELP-013-000014068 | to | ELP-013-000014068 |
| ELP-013-000014071 | to | ELP-013-000014071 |
| ELP-013-000014071 | to | ELP-013-000014072 |
| ELP-013-000014072 | to | ELP-013-000014072 |
| ELP-013-000014074 | to | ELP-013-000014074 |
| ELP-013-000014074 | to | ELP-013-000014075 |
| ELP-013-000014075 | to | ELP-013-000014075 |
| ELP-013-000014078 | to | ELP-013-000014078 |
| ELP-013-000014078 | to | ELP-013-000014079 |
| ELP-013-000014079 | to | ELP-013-000014080 |

| ELP-013-000014080 | to | ELP-013-000014081 |
| ELP-013-000014081 | to | ELP-013-000014081 |
| ELP-013-000014085 | to | ELP-013-000014085 |
| ELP-013-000014085 | to | ELP-013-000014086 |
| ELP-013-000014086 | to | ELP-013-000014087 |
| ELP-013-000014087 | to | ELP-013-000014088 |
| ELP-013-000014088 | to | ELP-013-000014089 |
| ELP-013-000014089 | to | ELP-013-000014089 |
| ELP-013-000014092 | to | ELP-013-000014092 |
| ELP-013-000014092 | to | ELP-013-000014092 |
| ELP-013-000014094 | to | ELP-013-000014094 |
| ELP-013-000014094 | to | ELP-013-000014094 |
| ELP-013-000014096 | to | ELP-013-000014096 |
| ELP-013-000014096 | to | ELP-013-000014096 |
| ELP-013-000014098 | to | ELP-013-000014098 |
| ELP-013-000014098 | to | ELP-013-000014099 |
| ELP-013-000014099 | to | ELP-013-000014100 |
| ELP-013-000014100 | to | ELP-013-000014101 |
| ELP-013-000014101 | to | ELP-013-000014102 |
| ELP-013-000014102 | to | ELP-013-000014102 |
| ELP-013-000014107 | to | ELP-013-000014107 |
| ELP-013-000014107 | to | ELP-013-000014108 |
| ELP-013-000014108 | to | ELP-013-000014109 |
| ELP-013-000014109 | to | ELP-013-000014110 |
| ELP-013-000014110 | to | ELP-013-000014111 |
| ELP-013-000014111 | to | ELP-013-000014112 |
| ELP-013-000014112 | to | ELP-013-000014113 |
| ELP-013-000014113 | to | ELP-013-000014114 |
| ELP-013-000014114 | to | ELP-013-000014115 |
| ELP-013-000014115 | to | ELP-013-000014116 |
| ELP-013-000014116 | to | ELP-013-000014117 |
| ELP-013-000014117 | to | ELP-013-000014118 |
| ELP-013-000014118 | to | ELP-013-000014119 |
| ELP-013-000014119 | to | ELP-013-000014120 |
| ELP-013-000014120 | to | ELP-013-000014120 |
| ELP-013-000014125 | to | ELP-013-000014125 |
| ELP-013-000014125 | to | ELP-013-000014126 |
| ELP-013-000014126 | to | ELP-013-000014127 |
| ELP-013-000014127 | to | ELP-013-000014128 |
| ELP-013-000014128 | to | ELP-013-000014129 |
| ELP-013-000014129 | to | ELP-013-000014130 |
| ELP-013-000014130 | to | ELP-013-000014131 |
| ELP-013-000014131 | to | ELP-013-000014131 |
| ELP-013-000014135 | to | ELP-013-000014135 |

| | | |
|---|---|---|
| ELP-013-000014135 | to | ELP-013-000014136 |
| ELP-013-000014136 | to | ELP-013-000014137 |
| ELP-013-000014137 | to | ELP-013-000014138 |
| ELP-013-000014138 | to | ELP-013-000014139 |
| ELP-013-000014139 | to | ELP-013-000014140 |
| ELP-013-000014140 | to | ELP-013-000014141 |
| ELP-013-000014141 | to | ELP-013-000014142 |
| ELP-013-000014142 | to | ELP-013-000014143 |
| ELP-013-000014143 | to | ELP-013-000014144 |
| ELP-013-000014144 | to | ELP-013-000014145 |
| ELP-013-000014145 | to | ELP-013-000014145 |
| ELP-013-000014151 | to | ELP-013-000014151 |
| ELP-013-000014151 | to | ELP-013-000014152 |
| ELP-013-000014152 | to | ELP-013-000014153 |
| ELP-013-000014153 | to | ELP-013-000014154 |
| ELP-013-000014154 | to | ELP-013-000014155 |
| ELP-013-000014155 | to | ELP-013-000014156 |
| ELP-013-000014156 | to | ELP-013-000014157 |
| ELP-013-000014157 | to | ELP-013-000014158 |
| ELP-013-000014158 | to | ELP-013-000014159 |
| ELP-013-000014159 | to | ELP-013-000014160 |
| ELP-013-000014160 | to | ELP-013-000014161 |
| ELP-013-000014161 | to | ELP-013-000014162 |
| ELP-013-000014162 | to | ELP-013-000014162 |
| ELP-013-000014165 | to | ELP-013-000014165 |
| ELP-013-000014165 | to | ELP-013-000014166 |
| ELP-013-000014166 | to | ELP-013-000014167 |
| ELP-013-000014167 | to | ELP-013-000014168 |
| ELP-013-000014168 | to | ELP-013-000014169 |
| ELP-013-000014169 | to | ELP-013-000014170 |
| ELP-013-000014170 | to | ELP-013-000014170 |
| ELP-013-000014172 | to | ELP-013-000014172 |
| ELP-013-000014172 | to | ELP-013-000014173 |
| ELP-013-000014173 | to | ELP-013-000014174 |
| ELP-013-000014174 | to | ELP-013-000014175 |
| ELP-013-000014175 | to | ELP-013-000014176 |
| ELP-013-000014176 | to | ELP-013-000014177 |
| ELP-013-000014177 | to | ELP-013-000014178 |
| ELP-013-000014178 | to | ELP-013-000014179 |
| ELP-013-000014179 | to | ELP-013-000014180 |
| ELP-013-000014180 | to | ELP-013-000014180 |
| ELP-013-000014182 | to | ELP-013-000014182 |
| ELP-013-000014182 | to | ELP-013-000014182 |
| ELP-013-000014184 | to | ELP-013-000014184 |

| | | |
|---|---|---|
| ELP-013-000014184 | to | ELP-013-000014184 |
| ELP-013-000014187 | to | ELP-013-000014187 |
| ELP-013-000014187 | to | ELP-013-000014188 |
| ELP-013-000014188 | to | ELP-013-000014189 |
| ELP-013-000014189 | to | ELP-013-000014190 |
| ELP-013-000014190 | to | ELP-013-000014191 |
| ELP-013-000014191 | to | ELP-013-000014192 |
| ELP-013-000014192 | to | ELP-013-000014193 |
| ELP-013-000014193 | to | ELP-013-000014194 |
| ELP-013-000014194 | to | ELP-013-000014194 |
| ELP-013-000014202 | to | ELP-013-000014202 |
| ELP-013-000014202 | to | ELP-013-000014203 |
| ELP-013-000014203 | to | ELP-013-000014204 |
| ELP-013-000014204 | to | ELP-013-000014205 |
| ELP-013-000014205 | to | ELP-013-000014206 |
| ELP-013-000014206 | to | ELP-013-000014207 |
| ELP-013-000014207 | to | ELP-013-000014208 |
| ELP-013-000014208 | to | ELP-013-000014208 |
| ELP-013-000014212 | to | ELP-013-000014212 |
| ELP-013-000014212 | to | ELP-013-000014212 |
| ELP-013-000014214 | to | ELP-013-000014214 |
| ELP-013-000014214 | to | ELP-013-000014215 |
| ELP-013-000014215 | to | ELP-013-000014215 |
| ELP-013-000014217 | to | ELP-013-000014217 |
| ELP-013-000014217 | to | ELP-013-000014217 |
| ELP-013-000014219 | to | ELP-013-000014219 |
| ELP-013-000014219 | to | ELP-013-000014220 |
| ELP-013-000014220 | to | ELP-013-000014221 |
| ELP-013-000014221 | to | ELP-013-000014222 |
| ELP-013-000014222 | to | ELP-013-000014223 |
| ELP-013-000014223 | to | ELP-013-000014224 |
| ELP-013-000014224 | to | ELP-013-000014225 |
| ELP-013-000014225 | to | ELP-013-000014226 |
| ELP-013-000014226 | to | ELP-013-000014227 |
| ELP-013-000014227 | to | ELP-013-000014228 |
| ELP-013-000014228 | to | ELP-013-000014228 |
| ELP-013-000014231 | to | ELP-013-000014231 |
| ELP-013-000014231 | to | ELP-013-000014231 |
| ELP-013-000014233 | to | ELP-013-000014233 |
| ELP-013-000014233 | to | ELP-013-000014234 |
| ELP-013-000014234 | to | ELP-013-000014235 |
| ELP-013-000014235 | to | ELP-013-000014236 |
| ELP-013-000014236 | to | ELP-013-000014237 |
| ELP-013-000014237 | to | ELP-013-000014237 |

| | | |
|---|---|---|
| ELP-013-000014239 | to | ELP-013-000014239 |
| ELP-013-000014239 | to | ELP-013-000014240 |
| ELP-013-000014240 | to | ELP-013-000014241 |
| ELP-013-000014241 | to | ELP-013-000014242 |
| ELP-013-000014242 | to | ELP-013-000014243 |
| ELP-013-000014243 | to | ELP-013-000014243 |
| ELP-013-000014245 | to | ELP-013-000014245 |
| ELP-013-000014245 | to | ELP-013-000014246 |
| ELP-013-000014246 | to | ELP-013-000014247 |
| ELP-013-000014247 | to | ELP-013-000014248 |
| ELP-013-000014248 | to | ELP-013-000014248 |
| ELP-013-000014251 | to | ELP-013-000014251 |
| ELP-013-000014251 | to | ELP-013-000014251 |
| ELP-013-000014253 | to | ELP-013-000014253 |
| ELP-013-000014253 | to | ELP-013-000014253 |
| ELP-013-000014255 | to | ELP-013-000014255 |
| ELP-013-000014255 | to | ELP-013-000014256 |
| ELP-013-000014256 | to | ELP-013-000014256 |
| ELP-013-000014262 | to | ELP-013-000014262 |
| ELP-013-000014262 | to | ELP-013-000014262 |
| ELP-013-000014264 | to | ELP-013-000014264 |
| ELP-013-000014264 | to | ELP-013-000014264 |
| ELP-013-000014266 | to | ELP-013-000014266 |
| ELP-013-000014266 | to | ELP-013-000014267 |
| ELP-013-000014267 | to | ELP-013-000014268 |
| ELP-013-000014268 | to | ELP-013-000014269 |
| ELP-013-000014269 | to | ELP-013-000014270 |
| ELP-013-000014270 | to | ELP-013-000014270 |
| ELP-013-000014272 | to | ELP-013-000014272 |
| ELP-013-000014272 | to | ELP-013-000014272 |
| ELP-013-000014275 | to | ELP-013-000014275 |
| ELP-013-000014275 | to | ELP-013-000014275 |
| ELP-013-000014277 | to | ELP-013-000014277 |
| ELP-013-000014277 | to | ELP-013-000014278 |
| ELP-013-000014278 | to | ELP-013-000014279 |
| ELP-013-000014279 | to | ELP-013-000014280 |
| ELP-013-000014280 | to | ELP-013-000014280 |
| ELP-013-000014282 | to | ELP-013-000014282 |
| ELP-013-000014282 | to | ELP-013-000014283 |
| ELP-013-000014283 | to | ELP-013-000014284 |
| ELP-013-000014284 | to | ELP-013-000014285 |
| ELP-013-000014285 | to | ELP-013-000014286 |
| ELP-013-000014286 | to | ELP-013-000014287 |
| ELP-013-000014287 | to | ELP-013-000014288 |

| | | |
|---|---|---|
| ELP-013-000014288 | to | ELP-013-000014289 |
| ELP-013-000014289 | to | ELP-013-000014289 |
| ELP-013-000014291 | to | ELP-013-000014291 |
| ELP-013-000014291 | to | ELP-013-000014292 |
| ELP-013-000014292 | to | ELP-013-000014293 |
| ELP-013-000014293 | to | ELP-013-000014294 |
| ELP-013-000014294 | to | ELP-013-000014295 |
| ELP-013-000014295 | to | ELP-013-000014296 |
| ELP-013-000014296 | to | ELP-013-000014297 |
| ELP-013-000014297 | to | ELP-013-000014298 |
| ELP-013-000014298 | to | ELP-013-000014299 |
| ELP-013-000014299 | to | ELP-013-000014300 |
| ELP-013-000014300 | to | ELP-013-000014300 |
| ELP-013-000014302 | to | ELP-013-000014302 |
| ELP-013-000014302 | to | ELP-013-000014303 |
| ELP-013-000014303 | to | ELP-013-000014304 |
| ELP-013-000014304 | to | ELP-013-000014305 |
| ELP-013-000014305 | to | ELP-013-000014305 |
| ELP-013-000014307 | to | ELP-013-000014307 |
| ELP-013-000014307 | to | ELP-013-000014307 |
| ELP-013-000014309 | to | ELP-013-000014309 |
| ELP-013-000014309 | to | ELP-013-000014309 |
| ELP-013-000014312 | to | ELP-013-000014312 |
| ELP-013-000014312 | to | ELP-013-000014313 |
| ELP-013-000014313 | to | ELP-013-000014314 |
| ELP-013-000014314 | to | ELP-013-000014315 |
| ELP-013-000014315 | to | ELP-013-000014316 |
| ELP-013-000014316 | to | ELP-013-000014317 |
| ELP-013-000014317 | to | ELP-013-000014318 |
| ELP-013-000014318 | to | ELP-013-000014319 |
| ELP-013-000014319 | to | ELP-013-000014320 |
| ELP-013-000014320 | to | ELP-013-000014321 |
| ELP-013-000014321 | to | ELP-013-000014321 |
| ELP-013-000014324 | to | ELP-013-000014324 |
| ELP-013-000014324 | to | ELP-013-000014325 |
| ELP-013-000014325 | to | ELP-013-000014326 |
| ELP-013-000014326 | to | ELP-013-000014326 |
| ELP-013-000014328 | to | ELP-013-000014328 |
| ELP-013-000014328 | to | ELP-013-000014328 |
| ELP-013-000014333 | to | ELP-013-000014333 |
| ELP-013-000014333 | to | ELP-013-000014333 |
| ELP-013-000014347 | to | ELP-013-000014347 |
| ELP-013-000014347 | to | ELP-013-000014348 |
| ELP-013-000014348 | to | ELP-013-000014349 |

| | | |
|---|---|---|
| ELP-013-000014349 | to | ELP-013-000014350 |
| ELP-013-000014350 | to | ELP-013-000014351 |
| ELP-013-000014351 | to | ELP-013-000014351 |
| ELP-013-000014353 | to | ELP-013-000014353 |
| ELP-013-000014353 | to | ELP-013-000014354 |
| ELP-013-000014354 | to | ELP-013-000014355 |
| ELP-013-000014355 | to | ELP-013-000014356 |
| ELP-013-000014356 | to | ELP-013-000014357 |
| ELP-013-000014357 | to | ELP-013-000014358 |
| ELP-013-000014358 | to | ELP-013-000014359 |
| ELP-013-000014359 | to | ELP-013-000014360 |
| ELP-013-000014360 | to | ELP-013-000014361 |
| ELP-013-000014361 | to | ELP-013-000014362 |
| ELP-013-000014362 | to | ELP-013-000014363 |
| ELP-013-000014363 | to | ELP-013-000014364 |
| ELP-013-000014364 | to | ELP-013-000014365 |
| ELP-013-000014365 | to | ELP-013-000014365 |
| ELP-013-000014374 | to | ELP-013-000014374 |
| ELP-013-000014374 | to | ELP-013-000014375 |
| ELP-013-000014375 | to | ELP-013-000014376 |
| ELP-013-000014376 | to | ELP-013-000014377 |
| ELP-013-000014377 | to | ELP-013-000014378 |
| ELP-013-000014378 | to | ELP-013-000014378 |
| ELP-013-000014381 | to | ELP-013-000014381 |
| ELP-013-000014381 | to | ELP-013-000014382 |
| ELP-013-000014382 | to | ELP-013-000014382 |
| ELP-013-000014387 | to | ELP-013-000014387 |
| ELP-013-000014387 | to | ELP-013-000014388 |
| ELP-013-000014388 | to | ELP-013-000014389 |
| ELP-013-000014389 | to | ELP-013-000014389 |
| ELP-013-000014392 | to | ELP-013-000014392 |
| ELP-013-000014392 | to | ELP-013-000014393 |
| ELP-013-000014393 | to | ELP-013-000014394 |
| ELP-013-000014394 | to | ELP-013-000014395 |
| ELP-013-000014395 | to | ELP-013-000014396 |
| ELP-013-000014396 | to | ELP-013-000014397 |
| ELP-013-000014397 | to | ELP-013-000014398 |
| ELP-013-000014398 | to | ELP-013-000014399 |
| ELP-013-000014399 | to | ELP-013-000014400 |
| ELP-013-000014400 | to | ELP-013-000014401 |
| ELP-013-000014401 | to | ELP-013-000014402 |
| ELP-013-000014402 | to | ELP-013-000014403 |
| ELP-013-000014403 | to | ELP-013-000014404 |
| ELP-013-000014404 | to | ELP-013-000014404 |

| | | |
|---|---|---|
| ELP-013-000014406 | to | ELP-013-000014406 |
| ELP-013-000014406 | to | ELP-013-000014406 |
| ELP-013-000014408 | to | ELP-013-000014408 |
| ELP-013-000014408 | to | ELP-013-000014409 |
| ELP-013-000014409 | to | ELP-013-000014410 |
| ELP-013-000014410 | to | ELP-013-000014411 |
| ELP-013-000014411 | to | ELP-013-000014411 |
| ELP-013-000014413 | to | ELP-013-000014413 |
| ELP-013-000014413 | to | ELP-013-000014414 |
| ELP-013-000014414 | to | ELP-013-000014415 |
| ELP-013-000014415 | to | ELP-013-000014416 |
| ELP-013-000014416 | to | ELP-013-000014417 |
| ELP-013-000014417 | to | ELP-013-000014418 |
| ELP-013-000014418 | to | ELP-013-000014419 |
| ELP-013-000014419 | to | ELP-013-000014420 |
| ELP-013-000014420 | to | ELP-013-000014421 |
| ELP-013-000014421 | to | ELP-013-000014422 |
| ELP-013-000014422 | to | ELP-013-000014423 |
| ELP-013-000014423 | to | ELP-013-000014424 |
| ELP-013-000014424 | to | ELP-013-000014425 |
| ELP-013-000014425 | to | ELP-013-000014426 |
| ELP-013-000014426 | to | ELP-013-000014427 |
| ELP-013-000014427 | to | ELP-013-000014428 |
| ELP-013-000014428 | to | ELP-013-000014429 |
| ELP-013-000014429 | to | ELP-013-000014430 |
| ELP-013-000014430 | to | ELP-013-000014430 |
| ELP-013-000014433 | to | ELP-013-000014433 |
| ELP-013-000014433 | to | ELP-013-000014433 |
| ELP-013-000014435 | to | ELP-013-000014435 |
| ELP-013-000014435 | to | ELP-013-000014436 |
| ELP-013-000014436 | to | ELP-013-000014437 |
| ELP-013-000014437 | to | ELP-013-000014437 |
| ELP-013-000014439 | to | ELP-013-000014439 |
| ELP-013-000014439 | to | ELP-013-000014439 |
| ELP-013-000014443 | to | ELP-013-000014443 |
| ELP-013-000014443 | to | ELP-013-000014444 |
| ELP-013-000014444 | to | ELP-013-000014445 |
| ELP-013-000014445 | to | ELP-013-000014445 |
| ELP-013-000014447 | to | ELP-013-000014447 |
| ELP-013-000014447 | to | ELP-013-000014447 |
| ELP-013-000014451 | to | ELP-013-000014451 |
| ELP-013-000014451 | to | ELP-013-000014451 |
| ELP-013-000014454 | to | ELP-013-000014454 |
| ELP-013-000014454 | to | ELP-013-000014455 |

| ELP-013-000014455 | to | ELP-013-000014455 |
|---|---|---|
| ELP-013-000014457 | to | ELP-013-000014457 |
| ELP-013-000014457 | to | ELP-013-000014458 |
| ELP-013-000014458 | to | ELP-013-000014459 |
| ELP-013-000014459 | to | ELP-013-000014460 |
| ELP-013-000014460 | to | ELP-013-000014460 |
| ELP-013-000014462 | to | ELP-013-000014462 |
| ELP-013-000014462 | to | ELP-013-000014463 |
| ELP-013-000014463 | to | ELP-013-000014464 |
| ELP-013-000014464 | to | ELP-013-000014465 |
| ELP-013-000014465 | to | ELP-013-000014466 |
| ELP-013-000014466 | to | ELP-013-000014467 |
| ELP-013-000014467 | to | ELP-013-000014468 |
| ELP-013-000014468 | to | ELP-013-000014469 |
| ELP-013-000014469 | to | ELP-013-000014470 |
| ELP-013-000014470 | to | ELP-013-000014471 |
| ELP-013-000014471 | to | ELP-013-000014472 |
| ELP-013-000014472 | to | ELP-013-000014473 |
| ELP-013-000014473 | to | ELP-013-000014473 |
| ELP-013-000014477 | to | ELP-013-000014477 |
| ELP-013-000014477 | to | ELP-013-000014477 |
| ELP-013-000014480 | to | ELP-013-000014480 |
| ELP-013-000014480 | to | ELP-013-000014481 |
| ELP-013-000014481 | to | ELP-013-000014482 |
| ELP-013-000014482 | to | ELP-013-000014482 |
| ELP-013-000014485 | to | ELP-013-000014485 |
| ELP-013-000014485 | to | ELP-013-000014485 |
| ELP-013-000014487 | to | ELP-013-000014487 |
| ELP-013-000014487 | to | ELP-013-000014488 |
| ELP-013-000014488 | to | ELP-013-000014489 |
| ELP-013-000014489 | to | ELP-013-000014490 |
| ELP-013-000014490 | to | ELP-013-000014491 |
| ELP-013-000014491 | to | ELP-013-000014491 |
| ELP-013-000014494 | to | ELP-013-000014494 |
| ELP-013-000014494 | to | ELP-013-000014495 |
| ELP-013-000014495 | to | ELP-013-000014496 |
| ELP-013-000014496 | to | ELP-013-000014497 |
| ELP-013-000014497 | to | ELP-013-000014497 |
| ELP-013-000014499 | to | ELP-013-000014499 |
| ELP-013-000014499 | to | ELP-013-000014499 |
| ELP-013-000014502 | to | ELP-013-000014502 |
| ELP-013-000014502 | to | ELP-013-000014503 |
| ELP-013-000014503 | to | ELP-013-000014503 |
| ELP-013-000014505 | to | ELP-013-000014505 |

| | | |
|---|---|---|
| ELP-013-000014505 | to | ELP-013-000014506 |
| ELP-013-000014506 | to | ELP-013-000014507 |
| ELP-013-000014507 | to | ELP-013-000014508 |
| ELP-013-000014508 | to | ELP-013-000014508 |
| ELP-013-000014517 | to | ELP-013-000014517 |
| ELP-013-000014517 | to | ELP-013-000014517 |
| ELP-013-000014520 | to | ELP-013-000014520 |
| ELP-013-000014520 | to | ELP-013-000014520 |
| ELP-013-000014523 | to | ELP-013-000014523 |
| ELP-013-000014523 | to | ELP-013-000014523 |
| ELP-013-000014525 | to | ELP-013-000014525 |
| ELP-013-000014525 | to | ELP-013-000014525 |
| ELP-013-000014527 | to | ELP-013-000014527 |
| ELP-013-000014527 | to | ELP-013-000014528 |
| ELP-013-000014528 | to | ELP-013-000014529 |
| ELP-013-000014529 | to | ELP-013-000014530 |
| ELP-013-000014530 | to | ELP-013-000014531 |
| ELP-013-000014531 | to | ELP-013-000014532 |
| ELP-013-000014532 | to | ELP-013-000014533 |
| ELP-013-000014533 | to | ELP-013-000014534 |
| ELP-013-000014534 | to | ELP-013-000014534 |
| ELP-013-000014536 | to | ELP-013-000014536 |
| ELP-013-000014536 | to | ELP-013-000014536 |
| ELP-013-000014538 | to | ELP-013-000014538 |
| ELP-013-000014538 | to | ELP-013-000014538 |
| ELP-013-000014540 | to | ELP-013-000014540 |
| ELP-013-000014540 | to | ELP-013-000014540 |
| ELP-013-000014549 | to | ELP-013-000014549 |
| ELP-013-000014549 | to | ELP-013-000014550 |
| ELP-013-000014550 | to | ELP-013-000014551 |
| ELP-013-000014551 | to | ELP-013-000014552 |
| ELP-013-000014552 | to | ELP-013-000014553 |
| ELP-013-000014553 | to | ELP-013-000014554 |
| ELP-013-000014554 | to | ELP-013-000014555 |
| ELP-013-000014555 | to | ELP-013-000014556 |
| ELP-013-000014556 | to | ELP-013-000014557 |
| ELP-013-000014557 | to | ELP-013-000014557 |
| ELP-013-000014562 | to | ELP-013-000014562 |
| ELP-013-000014562 | to | ELP-013-000014562 |
| ELP-013-000014564 | to | ELP-013-000014564 |
| ELP-013-000014564 | to | ELP-013-000014564 |
| ELP-013-000014568 | to | ELP-013-000014568 |
| ELP-013-000014568 | to | ELP-013-000014569 |
| ELP-013-000014569 | to | ELP-013-000014570 |

| | | |
|---|---|---|
| ELP-013-000014570 | to | ELP-013-000014571 |
| ELP-013-000014571 | to | ELP-013-000014572 |
| ELP-013-000014572 | to | ELP-013-000014573 |
| ELP-013-000014573 | to | ELP-013-000014574 |
| ELP-013-000014574 | to | ELP-013-000014575 |
| ELP-013-000014575 | to | ELP-013-000014576 |
| ELP-013-000014576 | to | ELP-013-000014577 |
| ELP-013-000014577 | to | ELP-013-000014578 |
| ELP-013-000014578 | to | ELP-013-000014579 |
| ELP-013-000014579 | to | ELP-013-000014579 |
| ELP-013-000014583 | to | ELP-013-000014583 |
| ELP-013-000014583 | to | ELP-013-000014583 |
| ELP-013-000014588 | to | ELP-013-000014588 |
| ELP-013-000014588 | to | ELP-013-000014589 |
| ELP-013-000014589 | to | ELP-013-000014590 |
| ELP-013-000014590 | to | ELP-013-000014590 |
| ELP-013-000014593 | to | ELP-013-000014593 |
| ELP-013-000014593 | to | ELP-013-000014594 |
| ELP-013-000014594 | to | ELP-013-000014595 |
| ELP-013-000014595 | to | ELP-013-000014596 |
| ELP-013-000014596 | to | ELP-013-000014597 |
| ELP-013-000014597 | to | ELP-013-000014598 |
| ELP-013-000014598 | to | ELP-013-000014599 |
| ELP-013-000014599 | to | ELP-013-000014600 |
| ELP-013-000014600 | to | ELP-013-000014601 |
| ELP-013-000014601 | to | ELP-013-000014602 |
| ELP-013-000014602 | to | ELP-013-000014603 |
| ELP-013-000014603 | to | ELP-013-000014604 |
| ELP-013-000014604 | to | ELP-013-000014605 |
| ELP-013-000014605 | to | ELP-013-000014605 |
| ELP-013-000014608 | to | ELP-013-000014608 |
| ELP-013-000014608 | to | ELP-013-000014608 |
| ELP-013-000014611 | to | ELP-013-000014611 |
| ELP-013-000014611 | to | ELP-013-000014612 |
| ELP-013-000014612 | to | ELP-013-000014613 |
| ELP-013-000014613 | to | ELP-013-000014614 |
| ELP-013-000014614 | to | ELP-013-000014615 |
| ELP-013-000014615 | to | ELP-013-000014615 |
| ELP-013-000014618 | to | ELP-013-000014618 |
| ELP-013-000014618 | to | ELP-013-000014619 |
| ELP-013-000014619 | to | ELP-013-000014620 |
| ELP-013-000014620 | to | ELP-013-000014621 |
| ELP-013-000014621 | to | ELP-013-000014622 |
| ELP-013-000014622 | to | ELP-013-000014623 |

| ELP-013-000014623 | to | ELP-013-000014623 |
|---|---|---|
| ELP-013-000014625 | to | ELP-013-000014625 |
| ELP-013-000014625 | to | ELP-013-000014626 |
| ELP-013-000014626 | to | ELP-013-000014626 |
| ELP-013-000014628 | to | ELP-013-000014628 |
| ELP-013-000014628 | to | ELP-013-000014628 |
| ELP-013-000014631 | to | ELP-013-000014631 |
| ELP-013-000014631 | to | ELP-013-000014632 |
| ELP-013-000014632 | to | ELP-013-000014632 |
| ELP-013-000014634 | to | ELP-013-000014634 |
| ELP-013-000014634 | to | ELP-013-000014635 |
| ELP-013-000014635 | to | ELP-013-000014636 |
| ELP-013-000014636 | to | ELP-013-000014637 |
| ELP-013-000014637 | to | ELP-013-000014638 |
| ELP-013-000014638 | to | ELP-013-000014639 |
| ELP-013-000014639 | to | ELP-013-000014639 |
| ELP-013-000014644 | to | ELP-013-000014644 |
| ELP-013-000014644 | to | ELP-013-000014644 |
| ELP-013-000014646 | to | ELP-013-000014646 |
| ELP-013-000014646 | to | ELP-013-000014647 |
| ELP-013-000014647 | to | ELP-013-000014648 |
| ELP-013-000014648 | to | ELP-013-000014649 |
| ELP-013-000014649 | to | ELP-013-000014650 |
| ELP-013-000014650 | to | ELP-013-000014651 |
| ELP-013-000014651 | to | ELP-013-000014652 |
| ELP-013-000014652 | to | ELP-013-000014653 |
| ELP-013-000014653 | to | ELP-013-000014654 |
| ELP-013-000014654 | to | ELP-013-000014655 |
| ELP-013-000014655 | to | ELP-013-000014656 |
| ELP-013-000014656 | to | ELP-013-000014657 |
| ELP-013-000014657 | to | ELP-013-000014658 |
| ELP-013-000014658 | to | ELP-013-000014659 |
| ELP-013-000014659 | to | ELP-013-000014659 |
| ELP-013-000014661 | to | ELP-013-000014661 |
| ELP-013-000014661 | to | ELP-013-000014662 |
| ELP-013-000014662 | to | ELP-013-000014662 |
| ELP-013-000014664 | to | ELP-013-000014664 |
| ELP-013-000014664 | to | ELP-013-000014664 |
| ELP-013-000014667 | to | ELP-013-000014667 |
| ELP-013-000014667 | to | ELP-013-000014667 |
| ELP-013-000014670 | to | ELP-013-000014670 |
| ELP-013-000014670 | to | ELP-013-000014670 |
| ELP-013-000014675 | to | ELP-013-000014675 |
| ELP-013-000014675 | to | ELP-013-000014676 |

| | | |
|---|---|---|
| ELP-013-000014676 | to | ELP-013-000014677 |
| ELP-013-000014677 | to | ELP-013-000014678 |
| ELP-013-000014678 | to | ELP-013-000014679 |
| ELP-013-000014679 | to | ELP-013-000014680 |
| ELP-013-000014680 | to | ELP-013-000014681 |
| ELP-013-000014681 | to | ELP-013-000014682 |
| ELP-013-000014682 | to | ELP-013-000014683 |
| ELP-013-000014683 | to | ELP-013-000014683 |
| ELP-013-000014685 | to | ELP-013-000014685 |
| ELP-013-000014685 | to | ELP-013-000014685 |
| ELP-013-000014687 | to | ELP-013-000014687 |
| ELP-013-000014687 | to | ELP-013-000014687 |
| ELP-013-000014691 | to | ELP-013-000014691 |
| ELP-013-000014691 | to | ELP-013-000014692 |
| ELP-013-000014692 | to | ELP-013-000014693 |
| ELP-013-000014693 | to | ELP-013-000014694 |
| ELP-013-000014694 | to | ELP-013-000014695 |
| ELP-013-000014695 | to | ELP-013-000014696 |
| ELP-013-000014696 | to | ELP-013-000014697 |
| ELP-013-000014697 | to | ELP-013-000014698 |
| ELP-013-000014698 | to | ELP-013-000014699 |
| ELP-013-000014699 | to | ELP-013-000014700 |
| ELP-013-000014700 | to | ELP-013-000014701 |
| ELP-013-000014701 | to | ELP-013-000014702 |
| ELP-013-000014702 | to | ELP-013-000014703 |
| ELP-013-000014703 | to | ELP-013-000014704 |
| ELP-013-000014704 | to | ELP-013-000014705 |
| ELP-013-000014705 | to | ELP-013-000014705 |
| ELP-013-000014707 | to | ELP-013-000014707 |
| ELP-013-000014707 | to | ELP-013-000014708 |
| ELP-013-000014708 | to | ELP-013-000014708 |
| ELP-013-000014710 | to | ELP-013-000014710 |
| ELP-013-000014710 | to | ELP-013-000014711 |
| ELP-013-000014711 | to | ELP-013-000014712 |
| ELP-013-000014712 | to | ELP-013-000014713 |
| ELP-013-000014713 | to | ELP-013-000014714 |
| ELP-013-000014714 | to | ELP-013-000014715 |
| ELP-013-000014715 | to | ELP-013-000014716 |
| ELP-013-000014716 | to | ELP-013-000014717 |
| ELP-013-000014717 | to | ELP-013-000014718 |
| ELP-013-000014718 | to | ELP-013-000014719 |
| ELP-013-000014719 | to | ELP-013-000014720 |
| ELP-013-000014720 | to | ELP-013-000014721 |
| ELP-013-000014721 | to | ELP-013-000014721 |

136

| | | |
|---|---|---|
| ELP-013-000014725 | to | ELP-013-000014725 |
| ELP-013-000014725 | to | ELP-013-000014726 |
| ELP-013-000014726 | to | ELP-013-000014727 |
| ELP-013-000014727 | to | ELP-013-000014728 |
| ELP-013-000014728 | to | ELP-013-000014729 |
| ELP-013-000014729 | to | ELP-013-000014730 |
| ELP-013-000014730 | to | ELP-013-000014731 |
| ELP-013-000014731 | to | ELP-013-000014732 |
| ELP-013-000014732 | to | ELP-013-000014732 |
| ELP-013-000014734 | to | ELP-013-000014734 |
| ELP-013-000014734 | to | ELP-013-000014735 |
| ELP-013-000014735 | to | ELP-013-000014736 |
| ELP-013-000014736 | to | ELP-013-000014737 |
| ELP-013-000014737 | to | ELP-013-000014738 |
| ELP-013-000014738 | to | ELP-013-000014739 |
| ELP-013-000014739 | to | ELP-013-000014740 |
| ELP-013-000014740 | to | ELP-013-000014741 |
| ELP-013-000014741 | to | ELP-013-000014742 |
| ELP-013-000014742 | to | ELP-013-000014743 |
| ELP-013-000014743 | to | ELP-013-000014744 |
| ELP-013-000014744 | to | ELP-013-000014745 |
| ELP-013-000014745 | to | ELP-013-000014746 |
| ELP-013-000014746 | to | ELP-013-000014747 |
| ELP-013-000014747 | to | ELP-013-000014748 |
| ELP-013-000014748 | to | ELP-013-000014749 |
| ELP-013-000014749 | to | ELP-013-000014750 |
| ELP-013-000014750 | to | ELP-013-000014751 |
| ELP-013-000014751 | to | ELP-013-000014752 |
| ELP-013-000014752 | to | ELP-013-000014752 |
| ELP-013-000014754 | to | ELP-013-000014754 |
| ELP-013-000014754 | to | ELP-013-000014755 |
| ELP-013-000014755 | to | ELP-013-000014755 |
| ELP-013-000014757 | to | ELP-013-000014757 |
| ELP-013-000014757 | to | ELP-013-000014757 |
| ELP-013-000014759 | to | ELP-013-000014759 |
| ELP-013-000014759 | to | ELP-013-000014760 |
| ELP-013-000014760 | to | ELP-013-000014761 |
| ELP-013-000014761 | to | ELP-013-000014762 |
| ELP-013-000014762 | to | ELP-013-000014763 |
| ELP-013-000014763 | to | ELP-013-000014764 |
| ELP-013-000014764 | to | ELP-013-000014765 |
| ELP-013-000014765 | to | ELP-013-000014766 |
| ELP-013-000014766 | to | ELP-013-000014767 |
| ELP-013-000014767 | to | ELP-013-000014767 |

| | | |
|---|---|---|
| ELP-013-000014769 | to | ELP-013-000014769 |
| ELP-013-000014769 | to | ELP-013-000014770 |
| ELP-013-000014770 | to | ELP-013-000014771 |
| ELP-013-000014771 | to | ELP-013-000014772 |
| ELP-013-000014772 | to | ELP-013-000014772 |
| ELP-013-000014774 | to | ELP-013-000014774 |
| ELP-013-000014774 | to | ELP-013-000014774 |
| ELP-013-000014777 | to | ELP-013-000014777 |
| ELP-013-000014777 | to | ELP-013-000014778 |
| ELP-013-000014778 | to | ELP-013-000014779 |
| ELP-013-000014779 | to | ELP-013-000014780 |
| ELP-013-000014780 | to | ELP-013-000014781 |
| ELP-013-000014781 | to | ELP-013-000014782 |
| ELP-013-000014782 | to | ELP-013-000014783 |
| ELP-013-000014783 | to | ELP-013-000014783 |
| ELP-013-000014785 | to | ELP-013-000014785 |
| ELP-013-000014785 | to | ELP-013-000014786 |
| ELP-013-000014786 | to | ELP-013-000014787 |
| ELP-013-000014787 | to | ELP-013-000014787 |
| ELP-013-000014789 | to | ELP-013-000014789 |
| ELP-013-000014789 | to | ELP-013-000014790 |
| ELP-013-000014790 | to | ELP-013-000014790 |
| ELP-013-000014792 | to | ELP-013-000014792 |
| ELP-013-000014792 | to | ELP-013-000014793 |
| ELP-013-000014793 | to | ELP-013-000014794 |
| ELP-013-000014794 | to | ELP-013-000014795 |
| ELP-013-000014795 | to | ELP-013-000014796 |
| ELP-013-000014796 | to | ELP-013-000014797 |
| ELP-013-000014797 | to | ELP-013-000014798 |
| ELP-013-000014798 | to | ELP-013-000014799 |
| ELP-013-000014799 | to | ELP-013-000014799 |
| ELP-013-000014803 | to | ELP-013-000014803 |
| ELP-013-000014803 | to | ELP-013-000014803 |
| ELP-013-000014805 | to | ELP-013-000014805 |
| ELP-013-000014805 | to | ELP-013-000014806 |
| ELP-013-000014806 | to | ELP-013-000014806 |
| ELP-013-000014809 | to | ELP-013-000014809 |
| ELP-013-000014809 | to | ELP-013-000014810 |
| ELP-013-000014810 | to | ELP-013-000014811 |
| ELP-013-000014811 | to | ELP-013-000014811 |
| ELP-013-000014813 | to | ELP-013-000014813 |
| ELP-013-000014813 | to | ELP-013-000014814 |
| ELP-013-000014814 | to | ELP-013-000014814 |
| ELP-013-000014821 | to | ELP-013-000014821 |

| | | |
|---|---|---|
| ELP-013-000014821 | to | ELP-013-000014821 |
| ELP-013-000014823 | to | ELP-013-000014823 |
| ELP-013-000014823 | to | ELP-013-000014824 |
| ELP-013-000014824 | to | ELP-013-000014825 |
| ELP-013-000014825 | to | ELP-013-000014826 |
| ELP-013-000014826 | to | ELP-013-000014827 |
| ELP-013-000014827 | to | ELP-013-000014828 |
| ELP-013-000014828 | to | ELP-013-000014829 |
| ELP-013-000014829 | to | ELP-013-000014830 |
| ELP-013-000014830 | to | ELP-013-000014830 |
| ELP-013-000014833 | to | ELP-013-000014833 |
| ELP-013-000014833 | to | ELP-013-000014834 |
| ELP-013-000014834 | to | ELP-013-000014835 |
| ELP-013-000014835 | to | ELP-013-000014836 |
| ELP-013-000014836 | to | ELP-013-000014837 |
| ELP-013-000014837 | to | ELP-013-000014838 |
| ELP-013-000014838 | to | ELP-013-000014839 |
| ELP-013-000014839 | to | ELP-013-000014839 |
| ELP-013-000014842 | to | ELP-013-000014842 |
| ELP-013-000014842 | to | ELP-013-000014843 |
| ELP-013-000014843 | to | ELP-013-000014844 |
| ELP-013-000014844 | to | ELP-013-000014845 |
| ELP-013-000014845 | to | ELP-013-000014846 |
| ELP-013-000014846 | to | ELP-013-000014847 |
| ELP-013-000014847 | to | ELP-013-000014848 |
| ELP-013-000014848 | to | ELP-013-000014848 |
| ELP-013-000014851 | to | ELP-013-000014851 |
| ELP-013-000014851 | to | ELP-013-000014852 |
| ELP-013-000014852 | to | ELP-013-000014853 |
| ELP-013-000014853 | to | ELP-013-000014854 |
| ELP-013-000014854 | to | ELP-013-000014854 |
| ELP-013-000014856 | to | ELP-013-000014856 |
| ELP-013-000014856 | to | ELP-013-000014857 |
| ELP-013-000014857 | to | ELP-013-000014857 |
| ELP-013-000014867 | to | ELP-013-000014867 |
| ELP-013-000014867 | to | ELP-013-000014867 |
| ELP-013-000014873 | to | ELP-013-000014873 |
| ELP-013-000014873 | to | ELP-013-000014874 |
| ELP-013-000014874 | to | ELP-013-000014875 |
| ELP-013-000014875 | to | ELP-013-000014876 |
| ELP-013-000014876 | to | ELP-013-000014877 |
| ELP-013-000014877 | to | ELP-013-000014878 |
| ELP-013-000014878 | to | ELP-013-000014879 |
| ELP-013-000014879 | to | ELP-013-000014880 |

| | | |
|---|---|---|
| ELP-013-000014880 | to | ELP-013-000014881 |
| ELP-013-000014881 | to | ELP-013-000014882 |
| ELP-013-000014882 | to | ELP-013-000014883 |
| ELP-013-000014883 | to | ELP-013-000014884 |
| ELP-013-000014884 | to | ELP-013-000014885 |
| ELP-013-000014885 | to | ELP-013-000014886 |
| ELP-013-000014886 | to | ELP-013-000014887 |
| ELP-013-000014887 | to | ELP-013-000014888 |
| ELP-013-000014888 | to | ELP-013-000014888 |
| ELP-013-000014894 | to | ELP-013-000014894 |
| ELP-013-000014894 | to | ELP-013-000014895 |
| ELP-013-000014895 | to | ELP-013-000014896 |
| ELP-013-000014896 | to | ELP-013-000014897 |
| ELP-013-000014897 | to | ELP-013-000014898 |
| ELP-013-000014898 | to | ELP-013-000014899 |
| ELP-013-000014899 | to | ELP-013-000014900 |
| ELP-013-000014900 | to | ELP-013-000014901 |
| ELP-013-000014901 | to | ELP-013-000014901 |
| ELP-013-000014903 | to | ELP-013-000014903 |
| ELP-013-000014903 | to | ELP-013-000014904 |
| ELP-013-000014904 | to | ELP-013-000014905 |
| ELP-013-000014905 | to | ELP-013-000014906 |
| ELP-013-000014906 | to | ELP-013-000014907 |
| ELP-013-000014907 | to | ELP-013-000014908 |
| ELP-013-000014908 | to | ELP-013-000014909 |
| ELP-013-000014909 | to | ELP-013-000014910 |
| ELP-013-000014910 | to | ELP-013-000014911 |
| ELP-013-000014911 | to | ELP-013-000014912 |
| ELP-013-000014912 | to | ELP-013-000014913 |
| ELP-013-000014913 | to | ELP-013-000014914 |
| ELP-013-000014914 | to | ELP-013-000014915 |
| ELP-013-000014915 | to | ELP-013-000014916 |
| ELP-013-000014916 | to | ELP-013-000014917 |
| ELP-013-000014917 | to | ELP-013-000014918 |
| ELP-013-000014918 | to | ELP-013-000014918 |
| ELP-013-000014922 | to | ELP-013-000014922 |
| ELP-013-000014922 | to | ELP-013-000014923 |
| ELP-013-000014923 | to | ELP-013-000014924 |
| ELP-013-000014924 | to | ELP-013-000014924 |
| ELP-013-000014926 | to | ELP-013-000014926 |
| ELP-013-000014926 | to | ELP-013-000014926 |
| ELP-013-000014928 | to | ELP-013-000014928 |
| ELP-013-000014928 | to | ELP-013-000014929 |
| ELP-013-000014929 | to | ELP-013-000014930 |

| | | |
|---|---|---|
| ELP-013-000014930 | to | ELP-013-000014931 |
| ELP-013-000014931 | to | ELP-013-000014931 |
| ELP-013-000014936 | to | ELP-013-000014936 |
| ELP-013-000014936 | to | ELP-013-000014937 |
| ELP-013-000014937 | to | ELP-013-000014938 |
| ELP-013-000014938 | to | ELP-013-000014938 |
| ELP-013-000014940 | to | ELP-013-000014940 |
| ELP-013-000014940 | to | ELP-013-000014940 |
| ELP-013-000014944 | to | ELP-013-000014944 |
| ELP-013-000014944 | to | ELP-013-000014944 |
| ELP-013-000014946 | to | ELP-013-000014946 |
| ELP-013-000014946 | to | ELP-013-000014947 |
| ELP-013-000014947 | to | ELP-013-000014947 |
| ELP-013-000014949 | to | ELP-013-000014949 |
| ELP-013-000014949 | to | ELP-013-000014950 |
| ELP-013-000014950 | to | ELP-013-000014951 |
| ELP-013-000014951 | to | ELP-013-000014952 |
| ELP-013-000014952 | to | ELP-013-000014952 |
| ELP-013-000014954 | to | ELP-013-000014954 |
| ELP-013-000014954 | to | ELP-013-000014955 |
| ELP-013-000014955 | to | ELP-013-000014956 |
| ELP-013-000014956 | to | ELP-013-000014957 |
| ELP-013-000014957 | to | ELP-013-000014958 |
| ELP-013-000014958 | to | ELP-013-000014959 |
| ELP-013-000014959 | to | ELP-013-000014960 |
| ELP-013-000014960 | to | ELP-013-000014961 |
| ELP-013-000014961 | to | ELP-013-000014962 |
| ELP-013-000014962 | to | ELP-013-000014963 |
| ELP-013-000014963 | to | ELP-013-000014964 |
| ELP-013-000014964 | to | ELP-013-000014964 |
| ELP-013-000014966 | to | ELP-013-000014966 |
| ELP-013-000014966 | to | ELP-013-000014966 |
| ELP-013-000014969 | to | ELP-013-000014969 |
| ELP-013-000014969 | to | ELP-013-000014969 |
| ELP-013-000014972 | to | ELP-013-000014972 |
| ELP-013-000014972 | to | ELP-013-000014973 |
| ELP-013-000014973 | to | ELP-013-000014974 |
| ELP-013-000014974 | to | ELP-013-000014975 |
| ELP-013-000014975 | to | ELP-013-000014976 |
| ELP-013-000014976 | to | ELP-013-000014977 |
| ELP-013-000014977 | to | ELP-013-000014978 |
| ELP-013-000014978 | to | ELP-013-000014979 |
| ELP-013-000014979 | to | ELP-013-000014980 |
| ELP-013-000014980 | to | ELP-013-000014981 |

| | | |
|---|---|---|
| ELP-013-000014981 | to | ELP-013-000014982 |
| ELP-013-000014982 | to | ELP-013-000014983 |
| ELP-013-000014983 | to | ELP-013-000014984 |
| ELP-013-000014984 | to | ELP-013-000014985 |
| ELP-013-000014985 | to | ELP-013-000014986 |
| ELP-013-000014986 | to | ELP-013-000014987 |
| ELP-013-000014987 | to | ELP-013-000014988 |
| ELP-013-000014988 | to | ELP-013-000014988 |
| ELP-013-000014990 | to | ELP-013-000014990 |
| ELP-013-000014990 | to | ELP-013-000014991 |
| ELP-013-000014991 | to | ELP-013-000014992 |
| ELP-013-000014992 | to | ELP-013-000014993 |
| ELP-013-000014993 | to | ELP-013-000014994 |
| ELP-013-000014994 | to | ELP-013-000014995 |
| ELP-013-000014995 | to | ELP-013-000014996 |
| ELP-013-000014996 | to | ELP-013-000014997 |
| ELP-013-000014997 | to | ELP-013-000014998 |
| ELP-013-000014998 | to | ELP-013-000014999 |
| ELP-013-000014999 | to | ELP-013-000015000 |
| ELP-013-000015000 | to | ELP-013-000015001 |
| ELP-013-000015001 | to | ELP-013-000015002 |
| ELP-013-000015002 | to | ELP-013-000015003 |
| ELP-013-000015003 | to | ELP-013-000015004 |
| ELP-013-000015004 | to | ELP-013-000015005 |
| ELP-013-000015005 | to | ELP-013-000015005 |
| ELP-013-000015008 | to | ELP-013-000015008 |
| ELP-013-000015008 | to | ELP-013-000015009 |
| ELP-013-000015009 | to | ELP-013-000015010 |
| ELP-013-000015010 | to | ELP-013-000015011 |
| ELP-013-000015011 | to | ELP-013-000015012 |
| ELP-013-000015012 | to | ELP-013-000015013 |
| ELP-013-000015013 | to | ELP-013-000015014 |
| ELP-013-000015014 | to | ELP-013-000015015 |
| ELP-013-000015015 | to | ELP-013-000015016 |
| ELP-013-000015016 | to | ELP-013-000015017 |
| ELP-013-000015017 | to | ELP-013-000015017 |
| ELP-013-000015019 | to | ELP-013-000015019 |
| ELP-013-000015019 | to | ELP-013-000015020 |
| ELP-013-000015020 | to | ELP-013-000015021 |
| ELP-013-000015021 | to | ELP-013-000015022 |
| ELP-013-000015022 | to | ELP-013-000015023 |
| ELP-013-000015023 | to | ELP-013-000015024 |
| ELP-013-000015024 | to | ELP-013-000015024 |
| ELP-013-000015026 | to | ELP-013-000015026 |

| | | |
|---|---|---|
| ELP-013-000015026 | to | ELP-013-000015027 |
| ELP-013-000015027 | to | ELP-013-000015028 |
| ELP-013-000015028 | to | ELP-013-000015029 |
| ELP-013-000015029 | to | ELP-013-000015030 |
| ELP-013-000015030 | to | ELP-013-000015030 |
| ELP-013-000015033 | to | ELP-013-000015033 |
| ELP-013-000015033 | to | ELP-013-000015034 |
| ELP-013-000015034 | to | ELP-013-000015035 |
| ELP-013-000015035 | to | ELP-013-000015036 |
| ELP-013-000015036 | to | ELP-013-000015037 |
| ELP-013-000015037 | to | ELP-013-000015038 |
| ELP-013-000015038 | to | ELP-013-000015039 |
| ELP-013-000015039 | to | ELP-013-000015040 |
| ELP-013-000015040 | to | ELP-013-000015041 |
| ELP-013-000015041 | to | ELP-013-000015042 |
| ELP-013-000015042 | to | ELP-013-000015043 |
| ELP-013-000015043 | to | ELP-013-000015044 |
| ELP-013-000015044 | to | ELP-013-000015045 |
| ELP-013-000015045 | to | ELP-013-000015046 |
| ELP-013-000015046 | to | ELP-013-000015047 |
| ELP-013-000015047 | to | ELP-013-000015048 |
| ELP-013-000015048 | to | ELP-013-000015049 |
| ELP-013-000015049 | to | ELP-013-000015050 |
| ELP-013-000015050 | to | ELP-013-000015051 |
| ELP-013-000015051 | to | ELP-013-000015052 |
| ELP-013-000015052 | to | ELP-013-000015053 |
| ELP-013-000015053 | to | ELP-013-000015054 |
| ELP-013-000015054 | to | ELP-013-000015055 |
| ELP-013-000015055 | to | ELP-013-000015056 |
| ELP-013-000015056 | to | ELP-013-000015057 |
| ELP-013-000015057 | to | ELP-013-000015057 |
| ELP-013-000015061 | to | ELP-013-000015061 |
| ELP-013-000015061 | to | ELP-013-000015061 |
| ELP-013-000015063 | to | ELP-013-000015063 |
| ELP-013-000015063 | to | ELP-013-000015064 |
| ELP-013-000015064 | to | ELP-013-000015065 |
| ELP-013-000015065 | to | ELP-013-000015066 |
| ELP-013-000015066 | to | ELP-013-000015067 |
| ELP-013-000015067 | to | ELP-013-000015067 |
| ELP-013-000015069 | to | ELP-013-000015069 |
| ELP-013-000015069 | to | ELP-013-000015070 |
| ELP-013-000015070 | to | ELP-013-000015071 |
| ELP-013-000015071 | to | ELP-013-000015072 |
| ELP-013-000015072 | to | ELP-013-000015073 |

| | | |
|---|---|---|
| ELP-013-000015073 | to | ELP-013-000015074 |
| ELP-013-000015074 | to | ELP-013-000015075 |
| ELP-013-000015075 | to | ELP-013-000015076 |
| ELP-013-000015076 | to | ELP-013-000015077 |
| ELP-013-000015077 | to | ELP-013-000015078 |
| ELP-013-000015078 | to | ELP-013-000015079 |
| ELP-013-000015079 | to | ELP-013-000015080 |
| ELP-013-000015080 | to | ELP-013-000015081 |
| ELP-013-000015081 | to | ELP-013-000015082 |
| ELP-013-000015082 | to | ELP-013-000015083 |
| ELP-013-000015083 | to | ELP-013-000015084 |
| ELP-013-000015084 | to | ELP-013-000015085 |
| ELP-013-000015085 | to | ELP-013-000015086 |
| ELP-013-000015086 | to | ELP-013-000015087 |
| ELP-013-000015087 | to | ELP-013-000015088 |
| ELP-013-000015088 | to | ELP-013-000015089 |
| ELP-013-000015089 | to | ELP-013-000015089 |
| ELP-013-000015091 | to | ELP-013-000015091 |
| ELP-013-000015091 | to | ELP-013-000015092 |
| ELP-013-000015092 | to | ELP-013-000015092 |
| ELP-013-000015094 | to | ELP-013-000015094 |
| ELP-013-000015094 | to | ELP-013-000015095 |
| ELP-013-000015095 | to | ELP-013-000015096 |
| ELP-013-000015096 | to | ELP-013-000015097 |
| ELP-013-000015097 | to | ELP-013-000015098 |
| ELP-013-000015098 | to | ELP-013-000015099 |
| ELP-013-000015099 | to | ELP-013-000015099 |
| ELP-013-000015101 | to | ELP-013-000015101 |
| ELP-013-000015101 | to | ELP-013-000015102 |
| ELP-013-000015102 | to | ELP-013-000015102 |
| ELP-013-000015104 | to | ELP-013-000015104 |
| ELP-013-000015104 | to | ELP-013-000015105 |
| ELP-013-000015105 | to | ELP-013-000015106 |
| ELP-013-000015106 | to | ELP-013-000015107 |
| ELP-013-000015107 | to | ELP-013-000015108 |
| ELP-013-000015108 | to | ELP-013-000015109 |
| ELP-013-000015109 | to | ELP-013-000015110 |
| ELP-013-000015110 | to | ELP-013-000015111 |
| ELP-013-000015111 | to | ELP-013-000015112 |
| ELP-013-000015112 | to | ELP-013-000015113 |
| ELP-013-000015113 | to | ELP-013-000015114 |
| ELP-013-000015114 | to | ELP-013-000015115 |
| ELP-013-000015115 | to | ELP-013-000015116 |
| ELP-013-000015116 | to | ELP-013-000015117 |

| | | |
|---|---|---|
| ELP-013-000015117 | to | ELP-013-000015118 |
| ELP-013-000015118 | to | ELP-013-000015119 |
| ELP-013-000015119 | to | ELP-013-000015120 |
| ELP-013-000015120 | to | ELP-013-000015120 |
| ELP-013-000015122 | to | ELP-013-000015122 |
| ELP-013-000015122 | to | ELP-013-000015122 |
| ELP-013-000015124 | to | ELP-013-000015124 |
| ELP-013-000015124 | to | ELP-013-000015125 |
| ELP-013-000015125 | to | ELP-013-000015126 |
| ELP-013-000015126 | to | ELP-013-000015127 |
| ELP-013-000015127 | to | ELP-013-000015128 |
| ELP-013-000015128 | to | ELP-013-000015128 |
| ELP-013-000015130 | to | ELP-013-000015130 |
| ELP-013-000015130 | to | ELP-013-000015130 |
| ELP-013-000015132 | to | ELP-013-000015132 |
| ELP-013-000015132 | to | ELP-013-000015133 |
| ELP-013-000015133 | to | ELP-013-000015134 |
| ELP-013-000015134 | to | ELP-013-000015134 |
| ELP-013-000015138 | to | ELP-013-000015138 |
| ELP-013-000015138 | to | ELP-013-000015139 |
| ELP-013-000015139 | to | ELP-013-000015140 |
| ELP-013-000015140 | to | ELP-013-000015141 |
| ELP-013-000015141 | to | ELP-013-000015142 |
| ELP-013-000015142 | to | ELP-013-000015143 |
| ELP-013-000015143 | to | ELP-013-000015144 |
| ELP-013-000015144 | to | ELP-013-000015145 |
| ELP-013-000015145 | to | ELP-013-000015146 |
| ELP-013-000015146 | to | ELP-013-000015147 |
| ELP-013-000015147 | to | ELP-013-000015148 |
| ELP-013-000015148 | to | ELP-013-000015149 |
| ELP-013-000015149 | to | ELP-013-000015149 |
| ELP-013-000015151 | to | ELP-013-000015151 |
| ELP-013-000015151 | to | ELP-013-000015152 |
| ELP-013-000015152 | to | ELP-013-000015153 |
| ELP-013-000015153 | to | ELP-013-000015154 |
| ELP-013-000015154 | to | ELP-013-000015155 |
| ELP-013-000015155 | to | ELP-013-000015156 |
| ELP-013-000015156 | to | ELP-013-000015157 |
| ELP-013-000015157 | to | ELP-013-000015158 |
| ELP-013-000015158 | to | ELP-013-000015159 |
| ELP-013-000015159 | to | ELP-013-000015160 |
| ELP-013-000015160 | to | ELP-013-000015161 |
| ELP-013-000015161 | to | ELP-013-000015162 |
| ELP-013-000015162 | to | ELP-013-000015163 |

| | | |
|---|---|---|
| ELP-013-000015163 | to | ELP-013-000015163 |
| ELP-013-000015165 | to | ELP-013-000015165 |
| ELP-013-000015165 | to | ELP-013-000015166 |
| ELP-013-000015166 | to | ELP-013-000015167 |
| ELP-013-000015167 | to | ELP-013-000015167 |
| ELP-013-000015169 | to | ELP-013-000015169 |
| ELP-013-000015169 | to | ELP-013-000015170 |
| ELP-013-000015170 | to | ELP-013-000015171 |
| ELP-013-000015171 | to | ELP-013-000015172 |
| ELP-013-000015172 | to | ELP-013-000015173 |
| ELP-013-000015173 | to | ELP-013-000015174 |
| ELP-013-000015174 | to | ELP-013-000015175 |
| ELP-013-000015175 | to | ELP-013-000015176 |
| ELP-013-000015176 | to | ELP-013-000015177 |
| ELP-013-000015177 | to | ELP-013-000015178 |
| ELP-013-000015178 | to | ELP-013-000015178 |
| ELP-013-000015181 | to | ELP-013-000015181 |
| ELP-013-000015181 | to | ELP-013-000015181 |
| ELP-013-000015183 | to | ELP-013-000015183 |
| ELP-013-000015183 | to | ELP-013-000015184 |
| ELP-013-000015184 | to | ELP-013-000015185 |
| ELP-013-000015185 | to | ELP-013-000015186 |
| ELP-013-000015186 | to | ELP-013-000015186 |
| ELP-013-000015188 | to | ELP-013-000015188 |
| ELP-013-000015188 | to | ELP-013-000015188 |
| ELP-013-000015190 | to | ELP-013-000015190 |
| ELP-013-000015190 | to | ELP-013-000015191 |
| ELP-013-000015191 | to | ELP-013-000015192 |
| ELP-013-000015192 | to | ELP-013-000015192 |
| ELP-013-000015195 | to | ELP-013-000015195 |
| ELP-013-000015195 | to | ELP-013-000015195 |
| ELP-013-000015197 | to | ELP-013-000015197 |
| ELP-013-000015197 | to | ELP-013-000015198 |
| ELP-013-000015198 | to | ELP-013-000015199 |
| ELP-013-000015199 | to | ELP-013-000015200 |
| ELP-013-000015200 | to | ELP-013-000015201 |
| ELP-013-000015201 | to | ELP-013-000015202 |
| ELP-013-000015202 | to | ELP-013-000015203 |
| ELP-013-000015203 | to | ELP-013-000015204 |
| ELP-013-000015204 | to | ELP-013-000015205 |
| ELP-013-000015205 | to | ELP-013-000015206 |
| ELP-013-000015206 | to | ELP-013-000015206 |
| ELP-013-000015209 | to | ELP-013-000015209 |
| ELP-013-000015209 | to | ELP-013-000015210 |

| | | |
|---|---|---|
| ELP-013-000015210 | to | ELP-013-000015211 |
| ELP-013-000015211 | to | ELP-013-000015212 |
| ELP-013-000015212 | to | ELP-013-000015213 |
| ELP-013-000015213 | to | ELP-013-000015213 |
| ELP-013-000015216 | to | ELP-013-000015216 |
| ELP-013-000015216 | to | ELP-013-000015217 |
| ELP-013-000015217 | to | ELP-013-000015218 |
| ELP-013-000015218 | to | ELP-013-000015219 |
| ELP-013-000015219 | to | ELP-013-000015220 |
| ELP-013-000015220 | to | ELP-013-000015220 |
| ELP-013-000015222 | to | ELP-013-000015222 |
| ELP-013-000015222 | to | ELP-013-000015223 |
| ELP-013-000015223 | to | ELP-013-000015224 |
| ELP-013-000015224 | to | ELP-013-000015224 |
| ELP-013-000015229 | to | ELP-013-000015229 |
| ELP-013-000015229 | to | ELP-013-000015229 |
| ELP-013-000015232 | to | ELP-013-000015232 |
| ELP-013-000015232 | to | ELP-013-000015233 |
| ELP-013-000015233 | to | ELP-013-000015234 |
| ELP-013-000015234 | to | ELP-013-000015235 |
| ELP-013-000015235 | to | ELP-013-000015236 |
| ELP-013-000015236 | to | ELP-013-000015237 |
| ELP-013-000015237 | to | ELP-013-000015238 |
| ELP-013-000015238 | to | ELP-013-000015239 |
| ELP-013-000015239 | to | ELP-013-000015240 |
| ELP-013-000015240 | to | ELP-013-000015241 |
| ELP-013-000015241 | to | ELP-013-000015242 |
| ELP-013-000015242 | to | ELP-013-000015242 |
| ELP-013-000015247 | to | ELP-013-000015247 |
| ELP-013-000015247 | to | ELP-013-000015248 |
| ELP-013-000015248 | to | ELP-013-000015249 |
| ELP-013-000015249 | to | ELP-013-000015250 |
| ELP-013-000015250 | to | ELP-013-000015251 |
| ELP-013-000015251 | to | ELP-013-000015252 |
| ELP-013-000015252 | to | ELP-013-000015253 |
| ELP-013-000015253 | to | ELP-013-000015254 |
| ELP-013-000015254 | to | ELP-013-000015255 |
| ELP-013-000015255 | to | ELP-013-000015256 |
| ELP-013-000015256 | to | ELP-013-000015257 |
| ELP-013-000015257 | to | ELP-013-000015258 |
| ELP-013-000015258 | to | ELP-013-000015259 |
| ELP-013-000015259 | to | ELP-013-000015260 |
| ELP-013-000015260 | to | ELP-013-000015261 |
| ELP-013-000015261 | to | ELP-013-000015262 |

| | | |
|---|---|---|
| ELP-013-000015262 | to | ELP-013-000015263 |
| ELP-013-000015263 | to | ELP-013-000015264 |
| ELP-013-000015264 | to | ELP-013-000015265 |
| ELP-013-000015265 | to | ELP-013-000015266 |
| ELP-013-000015266 | to | ELP-013-000015267 |
| ELP-013-000015267 | to | ELP-013-000015268 |
| ELP-013-000015268 | to | ELP-013-000015269 |
| ELP-013-000015269 | to | ELP-013-000015270 |
| ELP-013-000015270 | to | ELP-013-000015271 |
| ELP-013-000015271 | to | ELP-013-000015272 |
| ELP-013-000015272 | to | ELP-013-000015273 |
| ELP-013-000015273 | to | ELP-013-000015274 |
| ELP-013-000015274 | to | ELP-013-000015275 |
| ELP-013-000015275 | to | ELP-013-000015276 |
| ELP-013-000015276 | to | ELP-013-000015277 |
| ELP-013-000015277 | to | ELP-013-000015278 |
| ELP-013-000015278 | to | ELP-013-000015279 |
| ELP-013-000015279 | to | ELP-013-000015279 |
| ELP-013-000015282 | to | ELP-013-000015282 |
| ELP-013-000015282 | to | ELP-013-000015283 |
| ELP-013-000015283 | to | ELP-013-000015284 |
| ELP-013-000015284 | to | ELP-013-000015285 |
| ELP-013-000015285 | to | ELP-013-000015286 |
| ELP-013-000015286 | to | ELP-013-000015287 |
| ELP-013-000015287 | to | ELP-013-000015288 |
| ELP-013-000015288 | to | ELP-013-000015289 |
| ELP-013-000015289 | to | ELP-013-000015290 |
| ELP-013-000015290 | to | ELP-013-000015291 |
| ELP-013-000015291 | to | ELP-013-000015292 |
| ELP-013-000015292 | to | ELP-013-000015293 |
| ELP-013-000015293 | to | ELP-013-000015294 |
| ELP-013-000015294 | to | ELP-013-000015295 |
| ELP-013-000015295 | to | ELP-013-000015296 |
| ELP-013-000015296 | to | ELP-013-000015297 |
| ELP-013-000015297 | to | ELP-013-000015298 |
| ELP-013-000015298 | to | ELP-013-000015299 |
| ELP-013-000015299 | to | ELP-013-000015300 |
| ELP-013-000015300 | to | ELP-013-000015301 |
| ELP-013-000015301 | to | ELP-013-000015302 |
| ELP-013-000015302 | to | ELP-013-000015303 |
| ELP-013-000015303 | to | ELP-013-000015304 |
| ELP-013-000015304 | to | ELP-013-000015305 |
| ELP-013-000015305 | to | ELP-013-000015306 |
| ELP-013-000015306 | to | ELP-013-000015307 |

| | | |
|---|---|---|
| ELP-013-000015307 | to | ELP-013-000015308 |
| ELP-013-000015308 | to | ELP-013-000015309 |
| ELP-013-000015309 | to | ELP-013-000015310 |
| ELP-013-000015310 | to | ELP-013-000015311 |
| ELP-013-000015311 | to | ELP-013-000015312 |
| ELP-013-000015312 | to | ELP-013-000015313 |
| ELP-013-000015313 | to | ELP-013-000015314 |
| ELP-013-000015314 | to | ELP-013-000015315 |
| ELP-013-000015315 | to | ELP-013-000015316 |
| ELP-013-000015316 | to | ELP-013-000015317 |
| ELP-013-000015317 | to | ELP-013-000015318 |
| ELP-013-000015318 | to | ELP-013-000015319 |
| ELP-013-000015319 | to | ELP-013-000015320 |
| ELP-013-000015320 | to | ELP-013-000015321 |
| ELP-013-000015321 | to | ELP-013-000015322 |
| ELP-013-000015322 | to | ELP-013-000015323 |
| ELP-013-000015323 | to | ELP-013-000015323 |
| ELP-013-000015325 | to | ELP-013-000015325 |
| ELP-013-000015325 | to | ELP-013-000015325 |
| ELP-013-000015327 | to | ELP-013-000015327 |
| ELP-013-000015327 | to | ELP-013-000015328 |
| ELP-013-000015328 | to | ELP-013-000015329 |
| ELP-013-000015329 | to | ELP-013-000015330 |
| ELP-013-000015330 | to | ELP-013-000015331 |
| ELP-013-000015331 | to | ELP-013-000015332 |
| ELP-013-000015332 | to | ELP-013-000015332 |
| ELP-013-000015334 | to | ELP-013-000015334 |
| ELP-013-000015334 | to | ELP-013-000015335 |
| ELP-013-000015335 | to | ELP-013-000015336 |
| ELP-013-000015336 | to | ELP-013-000015336 |
| ELP-013-000015338 | to | ELP-013-000015338 |
| ELP-013-000015338 | to | ELP-013-000015338 |
| ELP-013-000015340 | to | ELP-013-000015340 |
| ELP-013-000015340 | to | ELP-013-000015341 |
| ELP-013-000015341 | to | ELP-013-000015342 |
| ELP-013-000015342 | to | ELP-013-000015343 |
| ELP-013-000015343 | to | ELP-013-000015344 |
| ELP-013-000015344 | to | ELP-013-000015345 |
| ELP-013-000015345 | to | ELP-013-000015346 |
| ELP-013-000015346 | to | ELP-013-000015347 |
| ELP-013-000015347 | to | ELP-013-000015348 |
| ELP-013-000015348 | to | ELP-013-000015349 |
| ELP-013-000015349 | to | ELP-013-000015350 |
| ELP-013-000015350 | to | ELP-013-000015351 |

| | | |
|---|---|---|
| ELP-013-000015351 | to | ELP-013-000015351 |
| ELP-013-000015353 | to | ELP-013-000015353 |
| ELP-013-000015353 | to | ELP-013-000015354 |
| ELP-013-000015354 | to | ELP-013-000015355 |
| ELP-013-000015355 | to | ELP-013-000015356 |
| ELP-013-000015356 | to | ELP-013-000015357 |
| ELP-013-000015357 | to | ELP-013-000015358 |
| ELP-013-000015358 | to | ELP-013-000015359 |
| ELP-013-000015359 | to | ELP-013-000015360 |
| ELP-013-000015360 | to | ELP-013-000015361 |
| ELP-013-000015361 | to | ELP-013-000015362 |
| ELP-013-000015362 | to | ELP-013-000015363 |
| ELP-013-000015363 | to | ELP-013-000015364 |
| ELP-013-000015364 | to | ELP-013-000015365 |
| ELP-013-000015365 | to | ELP-013-000015366 |
| ELP-013-000015366 | to | ELP-013-000015366 |
| ELP-013-000015369 | to | ELP-013-000015369 |
| ELP-013-000015369 | to | ELP-013-000015370 |
| ELP-013-000015370 | to | ELP-013-000015371 |
| ELP-013-000015371 | to | ELP-013-000015372 |
| ELP-013-000015372 | to | ELP-013-000015373 |
| ELP-013-000015373 | to | ELP-013-000015374 |
| ELP-013-000015374 | to | ELP-013-000015375 |
| ELP-013-000015375 | to | ELP-013-000015376 |
| ELP-013-000015376 | to | ELP-013-000015377 |
| ELP-013-000015377 | to | ELP-013-000015378 |
| ELP-013-000015378 | to | ELP-013-000015379 |
| ELP-013-000015379 | to | ELP-013-000015380 |
| ELP-013-000015380 | to | ELP-013-000015381 |
| ELP-013-000015381 | to | ELP-013-000015382 |
| ELP-013-000015382 | to | ELP-013-000015383 |
| ELP-013-000015383 | to | ELP-013-000015384 |
| ELP-013-000015384 | to | ELP-013-000015385 |
| ELP-013-000015385 | to | ELP-013-000015386 |
| ELP-013-000015386 | to | ELP-013-000015387 |
| ELP-013-000015387 | to | ELP-013-000015388 |
| ELP-013-000015388 | to | ELP-013-000015389 |
| ELP-013-000015389 | to | ELP-013-000015390 |
| ELP-013-000015390 | to | ELP-013-000015391 |
| ELP-013-000015391 | to | ELP-013-000015392 |
| ELP-013-000015392 | to | ELP-013-000015393 |
| ELP-013-000015393 | to | ELP-013-000015394 |
| ELP-013-000015394 | to | ELP-013-000015395 |
| ELP-013-000015395 | to | ELP-013-000015396 |

| ELP-013-000015396 | to | ELP-013-000015397 |
|---|---|---|
| ELP-013-000015397 | to | ELP-013-000015398 |
| ELP-013-000015398 | to | ELP-013-000015399 |
| ELP-013-000015399 | to | ELP-013-000015399 |
| ELP-013-000015401 | to | ELP-013-000015401 |
| ELP-013-000015401 | to | ELP-013-000015402 |
| ELP-013-000015402 | to | ELP-013-000015403 |
| ELP-013-000015403 | to | ELP-013-000015404 |
| ELP-013-000015404 | to | ELP-013-000015405 |
| ELP-013-000015405 | to | ELP-013-000015406 |
| ELP-013-000015406 | to | ELP-013-000015407 |
| ELP-013-000015407 | to | ELP-013-000015408 |
| ELP-013-000015408 | to | ELP-013-000015409 |
| ELP-013-000015409 | to | ELP-013-000015410 |
| ELP-013-000015410 | to | ELP-013-000015411 |
| ELP-013-000015411 | to | ELP-013-000015412 |
| ELP-013-000015412 | to | ELP-013-000015413 |
| ELP-013-000015413 | to | ELP-013-000015414 |
| ELP-013-000015414 | to | ELP-013-000015415 |
| ELP-013-000015415 | to | ELP-013-000015416 |
| ELP-013-000015416 | to | ELP-013-000015417 |
| ELP-013-000015417 | to | ELP-013-000015418 |
| ELP-013-000015418 | to | ELP-013-000015419 |
| ELP-013-000015419 | to | ELP-013-000015420 |
| ELP-013-000015420 | to | ELP-013-000015421 |
| ELP-013-000015421 | to | ELP-013-000015422 |
| ELP-013-000015422 | to | ELP-013-000015423 |
| ELP-013-000015423 | to | ELP-013-000015424 |
| ELP-013-000015424 | to | ELP-013-000015425 |
| ELP-013-000015425 | to | ELP-013-000015426 |
| ELP-013-000015426 | to | ELP-013-000015427 |
| ELP-013-000015427 | to | ELP-013-000015428 |
| ELP-013-000015428 | to | ELP-013-000015429 |
| ELP-013-000015429 | to | ELP-013-000015430 |
| ELP-013-000015430 | to | ELP-013-000015431 |
| ELP-013-000015431 | to | ELP-013-000015432 |
| ELP-013-000015432 | to | ELP-013-000015433 |
| ELP-013-000015433 | to | ELP-013-000015434 |
| ELP-013-000015434 | to | ELP-013-000015435 |
| ELP-013-000015435 | to | ELP-013-000015436 |
| ELP-013-000015436 | to | ELP-013-000015437 |
| ELP-013-000015437 | to | ELP-013-000015437 |
| ELP-013-000015440 | to | ELP-013-000015440 |
| ELP-013-000015440 | to | ELP-013-000015441 |

| | | |
|---|---|---|
| ELP-013-000015441 | to | ELP-013-000015442 |
| ELP-013-000015442 | to | ELP-013-000015443 |
| ELP-013-000015443 | to | ELP-013-000015444 |
| ELP-013-000015444 | to | ELP-013-000015444 |
| ELP-013-000015447 | to | ELP-013-000015447 |
| ELP-013-000015447 | to | ELP-013-000015448 |
| ELP-013-000015448 | to | ELP-013-000015449 |
| ELP-013-000015449 | to | ELP-013-000015450 |
| ELP-013-000015450 | to | ELP-013-000015451 |
| ELP-013-000015451 | to | ELP-013-000015452 |
| ELP-013-000015452 | to | ELP-013-000015453 |
| ELP-013-000015453 | to | ELP-013-000015454 |
| ELP-013-000015454 | to | ELP-013-000015455 |
| ELP-013-000015455 | to | ELP-013-000015456 |
| ELP-013-000015456 | to | ELP-013-000015457 |
| ELP-013-000015457 | to | ELP-013-000015458 |
| ELP-013-000015458 | to | ELP-013-000015458 |
| ELP-013-000015460 | to | ELP-013-000015460 |
| ELP-013-000015460 | to | ELP-013-000015460 |
| ELP-013-000015463 | to | ELP-013-000015463 |
| ELP-013-000015463 | to | ELP-013-000015464 |
| ELP-013-000015464 | to | ELP-013-000015465 |
| ELP-013-000015465 | to | ELP-013-000015466 |
| ELP-013-000015466 | to | ELP-013-000015467 |
| ELP-013-000015467 | to | ELP-013-000015468 |
| ELP-013-000015468 | to | ELP-013-000015469 |
| ELP-013-000015469 | to | ELP-013-000015470 |
| ELP-013-000015470 | to | ELP-013-000015470 |
| ELP-013-000015472 | to | ELP-013-000015472 |
| ELP-013-000015472 | to | ELP-013-000015472 |
| ELP-013-000015474 | to | ELP-013-000015474 |
| ELP-013-000015474 | to | ELP-013-000015475 |
| ELP-013-000015475 | to | ELP-013-000015476 |
| ELP-013-000015476 | to | ELP-013-000015477 |
| ELP-013-000015477 | to | ELP-013-000015477 |
| ELP-013-000015485 | to | ELP-013-000015485 |
| ELP-013-000015485 | to | ELP-013-000015485 |
| ELP-013-000015488 | to | ELP-013-000015488 |
| ELP-013-000015488 | to | ELP-013-000015489 |
| ELP-013-000015489 | to | ELP-013-000015490 |
| ELP-013-000015490 | to | ELP-013-000015491 |
| ELP-013-000015491 | to | ELP-013-000015492 |
| ELP-013-000015492 | to | ELP-013-000015493 |
| ELP-013-000015493 | to | ELP-013-000015494 |

| | | |
|---|---|---|
| ELP-013-000015494 | to | ELP-013-000015495 |
| ELP-013-000015495 | to | ELP-013-000015495 |
| ELP-013-000015497 | to | ELP-013-000015497 |
| ELP-013-000015497 | to | ELP-013-000015497 |
| ELP-013-000015499 | to | ELP-013-000015499 |
| ELP-013-000015499 | to | ELP-013-000015500 |
| ELP-013-000015500 | to | ELP-013-000015501 |
| ELP-013-000015501 | to | ELP-013-000015502 |
| ELP-013-000015502 | to | ELP-013-000015503 |
| ELP-013-000015503 | to | ELP-013-000015504 |
| ELP-013-000015504 | to | ELP-013-000015505 |
| ELP-013-000015505 | to | ELP-013-000015506 |
| ELP-013-000015506 | to | ELP-013-000015507 |
| ELP-013-000015507 | to | ELP-013-000015508 |
| ELP-013-000015508 | to | ELP-013-000015509 |
| ELP-013-000015509 | to | ELP-013-000015509 |
| ELP-013-000015519 | to | ELP-013-000015519 |
| ELP-013-000015519 | to | ELP-013-000015520 |
| ELP-013-000015520 | to | ELP-013-000015521 |
| ELP-013-000015521 | to | ELP-013-000015522 |
| ELP-013-000015522 | to | ELP-013-000015523 |
| ELP-013-000015523 | to | ELP-013-000015524 |
| ELP-013-000015524 | to | ELP-013-000015525 |
| ELP-013-000015525 | to | ELP-013-000015526 |
| ELP-013-000015526 | to | ELP-013-000015527 |
| ELP-013-000015527 | to | ELP-013-000015528 |
| ELP-013-000015528 | to | ELP-013-000015529 |
| ELP-013-000015529 | to | ELP-013-000015529 |
| ELP-013-000015532 | to | ELP-013-000015532 |
| ELP-013-000015532 | to | ELP-013-000015533 |
| ELP-013-000015533 | to | ELP-013-000015534 |
| ELP-013-000015534 | to | ELP-013-000015535 |
| ELP-013-000015535 | to | ELP-013-000015536 |
| ELP-013-000015536 | to | ELP-013-000015536 |
| ELP-013-000015540 | to | ELP-013-000015540 |
| ELP-013-000015540 | to | ELP-013-000015541 |
| ELP-013-000015541 | to | ELP-013-000015542 |
| ELP-013-000015542 | to | ELP-013-000015543 |
| ELP-013-000015543 | to | ELP-013-000015544 |
| ELP-013-000015544 | to | ELP-013-000015545 |
| ELP-013-000015545 | to | ELP-013-000015546 |
| ELP-013-000015546 | to | ELP-013-000015547 |
| ELP-013-000015547 | to | ELP-013-000015548 |
| ELP-013-000015548 | to | ELP-013-000015548 |

| | | |
|---|---|---|
| ELP-013-000015553 | to | ELP-013-000015553 |
| ELP-013-000015553 | to | ELP-013-000015554 |
| ELP-013-000015554 | to | ELP-013-000015554 |
| ELP-013-000015556 | to | ELP-013-000015556 |
| ELP-013-000015556 | to | ELP-013-000015557 |
| ELP-013-000015557 | to | ELP-013-000015558 |
| ELP-013-000015558 | to | ELP-013-000015559 |
| ELP-013-000015559 | to | ELP-013-000015560 |
| ELP-013-000015560 | to | ELP-013-000015560 |
| ELP-013-000015562 | to | ELP-013-000015562 |
| ELP-013-000015562 | to | ELP-013-000015563 |
| ELP-013-000015563 | to | ELP-013-000015564 |
| ELP-013-000015564 | to | ELP-013-000015565 |
| ELP-013-000015565 | to | ELP-013-000015566 |
| ELP-013-000015566 | to | ELP-013-000015567 |
| ELP-013-000015567 | to | ELP-013-000015568 |
| ELP-013-000015568 | to | ELP-013-000015569 |
| ELP-013-000015569 | to | ELP-013-000015570 |
| ELP-013-000015570 | to | ELP-013-000015571 |
| ELP-013-000015571 | to | ELP-013-000015572 |
| ELP-013-000015572 | to | ELP-013-000015573 |
| ELP-013-000015573 | to | ELP-013-000015574 |
| ELP-013-000015574 | to | ELP-013-000015575 |
| ELP-013-000015575 | to | ELP-013-000015576 |
| ELP-013-000015576 | to | ELP-013-000015577 |
| ELP-013-000015577 | to | ELP-013-000015578 |
| ELP-013-000015578 | to | ELP-013-000015579 |
| ELP-013-000015579 | to | ELP-013-000015580 |
| ELP-013-000015580 | to | ELP-013-000015581 |
| ELP-013-000015581 | to | ELP-013-000015582 |
| ELP-013-000015582 | to | ELP-013-000015583 |
| ELP-013-000015583 | to | ELP-013-000015584 |
| ELP-013-000015584 | to | ELP-013-000015585 |
| ELP-013-000015585 | to | ELP-013-000015586 |
| ELP-013-000015586 | to | ELP-013-000015587 |
| ELP-013-000015587 | to | ELP-013-000015588 |
| ELP-013-000015588 | to | ELP-013-000015589 |
| ELP-013-000015589 | to | ELP-013-000015590 |
| ELP-013-000015590 | to | ELP-013-000015591 |
| ELP-013-000015591 | to | ELP-013-000015592 |
| ELP-013-000015592 | to | ELP-013-000015593 |
| ELP-013-000015593 | to | ELP-013-000015594 |
| ELP-013-000015594 | to | ELP-013-000015595 |
| ELP-013-000015595 | to | ELP-013-000015596 |

| | | |
|---|---|---|
| ELP-013-000015596 | to | ELP-013-000015596 |
| ELP-013-000015601 | to | ELP-013-000015601 |
| ELP-013-000015601 | to | ELP-013-000015602 |
| ELP-013-000015602 | to | ELP-013-000015602 |
| ELP-013-000015604 | to | ELP-013-000015604 |
| ELP-013-000015604 | to | ELP-013-000015605 |
| ELP-013-000015605 | to | ELP-013-000015606 |
| ELP-013-000015606 | to | ELP-013-000015606 |
| ELP-013-000015608 | to | ELP-013-000015608 |
| ELP-013-000015608 | to | ELP-013-000015608 |
| ELP-013-000015610 | to | ELP-013-000015610 |
| ELP-013-000015610 | to | ELP-013-000015611 |
| ELP-013-000015611 | to | ELP-013-000015611 |
| ELP-134-000000001 | to | ELP-134-000000009 |
| ELP-134-000000011 | to | ELP-134-000000016 |
| ELP-134-000000018 | to | ELP-134-000000045 |
| ELP-134-000000047 | to | ELP-134-000000052 |
| ELP-134-000000054 | to | ELP-134-000000116 |
| ELP-134-000000119 | to | ELP-134-000000119 |
| ELP-134-000000126 | to | ELP-134-000000129 |
| ELP-134-000000132 | to | ELP-134-000000146 |
| ELP-134-000000148 | to | ELP-134-000000177 |
| ELP-134-000000179 | to | ELP-134-000000185 |
| ELP-134-000000187 | to | ELP-134-000000187 |
| ELP-134-000000189 | to | ELP-134-000000204 |
| ELP-134-000000206 | to | ELP-134-000000229 |
| ELP-134-000000231 | to | ELP-134-000000237 |
| ELP-134-000000239 | to | ELP-134-000000239 |
| ELP-134-000000241 | to | ELP-134-000000247 |
| ELP-134-000000250 | to | ELP-134-000000252 |
| ELP-134-000000254 | to | ELP-134-000000258 |
| ELP-134-000000260 | to | ELP-134-000000267 |
| ELP-134-000000269 | to | ELP-134-000000311 |
| ELP-134-000000314 | to | ELP-134-000000314 |
| ELP-134-000000316 | to | ELP-134-000000335 |
| ELP-134-000000337 | to | ELP-134-000000345 |
| ELP-134-000000350 | to | ELP-134-000000373 |
| ELP-134-000000425 | to | ELP-134-000000431 |
| ELP-134-000000433 | to | ELP-134-000000435 |
| ELP-134-000000437 | to | ELP-134-000000473 |
| ELP-134-000000475 | to | ELP-134-000000477 |
| ELP-134-000000479 | to | ELP-134-000000497 |
| ELP-134-000000499 | to | ELP-134-000000505 |
| ELP-134-000000507 | to | ELP-134-000000509 |

| | | |
|---|---|---|
| ELP-134-000000514 | to | ELP-134-000000518 |
| ELP-134-000000520 | to | ELP-134-000000563 |
| ELP-134-000000565 | to | ELP-134-000000566 |
| ELP-134-000000569 | to | ELP-134-000000582 |
| ELP-134-000000586 | to | ELP-134-000000612 |
| ELP-134-000000614 | to | ELP-134-000000615 |
| ELP-134-000000617 | to | ELP-134-000000624 |
| ELP-134-000000626 | to | ELP-134-000000629 |
| ELP-134-000000631 | to | ELP-134-000000639 |
| ELP-134-000000641 | to | ELP-134-000000717 |
| ELP-134-000000720 | to | ELP-134-000000720 |
| ELP-134-000000722 | to | ELP-134-000000730 |
| ELP-134-000000732 | to | ELP-134-000000754 |
| ELP-134-000000757 | to | ELP-134-000000758 |
| ELP-134-000000760 | to | ELP-134-000000760 |
| ELP-134-000000763 | to | ELP-134-000000767 |
| ELP-134-000000769 | to | ELP-134-000000782 |
| ELP-134-000000784 | to | ELP-134-000000784 |
| ELP-134-000000786 | to | ELP-134-000000788 |
| ELP-134-000000790 | to | ELP-134-000000793 |
| ELP-134-000000796 | to | ELP-134-000000799 |
| ELP-134-000000801 | to | ELP-134-000000802 |
| ELP-134-000000804 | to | ELP-134-000000808 |
| ELP-134-000000810 | to | ELP-134-000000821 |
| ELP-134-000000824 | to | ELP-134-000000833 |
| ELP-134-000000835 | to | ELP-134-000000850 |
| ELP-134-000000852 | to | ELP-134-000000860 |
| ELP-134-000000862 | to | ELP-134-000000887 |
| ELP-134-000000889 | to | ELP-134-000000893 |
| ELP-134-000000895 | to | ELP-134-000000909 |
| ELP-134-000000911 | to | ELP-134-000000911 |
| ELP-134-000000913 | to | ELP-134-000000922 |
| ELP-134-000000924 | to | ELP-134-000000926 |
| ELP-134-000000928 | to | ELP-134-000000928 |
| ELP-134-000000930 | to | ELP-134-000000930 |
| ELP-134-000000932 | to | ELP-134-000000937 |
| ELP-134-000000939 | to | ELP-134-000000941 |
| ELP-134-000000943 | to | ELP-134-000000943 |
| ELP-134-000000947 | to | ELP-134-000000947 |
| ELP-134-000000950 | to | ELP-134-000000950 |
| ELP-134-000000952 | to | ELP-134-000000964 |
| ELP-134-000000966 | to | ELP-134-000000969 |
| ELP-134-000000971 | to | ELP-134-000000978 |
| ELP-134-000000980 | to | ELP-134-000000984 |

| | | |
|---|---|---|
| ELP-134-000000991 | to | ELP-134-000000993 |
| ELP-134-000000995 | to | ELP-134-000001037 |
| ELP-134-000001039 | to | ELP-134-000001078 |
| ELP-134-000001080 | to | ELP-134-000001088 |
| ELP-134-000001090 | to | ELP-134-000001091 |
| ELP-134-000001093 | to | ELP-134-000001099 |
| ELP-134-000001101 | to | ELP-134-000001104 |
| ELP-134-000001106 | to | ELP-134-000001107 |
| ELP-134-000001109 | to | ELP-134-000001111 |
| ELP-134-000001113 | to | ELP-134-000001114 |
| ELP-134-000001116 | to | ELP-134-000001118 |
| ELP-134-000001120 | to | ELP-134-000001133 |
| ELP-134-000001135 | to | ELP-134-000001138 |
| ELP-134-000001148 | to | ELP-134-000001148 |
| ELP-134-000001155 | to | ELP-134-000001156 |
| ELP-134-000001158 | to | ELP-134-000001172 |
| ELP-134-000001174 | to | ELP-134-000001204 |
| ELP-134-000001206 | to | ELP-134-000001206 |
| ELP-134-000001208 | to | ELP-134-000001231 |
| ELP-134-000001234 | to | ELP-134-000001249 |
| ELP-134-000001252 | to | ELP-134-000001258 |
| ELP-134-000001260 | to | ELP-134-000001263 |
| ELP-134-000001265 | to | ELP-134-000001320 |
| ELP-134-000001324 | to | ELP-134-000001388 |
| ELP-134-000001390 | to | ELP-134-000001408 |
| ELP-134-000001410 | to | ELP-134-000001434 |
| ELP-134-000001436 | to | ELP-134-000001484 |
| ELP-134-000001486 | to | ELP-134-000001487 |
| ELP-134-000001489 | to | ELP-134-000001494 |
| ELP-134-000001496 | to | ELP-134-000001501 |
| ELP-134-000001503 | to | ELP-134-000001508 |
| ELP-134-000001510 | to | ELP-134-000001511 |
| ELP-134-000001514 | to | ELP-134-000001514 |
| ELP-134-000001517 | to | ELP-134-000001520 |
| ELP-134-000001524 | to | ELP-134-000001536 |
| ELP-134-000001538 | to | ELP-134-000001542 |
| ELP-134-000001545 | to | ELP-134-000001556 |
| ELP-134-000001558 | to | ELP-134-000001568 |
| ELP-134-000001570 | to | ELP-134-000001570 |
| ELP-134-000001572 | to | ELP-134-000001578 |
| ELP-134-000001581 | to | ELP-134-000001598 |
| ELP-134-000001600 | to | ELP-134-000001611 |
| ELP-134-000001613 | to | ELP-134-000001639 |
| ELP-134-000001642 | to | ELP-134-000001650 |

| | | |
|---|---|---|
| ELP-134-000001652 | to | ELP-134-000001663 |
| ELP-134-000001667 | to | ELP-134-000001667 |
| ELP-134-000001669 | to | ELP-134-000001679 |
| ELP-134-000001681 | to | ELP-134-000001681 |
| ELP-134-000001683 | to | ELP-134-000001686 |
| ELP-134-000001688 | to | ELP-134-000001692 |
| ELP-134-000001694 | to | ELP-134-000001708 |
| ELP-134-000001716 | to | ELP-134-000001718 |
| ELP-134-000001720 | to | ELP-134-000001724 |
| ELP-134-000001726 | to | ELP-134-000001733 |
| ELP-134-000001735 | to | ELP-134-000001739 |
| ELP-134-000001743 | to | ELP-134-000001764 |
| ELP-134-000001766 | to | ELP-134-000001786 |
| ELP-134-000001788 | to | ELP-134-000001903 |
| ELP-134-000001906 | to | ELP-134-000001915 |
| ELP-134-000001918 | to | ELP-134-000001918 |
| ELP-134-000001920 | to | ELP-134-000001921 |
| ELP-134-000001924 | to | ELP-134-000001925 |
| ELP-134-000001927 | to | ELP-134-000001932 |
| ELP-134-000001936 | to | ELP-134-000001952 |
| ELP-134-000001954 | to | ELP-134-000001955 |
| ELP-134-000001957 | to | ELP-134-000001961 |
| ELP-134-000001965 | to | ELP-134-000001968 |
| ELP-134-000001970 | to | ELP-134-000001973 |
| ELP-134-000001975 | to | ELP-134-000001991 |
| ELP-134-000001993 | to | ELP-134-000001993 |
| ELP-134-000001995 | to | ELP-134-000001995 |
| ELP-134-000001999 | to | ELP-134-000002005 |
| ELP-134-000002008 | to | ELP-134-000002025 |
| ELP-134-000002028 | to | ELP-134-000002067 |
| ELP-134-000002069 | to | ELP-134-000002095 |
| ELP-134-000002098 | to | ELP-134-000002110 |
| ELP-134-000002112 | to | ELP-134-000002122 |
| ELP-134-000002125 | to | ELP-134-000002131 |
| ELP-134-000002133 | to | ELP-134-000002133 |
| ELP-134-000002135 | to | ELP-134-000002162 |
| ELP-134-000002165 | to | ELP-134-000002170 |
| ELP-134-000002172 | to | ELP-134-000002175 |
| ELP-134-000002177 | to | ELP-134-000002186 |
| ELP-134-000002188 | to | ELP-134-000002190 |
| ELP-134-000002192 | to | ELP-134-000002192 |
| ELP-134-000002196 | to | ELP-134-000002217 |
| ELP-134-000002219 | to | ELP-134-000002229 |
| ELP-134-000002231 | to | ELP-134-000002251 |

| | | |
|---|---|---|
| ELP-134-000002253 | to | ELP-134-000002261 |
| ELP-134-000002269 | to | ELP-134-000002346 |
| ELP-134-000002348 | to | ELP-134-000002355 |
| ELP-134-000002357 | to | ELP-134-000002370 |
| ELP-134-000002373 | to | ELP-134-000002382 |
| ELP-134-000002384 | to | ELP-134-000002387 |
| ELP-134-000002389 | to | ELP-134-000002405 |
| ELP-134-000002408 | to | ELP-134-000002463 |
| ELP-134-000002465 | to | ELP-134-000002467 |
| ELP-134-000002469 | to | ELP-134-000002477 |
| ELP-134-000002479 | to | ELP-134-000002483 |
| ELP-134-000002485 | to | ELP-134-000002500 |
| ELP-134-000002502 | to | ELP-134-000002520 |
| ELP-134-000002522 | to | ELP-134-000002528 |
| ELP-134-000002530 | to | ELP-134-000002531 |
| ELP-134-000002533 | to | ELP-134-000002538 |
| ELP-134-000002541 | to | ELP-134-000002541 |
| ELP-134-000002549 | to | ELP-134-000002550 |
| ELP-134-000002552 | to | ELP-134-000002552 |
| ELP-134-000002562 | to | ELP-134-000002563 |
| ELP-134-000002566 | to | ELP-134-000002567 |
| ELP-134-000002569 | to | ELP-134-000002569 |
| ELP-134-000002571 | to | ELP-134-000002574 |
| ELP-134-000002577 | to | ELP-134-000002587 |
| ELP-134-000002589 | to | ELP-134-000002605 |
| ELP-134-000002608 | to | ELP-134-000002608 |
| ELP-134-000002610 | to | ELP-134-000002611 |
| ELP-134-000002613 | to | ELP-134-000002635 |
| ELP-134-000002638 | to | ELP-134-000002681 |
| ELP-134-000002683 | to | ELP-134-000002686 |
| ELP-134-000002688 | to | ELP-134-000002702 |
| ELP-134-000002704 | to | ELP-134-000002707 |
| ELP-134-000002712 | to | ELP-134-000002714 |
| ELP-134-000002716 | to | ELP-134-000002716 |
| ELP-134-000002718 | to | ELP-134-000002727 |
| ELP-134-000002731 | to | ELP-134-000002732 |
| ELP-134-000002734 | to | ELP-134-000002734 |
| ELP-134-000002737 | to | ELP-134-000002737 |
| ELP-134-000002739 | to | ELP-134-000002742 |
| ELP-134-000002744 | to | ELP-134-000002744 |
| ELP-134-000002746 | to | ELP-134-000002746 |
| ELP-134-000002748 | to | ELP-134-000002748 |
| ELP-134-000002751 | to | ELP-134-000002751 |
| ELP-134-000002761 | to | ELP-134-000002764 |

| | | |
|---|---|---|
| ELP-134-000002767 | to | ELP-134-000002770 |
| ELP-134-000002772 | to | ELP-134-000002778 |
| ELP-134-000002781 | to | ELP-134-000002781 |
| ELP-134-000002783 | to | ELP-134-000002788 |
| ELP-134-000002790 | to | ELP-134-000002792 |
| ELP-134-000002794 | to | ELP-134-000002804 |
| ELP-134-000002807 | to | ELP-134-000002817 |
| ELP-134-000002819 | to | ELP-134-000002820 |
| ELP-134-000002822 | to | ELP-134-000002822 |
| ELP-134-000002824 | to | ELP-134-000002827 |
| ELP-134-000002829 | to | ELP-134-000002832 |
| ELP-134-000002834 | to | ELP-134-000002844 |
| ELP-134-000002846 | to | ELP-134-000002847 |
| ELP-134-000002849 | to | ELP-134-000002849 |
| ELP-134-000002851 | to | ELP-134-000002858 |
| ELP-134-000002860 | to | ELP-134-000002860 |
| ELP-134-000002863 | to | ELP-134-000002864 |
| ELP-134-000002869 | to | ELP-134-000002870 |
| ELP-134-000002872 | to | ELP-134-000002878 |
| ELP-134-000002880 | to | ELP-134-000002882 |
| ELP-134-000002884 | to | ELP-134-000002884 |
| ELP-134-000002887 | to | ELP-134-000002887 |
| ELP-134-000002889 | to | ELP-134-000002899 |
| ELP-134-000002901 | to | ELP-134-000002906 |
| ELP-134-000002908 | to | ELP-134-000002912 |
| ELP-134-000002915 | to | ELP-134-000002924 |
| ELP-134-000002926 | to | ELP-134-000002929 |
| ELP-134-000002931 | to | ELP-134-000002934 |
| ELP-134-000002936 | to | ELP-134-000002951 |
| ELP-134-000002953 | to | ELP-134-000002955 |
| ELP-134-000002957 | to | ELP-134-000002957 |
| ELP-134-000002959 | to | ELP-134-000002975 |
| ELP-134-000002977 | to | ELP-134-000002990 |
| ELP-134-000002992 | to | ELP-134-000002997 |
| ELP-134-000002999 | to | ELP-134-000003006 |
| ELP-134-000003008 | to | ELP-134-000003009 |
| ELP-134-000003011 | to | ELP-134-000003019 |
| ELP-134-000003021 | to | ELP-134-000003023 |
| ELP-134-000003025 | to | ELP-134-000003033 |
| ELP-134-000003035 | to | ELP-134-000003036 |
| ELP-134-000003038 | to | ELP-134-000003039 |
| ELP-134-000003041 | to | ELP-134-000003042 |
| ELP-134-000003044 | to | ELP-134-000003045 |
| ELP-134-000003047 | to | ELP-134-000003050 |

| | | |
|---|---|---|
| ELP-134-000003052 | to | ELP-134-000003058 |
| ELP-134-000003060 | to | ELP-134-000003061 |
| ELP-134-000003063 | to | ELP-134-000003068 |
| ELP-134-000003070 | to | ELP-134-000003086 |
| ELP-134-000003088 | to | ELP-134-000003093 |
| ELP-134-000003095 | to | ELP-134-000003096 |
| ELP-134-000003101 | to | ELP-134-000003130 |
| ELP-134-000003132 | to | ELP-134-000003139 |
| ELP-134-000003141 | to | ELP-134-000003142 |
| ELP-134-000003144 | to | ELP-134-000003146 |
| ELP-134-000003149 | to | ELP-134-000003150 |
| ELP-134-000003152 | to | ELP-134-000003165 |
| ELP-134-000003167 | to | ELP-134-000003170 |
| ELP-134-000003172 | to | ELP-134-000003191 |
| ELP-134-000003193 | to | ELP-134-000003193 |
| ELP-134-000003195 | to | ELP-134-000003195 |
| ELP-134-000003199 | to | ELP-134-000003214 |
| ELP-134-000003216 | to | ELP-134-000003224 |
| ELP-134-000003226 | to | ELP-134-000003227 |
| ELP-134-000003229 | to | ELP-134-000003234 |
| ELP-134-000003236 | to | ELP-134-000003242 |
| ELP-134-000003245 | to | ELP-134-000003245 |
| ELP-134-000003247 | to | ELP-134-000003259 |
| ELP-134-000003262 | to | ELP-134-000003287 |
| ELP-134-000003290 | to | ELP-134-000003292 |
| ELP-134-000003294 | to | ELP-134-000003295 |
| ELP-134-000003300 | to | ELP-134-000003302 |
| ELP-134-000003304 | to | ELP-134-000003307 |
| ELP-134-000003309 | to | ELP-134-000003331 |
| ELP-134-000003333 | to | ELP-134-000003336 |
| ELP-134-000003339 | to | ELP-134-000003340 |
| ELP-134-000003342 | to | ELP-134-000003373 |
| ELP-134-000003375 | to | ELP-134-000003386 |
| ELP-134-000003388 | to | ELP-134-000003401 |
| ELP-134-000003403 | to | ELP-134-000003403 |
| ELP-134-000003405 | to | ELP-134-000003405 |
| ELP-134-000003409 | to | ELP-134-000003420 |
| ELP-134-000003422 | to | ELP-134-000003423 |
| ELP-134-000003425 | to | ELP-134-000003433 |
| ELP-134-000003435 | to | ELP-134-000003436 |
| ELP-134-000003438 | to | ELP-134-000003439 |
| ELP-134-000003441 | to | ELP-134-000003441 |
| ELP-134-000003443 | to | ELP-134-000003468 |
| ELP-134-000003470 | to | ELP-134-000003470 |

| | | |
|---|---|---|
| ELP-134-000003472 | to | ELP-134-000003480 |
| ELP-134-000003482 | to | ELP-134-000003488 |
| ELP-134-000003490 | to | ELP-134-000003490 |
| ELP-134-000003492 | to | ELP-134-000003502 |
| ELP-134-000003504 | to | ELP-134-000003504 |
| ELP-134-000003506 | to | ELP-134-000003527 |
| ELP-134-000003529 | to | ELP-134-000003540 |
| ELP-134-000003542 | to | ELP-134-000003576 |
| ELP-134-000003578 | to | ELP-134-000003601 |
| ELP-134-000003604 | to | ELP-134-000003612 |
| ELP-134-000003617 | to | ELP-134-000003617 |
| ELP-134-000003619 | to | ELP-134-000003623 |
| ELP-134-000003626 | to | ELP-134-000003636 |
| ELP-134-000003638 | to | ELP-134-000003653 |
| ELP-134-000003655 | to | ELP-134-000003662 |
| ELP-134-000003664 | to | ELP-134-000003693 |
| ELP-134-000003695 | to | ELP-134-000003704 |
| ELP-134-000003707 | to | ELP-134-000003717 |
| ELP-134-000003719 | to | ELP-134-000003753 |
| ELP-134-000003755 | to | ELP-134-000003761 |
| ELP-134-000003763 | to | ELP-134-000003770 |
| ELP-134-000003772 | to | ELP-134-000003777 |
| ELP-134-000003779 | to | ELP-134-000003789 |
| ELP-134-000003791 | to | ELP-134-000003799 |
| ELP-134-000003803 | to | ELP-134-000003803 |
| ELP-134-000003805 | to | ELP-134-000003813 |
| ELP-134-000003815 | to | ELP-134-000003817 |
| ELP-134-000003819 | to | ELP-134-000003820 |
| ELP-134-000003822 | to | ELP-134-000003849 |
| ELP-134-000003851 | to | ELP-134-000003862 |
| ELP-134-000003864 | to | ELP-134-000003871 |
| ELP-134-000003873 | to | ELP-134-000003873 |
| ELP-134-000003875 | to | ELP-134-000003889 |
| ELP-134-000003891 | to | ELP-134-000003891 |
| ELP-134-000003893 | to | ELP-134-000003895 |
| ELP-134-000003897 | to | ELP-134-000003928 |
| ELP-134-000003930 | to | ELP-134-000003932 |
| ELP-134-000003934 | to | ELP-134-000003934 |
| ELP-134-000003936 | to | ELP-134-000003974 |
| ELP-134-000003976 | to | ELP-134-000003980 |
| ELP-134-000003982 | to | ELP-134-000003994 |
| ELP-134-000003996 | to | ELP-134-000003996 |
| ELP-134-000003998 | to | ELP-134-000004007 |
| ELP-134-000004009 | to | ELP-134-000004019 |

| | | |
|---|---|---|
| ELP-134-000004021 | to | ELP-134-000004022 |
| ELP-134-000004024 | to | ELP-134-000004030 |
| ELP-134-000004032 | to | ELP-134-000004038 |
| ELP-134-000004040 | to | ELP-134-000004042 |
| ELP-134-000004044 | to | ELP-134-000004045 |
| ELP-134-000004047 | to | ELP-134-000004061 |
| ELP-134-000004066 | to | ELP-134-000004066 |
| ELP-134-000004068 | to | ELP-134-000004086 |
| ELP-134-000004088 | to | ELP-134-000004131 |
| ELP-134-000004133 | to | ELP-134-000004176 |
| ELP-134-000004179 | to | ELP-134-000004197 |
| ELP-134-000004199 | to | ELP-134-000004229 |
| ELP-134-000004231 | to | ELP-134-000004264 |
| ELP-134-000004266 | to | ELP-134-000004273 |
| ELP-134-000004276 | to | ELP-134-000004280 |
| ELP-134-000004283 | to | ELP-134-000004301 |
| ELP-134-000004303 | to | ELP-134-000004304 |
| ELP-134-000004306 | to | ELP-134-000004311 |
| ELP-134-000004313 | to | ELP-134-000004348 |
| ELP-134-000004350 | to | ELP-134-000004373 |
| ELP-134-000004375 | to | ELP-134-000004389 |
| ELP-134-000004391 | to | ELP-134-000004401 |
| ELP-134-000004403 | to | ELP-134-000004405 |
| ELP-134-000004407 | to | ELP-134-000004415 |
| ELP-134-000004417 | to | ELP-134-000004434 |
| ELP-134-000004436 | to | ELP-134-000004446 |
| ELP-134-000004450 | to | ELP-134-000004452 |
| ELP-134-000004454 | to | ELP-134-000004466 |
| ELP-134-000004468 | to | ELP-134-000004485 |
| ELP-134-000004487 | to | ELP-134-000004497 |
| ELP-134-000004499 | to | ELP-134-000004503 |
| ELP-134-000004505 | to | ELP-134-000004506 |
| ELP-134-000004510 | to | ELP-134-000004516 |
| ELP-134-000004518 | to | ELP-134-000004519 |
| ELP-134-000004521 | to | ELP-134-000004539 |
| ELP-134-000004541 | to | ELP-134-000004552 |
| ELP-134-000004554 | to | ELP-134-000004563 |
| ELP-134-000004566 | to | ELP-134-000004570 |
| ELP-134-000004572 | to | ELP-134-000004602 |
| ELP-134-000004604 | to | ELP-134-000004612 |
| ELP-134-000004614 | to | ELP-134-000004618 |
| ELP-134-000004620 | to | ELP-134-000004656 |
| ELP-134-000004658 | to | ELP-134-000004661 |
| ELP-134-000004664 | to | ELP-134-000004667 |

| | | |
|---|---|---|
| ELP-134-000004669 | to | ELP-134-000004686 |
| ELP-134-000004689 | to | ELP-134-000004691 |
| ELP-134-000004693 | to | ELP-134-000004729 |
| ELP-134-000004731 | to | ELP-134-000004749 |
| ELP-134-000004752 | to | ELP-134-000004754 |
| ELP-134-000004756 | to | ELP-134-000004760 |
| ELP-134-000004762 | to | ELP-134-000004769 |
| ELP-134-000004771 | to | ELP-134-000004784 |
| ELP-134-000004787 | to | ELP-134-000004794 |
| ELP-134-000004796 | to | ELP-134-000004799 |
| ELP-134-000004802 | to | ELP-134-000004804 |
| ELP-134-000004806 | to | ELP-134-000004806 |
| ELP-134-000004808 | to | ELP-134-000004814 |
| ELP-134-000004816 | to | ELP-134-000004819 |
| ELP-134-000004821 | to | ELP-134-000004835 |
| ELP-134-000004837 | to | ELP-134-000004837 |
| ELP-134-000004841 | to | ELP-134-000004843 |
| ELP-134-000004845 | to | ELP-134-000004847 |
| ELP-134-000004849 | to | ELP-134-000004851 |
| ELP-134-000004853 | to | ELP-134-000004855 |
| ELP-134-000004857 | to | ELP-134-000004867 |
| ELP-134-000004870 | to | ELP-134-000004883 |
| ELP-134-000004885 | to | ELP-134-000004885 |
| ELP-134-000004887 | to | ELP-134-000004888 |
| ELP-134-000004890 | to | ELP-134-000004899 |
| ELP-134-000004901 | to | ELP-134-000004903 |
| ELP-134-000004905 | to | ELP-134-000004931 |
| ELP-134-000004933 | to | ELP-134-000004935 |
| ELP-134-000004937 | to | ELP-134-000004939 |
| ELP-134-000004941 | to | ELP-134-000004941 |
| ELP-134-000004943 | to | ELP-134-000004950 |
| ELP-134-000004952 | to | ELP-134-000004952 |
| ELP-134-000004954 | to | ELP-134-000004958 |
| ELP-134-000004960 | to | ELP-134-000004965 |
| ELP-134-000004967 | to | ELP-134-000004969 |
| ELP-134-000004971 | to | ELP-134-000004973 |
| ELP-134-000004975 | to | ELP-134-000004980 |
| ELP-134-000004983 | to | ELP-134-000004987 |
| ELP-134-000004989 | to | ELP-134-000004990 |
| ELP-134-000004992 | to | ELP-134-000005004 |
| ELP-134-000005006 | to | ELP-134-000005006 |
| ELP-134-000005009 | to | ELP-134-000005023 |
| ELP-134-000005025 | to | ELP-134-000005025 |
| ELP-134-000005027 | to | ELP-134-000005027 |

| | | |
|---|---|---|
| ELP-134-000005029 | to | ELP-134-000005040 |
| ELP-134-000005042 | to | ELP-134-000005048 |
| ELP-134-000005050 | to | ELP-134-000005077 |
| ELP-134-000005080 | to | ELP-134-000005080 |
| ELP-134-000005083 | to | ELP-134-000005084 |
| ELP-134-000005086 | to | ELP-134-000005098 |
| ELP-134-000005100 | to | ELP-134-000005102 |
| ELP-134-000005104 | to | ELP-134-000005105 |
| ELP-134-000005108 | to | ELP-134-000005112 |
| ELP-134-000005114 | to | ELP-134-000005165 |
| ELP-134-000005167 | to | ELP-134-000005182 |
| ELP-134-000005184 | to | ELP-134-000005186 |
| ELP-134-000005188 | to | ELP-134-000005189 |
| ELP-134-000005191 | to | ELP-134-000005199 |
| ELP-134-000005201 | to | ELP-134-000005202 |
| ELP-134-000005204 | to | ELP-134-000005293 |
| ELP-134-000005295 | to | ELP-134-000005295 |
| ELP-134-000005297 | to | ELP-134-000005297 |
| ELP-134-000005299 | to | ELP-134-000005333 |
| ELP-134-000005336 | to | ELP-134-000005336 |
| ELP-134-000005339 | to | ELP-134-000005351 |
| ELP-134-000005353 | to | ELP-134-000005370 |
| ELP-134-000005372 | to | ELP-134-000005375 |
| ELP-134-000005378 | to | ELP-134-000005382 |
| ELP-134-000005384 | to | ELP-134-000005393 |
| ELP-134-000005396 | to | ELP-134-000005431 |
| ELP-134-000005433 | to | ELP-134-000005453 |
| ELP-134-000005455 | to | ELP-134-000005455 |
| ELP-134-000005457 | to | ELP-134-000005499 |
| ELP-134-000005501 | to | ELP-134-000005502 |
| ELP-134-000005504 | to | ELP-134-000005505 |
| ELP-134-000005508 | to | ELP-134-000005510 |
| ELP-134-000005514 | to | ELP-134-000005517 |
| ELP-134-000005524 | to | ELP-134-000005527 |
| ELP-134-000005530 | to | ELP-134-000005530 |
| ELP-134-000005532 | to | ELP-134-000005533 |
| ELP-134-000005535 | to | ELP-134-000005537 |
| ELP-134-000005539 | to | ELP-134-000005564 |
| ELP-134-000005566 | to | ELP-134-000005569 |
| ELP-134-000005571 | to | ELP-134-000005579 |
| ELP-134-000005581 | to | ELP-134-000005589 |
| ELP-134-000005591 | to | ELP-134-000005603 |
| ELP-134-000005605 | to | ELP-134-000005606 |
| ELP-134-000005608 | to | ELP-134-000005608 |

| | | |
|---|---|---|
| ELP-134-000005610 | to | ELP-134-000005615 |
| ELP-134-000005617 | to | ELP-134-000005622 |
| ELP-134-000005624 | to | ELP-134-000005657 |
| ELP-134-000005659 | to | ELP-134-000005660 |
| ELP-134-000005662 | to | ELP-134-000005662 |
| ELP-134-000005665 | to | ELP-134-000005666 |
| ELP-134-000005668 | to | ELP-134-000005670 |
| ELP-134-000005672 | to | ELP-134-000005672 |
| ELP-134-000005676 | to | ELP-134-000005681 |
| ELP-134-000005683 | to | ELP-134-000005690 |
| ELP-134-000005692 | to | ELP-134-000005730 |
| ELP-134-000005732 | to | ELP-134-000005749 |
| ELP-134-000005751 | to | ELP-134-000005752 |
| ELP-134-000005754 | to | ELP-134-000005791 |
| ELP-134-000005793 | to | ELP-134-000005826 |
| ELP-134-000005828 | to | ELP-134-000005846 |
| ELP-134-000005848 | to | ELP-134-000005849 |
| ELP-134-000005851 | to | ELP-134-000005851 |
| ELP-134-000005854 | to | ELP-134-000005855 |
| ELP-134-000005857 | to | ELP-134-000005857 |
| ELP-134-000005860 | to | ELP-134-000005860 |
| ELP-134-000005862 | to | ELP-134-000005881 |
| ELP-134-000005883 | to | ELP-134-000005898 |
| ELP-134-000005901 | to | ELP-134-000005915 |
| ELP-134-000005917 | to | ELP-134-000005926 |
| ELP-134-000005928 | to | ELP-134-000005944 |
| ELP-134-000005946 | to | ELP-134-000005949 |
| ELP-134-000005951 | to | ELP-134-000005952 |
| ELP-134-000005954 | to | ELP-134-000005963 |
| ELP-134-000005965 | to | ELP-134-000005965 |
| ELP-134-000005967 | to | ELP-134-000005971 |
| ELP-134-000005973 | to | ELP-134-000005976 |
| ELP-134-000005979 | to | ELP-134-000006057 |
| ELP-134-000006059 | to | ELP-134-000006061 |
| ELP-134-000006063 | to | ELP-134-000006069 |
| ELP-134-000006071 | to | ELP-134-000006075 |
| ELP-134-000006077 | to | ELP-134-000006078 |
| ELP-134-000006080 | to | ELP-134-000006080 |
| ELP-134-000006082 | to | ELP-134-000006093 |
| ELP-134-000006095 | to | ELP-134-000006096 |
| ELP-134-000006098 | to | ELP-134-000006110 |
| ELP-134-000006114 | to | ELP-134-000006135 |
| ELP-134-000006138 | to | ELP-134-000006138 |
| ELP-134-000006140 | to | ELP-134-000006140 |

| | | |
|---|---|---|
| ELP-134-000006142 | to | ELP-134-000006155 |
| ELP-134-000006157 | to | ELP-134-000006159 |
| ELP-134-000006161 | to | ELP-134-000006168 |
| ELP-134-000006170 | to | ELP-134-000006170 |
| ELP-134-000006172 | to | ELP-134-000006174 |
| ELP-134-000006178 | to | ELP-134-000006178 |
| ELP-134-000006180 | to | ELP-134-000006183 |
| ELP-134-000006186 | to | ELP-134-000006190 |
| ELP-134-000006192 | to | ELP-134-000006192 |
| ELP-134-000006194 | to | ELP-134-000006194 |
| ELP-134-000006200 | to | ELP-134-000006203 |
| ELP-134-000006205 | to | ELP-134-000006207 |
| ELP-134-000006210 | to | ELP-134-000006212 |
| ELP-134-000006215 | to | ELP-134-000006215 |
| ELP-134-000006218 | to | ELP-134-000006227 |
| ELP-134-000006230 | to | ELP-134-000006230 |
| ELP-134-000006232 | to | ELP-134-000006255 |
| ELP-134-000006257 | to | ELP-134-000006290 |
| ELP-134-000006292 | to | ELP-134-000006315 |
| ELP-134-000006317 | to | ELP-134-000006338 |
| ELP-134-000006340 | to | ELP-134-000006362 |
| ELP-134-000006364 | to | ELP-134-000006364 |
| ELP-134-000006366 | to | ELP-134-000006382 |
| ELP-134-000006384 | to | ELP-134-000006422 |
| ELP-134-000006424 | to | ELP-134-000006440 |
| ELP-134-000006443 | to | ELP-134-000006443 |
| ELP-134-000006445 | to | ELP-134-000006481 |
| ELP-134-000006484 | to | ELP-134-000006490 |
| ELP-134-000006492 | to | ELP-134-000006493 |
| ELP-134-000006496 | to | ELP-134-000006497 |
| ELP-134-000006499 | to | ELP-134-000006502 |
| ELP-134-000006504 | to | ELP-134-000006505 |
| ELP-134-000006507 | to | ELP-134-000006507 |
| ELP-134-000006511 | to | ELP-134-000006513 |
| ELP-134-000006515 | to | ELP-134-000006515 |
| ELP-134-000006517 | to | ELP-134-000006519 |
| ELP-134-000006521 | to | ELP-134-000006531 |
| ELP-134-000006533 | to | ELP-134-000006586 |
| ELP-134-000006588 | to | ELP-134-000006595 |
| ELP-134-000006597 | to | ELP-134-000006597 |
| ELP-134-000006599 | to | ELP-134-000006611 |
| ELP-134-000006613 | to | ELP-134-000006618 |
| ELP-134-000006620 | to | ELP-134-000006626 |
| ELP-134-000006629 | to | ELP-134-000006664 |

| | | |
|---|---|---|
| ELP-134-000006666 | to | ELP-134-000006673 |
| ELP-134-000006675 | to | ELP-134-000006728 |
| ELP-134-000006730 | to | ELP-134-000006765 |
| ELP-134-000006767 | to | ELP-134-000006774 |
| ELP-134-000006776 | to | ELP-134-000006778 |
| ELP-134-000006780 | to | ELP-134-000006780 |
| ELP-134-000006782 | to | ELP-134-000006787 |
| ELP-134-000006789 | to | ELP-134-000006832 |
| ELP-134-000006836 | to | ELP-134-000006836 |
| ELP-134-000006838 | to | ELP-134-000006838 |
| ELP-134-000006841 | to | ELP-134-000006854 |
| ELP-134-000006857 | to | ELP-134-000006857 |
| ELP-134-000006859 | to | ELP-134-000006859 |
| ELP-134-000006863 | to | ELP-134-000006871 |
| ELP-134-000006875 | to | ELP-134-000006875 |
| ELP-134-000006878 | to | ELP-134-000006922 |
| ELP-134-000006926 | to | ELP-134-000006956 |
| ELP-134-000006958 | to | ELP-134-000006968 |
| ELP-134-000006971 | to | ELP-134-000006978 |
| ELP-134-000006980 | to | ELP-134-000006987 |
| ELP-134-000006989 | to | ELP-134-000007026 |
| ELP-134-000007028 | to | ELP-134-000007031 |
| ELP-134-000007033 | to | ELP-134-000007040 |
| ELP-134-000007042 | to | ELP-134-000007044 |
| ELP-134-000007047 | to | ELP-134-000007063 |
| ELP-134-000007065 | to | ELP-134-000007065 |
| ELP-134-000007067 | to | ELP-134-000007071 |
| ELP-134-000007073 | to | ELP-134-000007077 |
| ELP-134-000007079 | to | ELP-134-000007081 |
| ELP-134-000007084 | to | ELP-134-000007092 |
| ELP-134-000007094 | to | ELP-134-000007128 |
| ELP-134-000007131 | to | ELP-134-000007134 |
| ELP-134-000007136 | to | ELP-134-000007187 |
| ELP-134-000007189 | to | ELP-134-000007256 |
| ELP-134-000007258 | to | ELP-134-000007258 |
| ELP-134-000007261 | to | ELP-134-000007261 |
| ELP-134-000007266 | to | ELP-134-000007273 |
| ELP-134-000007275 | to | ELP-134-000007281 |
| ELP-134-000007283 | to | ELP-134-000007333 |
| ELP-134-000007335 | to | ELP-134-000007366 |
| ELP-134-000007368 | to | ELP-134-000007371 |
| ELP-134-000007373 | to | ELP-134-000007381 |
| ELP-134-000007383 | to | ELP-134-000007384 |
| ELP-134-000007386 | to | ELP-134-000007400 |

| | | |
|---|---|---|
| ELP-134-000007403 | to | ELP-134-000007405 |
| ELP-134-000007407 | to | ELP-134-000007407 |
| ELP-134-000007418 | to | ELP-134-000007424 |
| ELP-134-000007426 | to | ELP-134-000007426 |
| ELP-134-000007428 | to | ELP-134-000007428 |
| ELP-134-000007433 | to | ELP-134-000007436 |
| ELP-134-000007438 | to | ELP-134-000007441 |
| ELP-134-000007443 | to | ELP-134-000007446 |
| ELP-134-000007448 | to | ELP-134-000007468 |
| ELP-134-000007470 | to | ELP-134-000007471 |
| ELP-134-000007475 | to | ELP-134-000007479 |
| ELP-134-000007481 | to | ELP-134-000007483 |
| ELP-134-000007485 | to | ELP-134-000007532 |
| ELP-134-000007534 | to | ELP-134-000007554 |
| ELP-134-000007556 | to | ELP-134-000007605 |
| ELP-134-000007607 | to | ELP-134-000007613 |
| ELP-134-000007615 | to | ELP-134-000007633 |
| ELP-134-000007635 | to | ELP-134-000007647 |
| ELP-134-000007649 | to | ELP-134-000007649 |
| ELP-134-000007651 | to | ELP-134-000007651 |
| ELP-134-000007653 | to | ELP-134-000007653 |
| ELP-134-000007655 | to | ELP-134-000007665 |
| ELP-134-000007667 | to | ELP-134-000007667 |
| ELP-134-000007669 | to | ELP-134-000007671 |
| ELP-134-000007673 | to | ELP-134-000007717 |
| ELP-134-000007719 | to | ELP-134-000007733 |
| ELP-134-000007735 | to | ELP-134-000007735 |
| ELP-134-000007737 | to | ELP-134-000007744 |
| ELP-134-000007747 | to | ELP-134-000007747 |
| ELP-134-000007753 | to | ELP-134-000007753 |
| ELP-134-000007756 | to | ELP-134-000007764 |
| ELP-134-000007766 | to | ELP-134-000007781 |
| ELP-134-000007783 | to | ELP-134-000007783 |
| ELP-134-000007785 | to | ELP-134-000007788 |
| ELP-134-000007791 | to | ELP-134-000007792 |
| ELP-134-000007794 | to | ELP-134-000007800 |
| ELP-134-000007802 | to | ELP-134-000007821 |
| ELP-134-000007823 | to | ELP-134-000007848 |
| ELP-134-000007853 | to | ELP-134-000007877 |
| ELP-134-000007881 | to | ELP-134-000007888 |
| ELP-134-000007890 | to | ELP-134-000007899 |
| ELP-134-000007902 | to | ELP-134-000007908 |
| ELP-134-000007910 | to | ELP-134-000007910 |
| ELP-134-000007912 | to | ELP-134-000007922 |

| | | |
|---|---|---|
| ELP-134-000007924 | to | ELP-134-000007928 |
| ELP-134-000007930 | to | ELP-134-000007941 |
| ELP-134-000007944 | to | ELP-134-000007973 |
| ELP-134-000007975 | to | ELP-134-000007976 |
| ELP-134-000007980 | to | ELP-134-000007981 |
| ELP-134-000007985 | to | ELP-134-000007987 |
| ELP-134-000007989 | to | ELP-134-000008012 |
| ELP-134-000008015 | to | ELP-134-000008019 |
| ELP-134-000008021 | to | ELP-134-000008027 |
| ELP-134-000008029 | to | ELP-134-000008031 |
| ELP-134-000008033 | to | ELP-134-000008073 |
| ELP-134-000008075 | to | ELP-134-000008081 |
| ELP-134-000008083 | to | ELP-134-000008091 |
| ELP-134-000008093 | to | ELP-134-000008099 |
| ELP-134-000008101 | to | ELP-134-000008115 |
| ELP-134-000008117 | to | ELP-134-000008139 |
| ELP-134-000008141 | to | ELP-134-000008166 |
| ELP-134-000008168 | to | ELP-134-000008171 |
| ELP-134-000008173 | to | ELP-134-000008199 |
| ELP-134-000008201 | to | ELP-134-000008253 |
| ELP-134-000008255 | to | ELP-134-000008263 |
| ELP-134-000008265 | to | ELP-134-000008285 |
| ELP-134-000008287 | to | ELP-134-000008325 |
| ELP-134-000008327 | to | ELP-134-000008327 |
| ELP-134-000008329 | to | ELP-134-000008387 |
| ELP-134-000008391 | to | ELP-134-000008393 |
| ELP-134-000008395 | to | ELP-134-000008408 |
| ELP-134-000008410 | to | ELP-134-000008436 |
| ELP-134-000008438 | to | ELP-134-000008464 |
| ELP-134-000008466 | to | ELP-134-000008510 |
| ELP-134-000008512 | to | ELP-134-000008516 |
| ELP-134-000008519 | to | ELP-134-000008533 |
| ELP-134-000008535 | to | ELP-134-000008535 |
| ELP-134-000008537 | to | ELP-134-000008542 |
| ELP-134-000008544 | to | ELP-134-000008561 |
| ELP-134-000008563 | to | ELP-134-000008565 |
| ELP-134-000008567 | to | ELP-134-000008568 |
| ELP-134-000008570 | to | ELP-134-000008580 |
| ELP-134-000008584 | to | ELP-134-000008595 |
| ELP-134-000008600 | to | ELP-134-000008604 |
| ELP-134-000008607 | to | ELP-134-000008607 |
| ELP-134-000008610 | to | ELP-134-000008612 |
| ELP-134-000008614 | to | ELP-134-000008624 |
| ELP-134-000008627 | to | ELP-134-000008637 |

| | | |
|---|---|---|
| ELP-134-000008644 | to | ELP-134-000008644 |
| ELP-134-000008649 | to | ELP-134-000008651 |
| ELP-134-000008653 | to | ELP-134-000008663 |
| ELP-134-000008666 | to | ELP-134-000008676 |
| ELP-134-000008678 | to | ELP-134-000008682 |
| ELP-134-000008685 | to | ELP-134-000008686 |
| ELP-134-000008689 | to | ELP-134-000008690 |
| ELP-134-000008696 | to | ELP-134-000008698 |
| ELP-134-000008700 | to | ELP-134-000008711 |
| ELP-134-000008713 | to | ELP-134-000008713 |
| ELP-134-000008715 | to | ELP-134-000008718 |
| ELP-134-000008721 | to | ELP-134-000008722 |
| ELP-134-000008724 | to | ELP-134-000008751 |
| ELP-134-000008753 | to | ELP-134-000008753 |
| ELP-134-000008755 | to | ELP-134-000008765 |
| ELP-134-000008767 | to | ELP-134-000008771 |
| ELP-134-000008773 | to | ELP-134-000008776 |
| ELP-134-000008783 | to | ELP-134-000008785 |
| ELP-134-000008788 | to | ELP-134-000008800 |
| ELP-134-000008803 | to | ELP-134-000008816 |
| ELP-134-000008819 | to | ELP-134-000008835 |
| ELP-134-000008837 | to | ELP-134-000008837 |
| ELP-134-000008839 | to | ELP-134-000008842 |
| ELP-134-000008845 | to | ELP-134-000008851 |
| ELP-134-000008853 | to | ELP-134-000008854 |
| ELP-134-000008859 | to | ELP-134-000008876 |
| ELP-134-000008880 | to | ELP-134-000008912 |
| ELP-134-000008920 | to | ELP-134-000008921 |
| ELP-134-000008923 | to | ELP-134-000008927 |
| ELP-134-000008930 | to | ELP-134-000008953 |
| ELP-134-000008956 | to | ELP-134-000008958 |
| ELP-134-000008960 | to | ELP-134-000008971 |
| ELP-134-000008973 | to | ELP-134-000008973 |
| ELP-134-000008975 | to | ELP-134-000009013 |
| ELP-134-000009017 | to | ELP-134-000009031 |
| ELP-134-000009033 | to | ELP-134-000009040 |
| ELP-134-000009042 | to | ELP-134-000009043 |
| ELP-134-000009047 | to | ELP-134-000009051 |
| ELP-134-000009056 | to | ELP-134-000009061 |
| ELP-134-000009063 | to | ELP-134-000009065 |
| ELP-134-000009069 | to | ELP-134-000009074 |
| ELP-134-000009078 | to | ELP-134-000009095 |
| ELP-134-000009097 | to | ELP-134-000009097 |
| ELP-134-000009102 | to | ELP-134-000009102 |

| | | |
|---|---|---|
| ELP-134-000009106 | to | ELP-134-000009107 |
| ELP-134-000009110 | to | ELP-134-000009111 |
| ELP-134-000009114 | to | ELP-134-000009118 |
| ELP-134-000009122 | to | ELP-134-000009127 |
| ELP-134-000009129 | to | ELP-134-000009132 |
| ELP-134-000009134 | to | ELP-134-000009137 |
| ELP-134-000009139 | to | ELP-134-000009145 |
| ELP-134-000009147 | to | ELP-134-000009157 |
| ELP-134-000009159 | to | ELP-134-000009171 |
| ELP-134-000009173 | to | ELP-134-000009177 |
| ELP-134-000009179 | to | ELP-134-000009181 |
| ELP-134-000009184 | to | ELP-134-000009184 |
| ELP-134-000009186 | to | ELP-134-000009187 |
| ELP-134-000009189 | to | ELP-134-000009198 |
| ELP-134-000009213 | to | ELP-134-000009217 |
| ELP-134-000009219 | to | ELP-134-000009220 |
| ELP-134-000009222 | to | ELP-134-000009222 |
| ELP-134-000009224 | to | ELP-134-000009230 |
| ELP-134-000009233 | to | ELP-134-000009247 |
| ELP-134-000009251 | to | ELP-134-000009261 |
| ELP-134-000009263 | to | ELP-134-000009267 |
| ELP-134-000009270 | to | ELP-134-000009275 |
| ELP-134-000009280 | to | ELP-134-000009280 |
| ELP-134-000009282 | to | ELP-134-000009286 |
| ELP-134-000009288 | to | ELP-134-000009288 |
| ELP-134-000009290 | to | ELP-134-000009296 |
| ELP-134-000009301 | to | ELP-134-000009301 |
| ELP-134-000009303 | to | ELP-134-000009304 |
| ELP-134-000009306 | to | ELP-134-000009306 |
| ELP-134-000009308 | to | ELP-134-000009312 |
| ELP-134-000009317 | to | ELP-134-000009317 |
| ELP-134-000009320 | to | ELP-134-000009320 |
| ELP-134-000009323 | to | ELP-134-000009324 |
| ELP-134-000009327 | to | ELP-134-000009329 |
| ELP-134-000009331 | to | ELP-134-000009338 |
| ELP-134-000009340 | to | ELP-134-000009341 |
| ELP-134-000009344 | to | ELP-134-000009345 |
| ELP-134-000009347 | to | ELP-134-000009347 |
| ELP-134-000009349 | to | ELP-134-000009351 |
| ELP-134-000009354 | to | ELP-134-000009357 |
| ELP-134-000009361 | to | ELP-134-000009363 |
| ELP-134-000009365 | to | ELP-134-000009369 |
| ELP-134-000009371 | to | ELP-134-000009371 |
| ELP-134-000009375 | to | ELP-134-000009376 |

| | | |
|---|---|---|
| ELP-134-000009378 | to | ELP-134-000009379 |
| ELP-134-000009381 | to | ELP-134-000009383 |
| ELP-134-000009385 | to | ELP-134-000009386 |
| ELP-134-000009388 | to | ELP-134-000009388 |
| ELP-134-000009392 | to | ELP-134-000009402 |
| ELP-134-000009407 | to | ELP-134-000009414 |
| ELP-134-000009417 | to | ELP-134-000009428 |
| ELP-134-000009431 | to | ELP-134-000009431 |
| ELP-134-000009433 | to | ELP-134-000009435 |
| ELP-134-000009439 | to | ELP-134-000009469 |
| ELP-134-000009472 | to | ELP-134-000009472 |
| ELP-134-000009480 | to | ELP-134-000009506 |
| ELP-134-000009511 | to | ELP-134-000009516 |
| ELP-134-000009518 | to | ELP-134-000009518 |
| ELP-134-000009524 | to | ELP-134-000009524 |
| ELP-134-000009526 | to | ELP-134-000009526 |
| ELP-134-000009528 | to | ELP-134-000009534 |
| ELP-134-000009537 | to | ELP-134-000009557 |
| ELP-134-000009560 | to | ELP-134-000009560 |
| ELP-134-000009563 | to | ELP-134-000009572 |
| ELP-134-000009576 | to | ELP-134-000009585 |
| ELP-134-000009587 | to | ELP-134-000009587 |
| ELP-134-000009589 | to | ELP-134-000009598 |
| ELP-134-000009600 | to | ELP-134-000009602 |
| ELP-134-000009604 | to | ELP-134-000009605 |
| ELP-134-000009607 | to | ELP-134-000009624 |
| ELP-134-000009626 | to | ELP-134-000009637 |
| ELP-134-000009639 | to | ELP-134-000009639 |
| ELP-134-000009641 | to | ELP-134-000009641 |
| ELP-134-000009647 | to | ELP-134-000009656 |
| ELP-134-000009660 | to | ELP-134-000009663 |
| ELP-134-000009665 | to | ELP-134-000009675 |
| ELP-134-000009677 | to | ELP-134-000009684 |
| ELP-134-000009686 | to | ELP-134-000009688 |
| ELP-134-000009690 | to | ELP-134-000009691 |
| ELP-134-000009693 | to | ELP-134-000009707 |
| ELP-134-000009709 | to | ELP-134-000009712 |
| ELP-134-000009714 | to | ELP-134-000009716 |
| ELP-134-000009718 | to | ELP-134-000009728 |
| ELP-134-000009730 | to | ELP-134-000009734 |
| ELP-134-000009737 | to | ELP-134-000009755 |
| ELP-134-000009757 | to | ELP-134-000009777 |
| ELP-134-000009779 | to | ELP-134-000009780 |
| ELP-134-000009782 | to | ELP-134-000009814 |

| | | |
|---|---|---|
| ELP-134-000009817 | to | ELP-134-000009822 |
| ELP-134-000009825 | to | ELP-134-000009827 |
| ELP-134-000009829 | to | ELP-134-000009835 |
| ELP-134-000009837 | to | ELP-134-000009854 |
| ELP-134-000009856 | to | ELP-134-000009871 |
| ELP-134-000009873 | to | ELP-134-000009873 |
| ELP-134-000009876 | to | ELP-134-000009879 |
| ELP-134-000009881 | to | ELP-134-000009881 |
| ELP-134-000009884 | to | ELP-134-000009884 |
| ELP-134-000009886 | to | ELP-134-000009890 |
| ELP-134-000009892 | to | ELP-134-000009899 |
| ELP-134-000009901 | to | ELP-134-000009908 |
| ELP-134-000009910 | to | ELP-134-000009911 |
| ELP-134-000009917 | to | ELP-134-000009936 |
| ELP-134-000009938 | to | ELP-134-000009946 |
| ELP-134-000009954 | to | ELP-134-000009958 |
| ELP-134-000009961 | to | ELP-134-000009961 |
| ELP-134-000009964 | to | ELP-134-000009976 |
| ELP-134-000009980 | to | ELP-134-000009999 |
| ELP-134-000010001 | to | ELP-134-000010007 |
| ELP-134-000010010 | to | ELP-134-000010011 |
| ELP-134-000010013 | to | ELP-134-000010015 |
| ELP-134-000010017 | to | ELP-134-000010022 |
| ELP-134-000010024 | to | ELP-134-000010026 |
| ELP-134-000010028 | to | ELP-134-000010031 |
| ELP-134-000010033 | to | ELP-134-000010034 |
| ELP-134-000010037 | to | ELP-134-000010037 |
| ELP-134-000010039 | to | ELP-134-000010045 |
| ELP-134-000010048 | to | ELP-134-000010055 |
| ELP-134-000010057 | to | ELP-134-000010061 |
| ELP-134-000010065 | to | ELP-134-000010066 |
| ELP-134-000010069 | to | ELP-134-000010088 |
| ELP-134-000010090 | to | ELP-134-000010094 |
| ELP-134-000010097 | to | ELP-134-000010116 |
| ELP-134-000010118 | to | ELP-134-000010119 |
| ELP-134-000010122 | to | ELP-134-000010127 |
| ELP-134-000010129 | to | ELP-134-000010130 |
| ELP-134-000010132 | to | ELP-134-000010133 |
| ELP-134-000010136 | to | ELP-134-000010144 |
| ELP-134-000010146 | to | ELP-134-000010152 |
| ELP-134-000010154 | to | ELP-134-000010165 |
| ELP-134-000010167 | to | ELP-134-000010175 |
| ELP-134-000010177 | to | ELP-134-000010186 |
| ELP-134-000010188 | to | ELP-134-000010192 |

| | | |
|---|---|---|
| ELP-134-000010194 | to | ELP-134-000010201 |
| ELP-134-000010204 | to | ELP-134-000010212 |
| ELP-134-000010215 | to | ELP-134-000010227 |
| ELP-134-000010230 | to | ELP-134-000010232 |
| ELP-134-000010235 | to | ELP-134-000010235 |
| ELP-134-000010237 | to | ELP-134-000010241 |
| ELP-134-000010243 | to | ELP-134-000010252 |
| ELP-134-000010254 | to | ELP-134-000010263 |
| ELP-134-000010265 | to | ELP-134-000010265 |
| ELP-134-000010275 | to | ELP-134-000010285 |
| ELP-134-000010287 | to | ELP-134-000010291 |
| ELP-134-000010293 | to | ELP-134-000010294 |
| ELP-134-000010299 | to | ELP-134-000010311 |
| ELP-134-000010313 | to | ELP-134-000010314 |
| ELP-134-000010316 | to | ELP-134-000010343 |
| ELP-134-000010347 | to | ELP-134-000010352 |
| ELP-134-000010354 | to | ELP-134-000010364 |
| ELP-134-000010366 | to | ELP-134-000010374 |
| ELP-134-000010379 | to | ELP-134-000010379 |
| ELP-134-000010381 | to | ELP-134-000010382 |
| ELP-134-000010384 | to | ELP-134-000010396 |
| ELP-134-000010398 | to | ELP-134-000010398 |
| ELP-134-000010400 | to | ELP-134-000010409 |
| ELP-134-000010412 | to | ELP-134-000010412 |
| ELP-134-000010414 | to | ELP-134-000010414 |
| ELP-134-000010416 | to | ELP-134-000010418 |
| ELP-134-000010421 | to | ELP-134-000010422 |
| ELP-134-000010425 | to | ELP-134-000010439 |
| ELP-134-000010441 | to | ELP-134-000010445 |
| ELP-134-000010447 | to | ELP-134-000010447 |
| ELP-134-000010449 | to | ELP-134-000010450 |
| ELP-134-000010452 | to | ELP-134-000010459 |
| ELP-134-000010462 | to | ELP-134-000010462 |
| ELP-134-000010467 | to | ELP-134-000010468 |
| ELP-134-000010471 | to | ELP-134-000010473 |
| ELP-134-000010476 | to | ELP-134-000010477 |
| ELP-134-000010480 | to | ELP-134-000010486 |
| ELP-134-000010488 | to | ELP-134-000010491 |
| ELP-134-000010495 | to | ELP-134-000010496 |
| ELP-134-000010498 | to | ELP-134-000010498 |
| ELP-134-000010504 | to | ELP-134-000010504 |
| ELP-134-000010507 | to | ELP-134-000010528 |
| ELP-134-000010530 | to | ELP-134-000010558 |
| ELP-134-000010561 | to | ELP-134-000010565 |

| | | |
|---|---|---|
| ELP-134-000010567 | to | ELP-134-000010576 |
| ELP-134-000010578 | to | ELP-134-000010579 |
| ELP-134-000010583 | to | ELP-134-000010585 |
| ELP-134-000010588 | to | ELP-134-000010591 |
| ELP-134-000010593 | to | ELP-134-000010631 |
| ELP-134-000010633 | to | ELP-134-000010647 |
| ELP-134-000010649 | to | ELP-134-000010652 |
| ELP-134-000010654 | to | ELP-134-000010661 |
| ELP-134-000010665 | to | ELP-134-000010680 |
| ELP-134-000010682 | to | ELP-134-000010682 |
| ELP-134-000010684 | to | ELP-134-000010687 |
| ELP-134-000010690 | to | ELP-134-000010690 |
| ELP-134-000010692 | to | ELP-134-000010701 |
| ELP-134-000010703 | to | ELP-134-000010717 |
| ELP-134-000010720 | to | ELP-134-000010732 |
| ELP-134-000010734 | to | ELP-134-000010745 |
| ELP-134-000010747 | to | ELP-134-000010748 |
| ELP-134-000010753 | to | ELP-134-000010756 |
| ELP-134-000010758 | to | ELP-134-000010761 |
| ELP-134-000010763 | to | ELP-134-000010763 |
| ELP-134-000010765 | to | ELP-134-000010766 |
| ELP-134-000010768 | to | ELP-134-000010769 |
| ELP-134-000010771 | to | ELP-134-000010800 |
| ELP-134-000010805 | to | ELP-134-000010806 |
| ELP-134-000010808 | to | ELP-134-000010812 |
| ELP-134-000010816 | to | ELP-134-000010822 |
| ELP-134-000010824 | to | ELP-134-000010832 |
| ELP-134-000010834 | to | ELP-134-000010845 |
| ELP-134-000010847 | to | ELP-134-000010853 |
| ELP-134-000010855 | to | ELP-134-000010855 |
| ELP-134-000010857 | to | ELP-134-000010869 |
| ELP-134-000010871 | to | ELP-134-000010872 |
| ELP-134-000010874 | to | ELP-134-000010883 |
| ELP-134-000010885 | to | ELP-134-000010887 |
| ELP-134-000010890 | to | ELP-134-000010897 |
| ELP-134-000010899 | to | ELP-134-000010906 |
| ELP-134-000010908 | to | ELP-134-000010914 |
| ELP-134-000010917 | to | ELP-134-000010918 |
| ELP-134-000010920 | to | ELP-134-000010920 |
| ELP-134-000010925 | to | ELP-134-000010930 |
| ELP-134-000010932 | to | ELP-134-000010935 |
| ELP-134-000010937 | to | ELP-134-000010940 |
| ELP-134-000010942 | to | ELP-134-000010946 |
| ELP-134-000010948 | to | ELP-134-000010953 |

| | | |
|---|---|---|
| ELP-134-000010957 | to | ELP-134-000010963 |
| ELP-134-000010967 | to | ELP-134-000010967 |
| ELP-134-000010973 | to | ELP-134-000010977 |
| ELP-134-000010979 | to | ELP-134-000010979 |
| ELP-134-000010982 | to | ELP-134-000010983 |
| ELP-134-000010985 | to | ELP-134-000010986 |
| ELP-134-000010989 | to | ELP-134-000010993 |
| ELP-134-000010995 | to | ELP-134-000010995 |
| ELP-134-000010998 | to | ELP-134-000011009 |
| ELP-134-000011016 | to | ELP-134-000011028 |
| ELP-134-000011030 | to | ELP-134-000011035 |
| ELP-134-000011038 | to | ELP-134-000011041 |
| ELP-134-000011045 | to | ELP-134-000011047 |
| ELP-134-000011050 | to | ELP-134-000011053 |
| ELP-134-000011055 | to | ELP-134-000011056 |
| ELP-134-000011059 | to | ELP-134-000011061 |
| ELP-134-000011065 | to | ELP-134-000011074 |
| ELP-134-000011077 | to | ELP-134-000011094 |
| ELP-134-000011096 | to | ELP-134-000011109 |
| ELP-134-000011111 | to | ELP-134-000011117 |
| ELP-134-000011120 | to | ELP-134-000011125 |
| ELP-134-000011127 | to | ELP-134-000011130 |
| ELP-134-000011133 | to | ELP-134-000011139 |
| ELP-134-000011141 | to | ELP-134-000011143 |
| ELP-134-000011147 | to | ELP-134-000011151 |
| ELP-134-000011154 | to | ELP-134-000011155 |
| ELP-134-000011157 | to | ELP-134-000011195 |
| ELP-134-000011198 | to | ELP-134-000011199 |
| ELP-134-000011201 | to | ELP-134-000011213 |
| ELP-134-000011215 | to | ELP-134-000011226 |
| ELP-134-000011231 | to | ELP-134-000011235 |
| ELP-134-000011238 | to | ELP-134-000011241 |
| ELP-134-000011243 | to | ELP-134-000011253 |
| ELP-134-000011257 | to | ELP-134-000011264 |
| ELP-134-000011266 | to | ELP-134-000011266 |
| ELP-134-000011270 | to | ELP-134-000011317 |
| ELP-134-000011319 | to | ELP-134-000011323 |
| ELP-134-000011326 | to | ELP-134-000011345 |
| ELP-134-000011347 | to | ELP-134-000011371 |
| ELP-134-000011377 | to | ELP-134-000011379 |
| ELP-134-000011383 | to | ELP-134-000011418 |
| ELP-134-000011420 | to | ELP-134-000011422 |
| ELP-134-000011424 | to | ELP-134-000011433 |
| ELP-134-000011435 | to | ELP-134-000011435 |

| | | |
|---|---|---|
| ELP-134-000011437 | to | ELP-134-000011465 |
| ELP-134-000011468 | to | ELP-134-000011486 |
| ELP-134-000011488 | to | ELP-134-000011488 |
| ELP-134-000011492 | to | ELP-134-000011492 |
| ELP-134-000011499 | to | ELP-134-000011499 |
| ELP-134-000011502 | to | ELP-134-000011511 |
| ELP-134-000011514 | to | ELP-134-000011524 |
| ELP-134-000011526 | to | ELP-134-000011535 |
| ELP-134-000011537 | to | ELP-134-000011539 |
| ELP-134-000011544 | to | ELP-134-000011547 |
| ELP-134-000011549 | to | ELP-134-000011549 |
| ELP-134-000011554 | to | ELP-134-000011557 |
| ELP-134-000011559 | to | ELP-134-000011566 |
| ELP-134-000011568 | to | ELP-134-000011569 |
| ELP-134-000011571 | to | ELP-134-000011581 |
| ELP-134-000011583 | to | ELP-134-000011590 |
| ELP-134-000011592 | to | ELP-134-000011630 |
| ELP-134-000011632 | to | ELP-134-000011632 |
| ELP-134-000011636 | to | ELP-134-000011636 |
| ELP-134-000011638 | to | ELP-134-000011669 |
| ELP-134-000011671 | to | ELP-134-000011677 |
| ELP-134-000011682 | to | ELP-134-000011698 |
| ELP-134-000011700 | to | ELP-134-000011705 |
| ELP-134-000011707 | to | ELP-134-000011723 |
| ELP-134-000011726 | to | ELP-134-000011726 |
| ELP-134-000011729 | to | ELP-134-000011740 |
| ELP-134-000011742 | to | ELP-134-000011762 |
| ELP-134-000011764 | to | ELP-134-000011772 |
| ELP-134-000011779 | to | ELP-134-000011783 |
| ELP-134-000011785 | to | ELP-134-000011796 |
| ELP-134-000011799 | to | ELP-134-000011804 |
| ELP-134-000011806 | to | ELP-134-000011846 |
| ELP-134-000011850 | to | ELP-134-000011850 |
| ELP-134-000011854 | to | ELP-134-000011870 |
| ELP-134-000011872 | to | ELP-134-000011896 |
| ELP-134-000011898 | to | ELP-134-000011900 |
| ELP-134-000011902 | to | ELP-134-000011913 |
| ELP-134-000011915 | to | ELP-134-000011916 |
| ELP-134-000011918 | to | ELP-134-000011935 |
| ELP-134-000011937 | to | ELP-134-000011950 |
| ELP-134-000011954 | to | ELP-134-000011955 |
| ELP-134-000011957 | to | ELP-134-000011961 |
| ELP-134-000011965 | to | ELP-134-000011967 |
| ELP-134-000011969 | to | ELP-134-000011971 |

| | | |
|---|---|---|
| ELP-134-000011975 | to | ELP-134-000011977 |
| ELP-134-000011982 | to | ELP-134-000011982 |
| ELP-134-000011985 | to | ELP-134-000011988 |
| ELP-134-000011990 | to | ELP-134-000011991 |
| ELP-134-000011993 | to | ELP-134-000011993 |
| ELP-134-000011997 | to | ELP-134-000011997 |
| ELP-134-000011999 | to | ELP-134-000011999 |
| ELP-134-000012009 | to | ELP-134-000012011 |
| ELP-134-000012013 | to | ELP-134-000012021 |
| ELP-134-000012030 | to | ELP-134-000012040 |
| ELP-134-000012042 | to | ELP-134-000012045 |
| ELP-134-000012047 | to | ELP-134-000012047 |
| ELP-134-000012049 | to | ELP-134-000012049 |
| ELP-134-000012051 | to | ELP-134-000012051 |
| ELP-134-000012054 | to | ELP-134-000012054 |
| ELP-134-000012056 | to | ELP-134-000012057 |
| ELP-134-000012060 | to | ELP-134-000012065 |
| ELP-134-000012069 | to | ELP-134-000012077 |
| ELP-134-000012082 | to | ELP-134-000012089 |
| ELP-134-000012091 | to | ELP-134-000012091 |
| ELP-134-000012095 | to | ELP-134-000012101 |
| ELP-134-000012104 | to | ELP-134-000012105 |
| ELP-134-000012107 | to | ELP-134-000012113 |
| ELP-134-000012117 | to | ELP-134-000012123 |
| ELP-134-000012125 | to | ELP-134-000012125 |
| ELP-134-000012127 | to | ELP-134-000012127 |
| ELP-134-000012129 | to | ELP-134-000012131 |
| ELP-134-000012133 | to | ELP-134-000012143 |
| ELP-134-000012145 | to | ELP-134-000012153 |
| ELP-134-000012157 | to | ELP-134-000012157 |
| ELP-134-000012160 | to | ELP-134-000012161 |
| ELP-134-000012166 | to | ELP-134-000012167 |
| ELP-134-000012169 | to | ELP-134-000012169 |
| ELP-134-000012171 | to | ELP-134-000012176 |
| ELP-134-000012178 | to | ELP-134-000012182 |
| ELP-134-000012186 | to | ELP-134-000012197 |
| ELP-134-000012199 | to | ELP-134-000012199 |
| ELP-134-000012201 | to | ELP-134-000012202 |
| ELP-134-000012204 | to | ELP-134-000012204 |
| ELP-134-000012206 | to | ELP-134-000012209 |
| ELP-134-000012211 | to | ELP-134-000012211 |
| ELP-134-000012213 | to | ELP-134-000012218 |
| ELP-134-000012221 | to | ELP-134-000012221 |
| ELP-134-000012223 | to | ELP-134-000012241 |

| | | |
|---|---|---|
| ELP-134-000012243 | to | ELP-134-000012257 |
| ELP-134-000012259 | to | ELP-134-000012267 |
| ELP-134-000012269 | to | ELP-134-000012272 |
| ELP-134-000012274 | to | ELP-134-000012274 |
| ELP-134-000012277 | to | ELP-134-000012284 |
| ELP-134-000012287 | to | ELP-134-000012287 |
| ELP-134-000012293 | to | ELP-134-000012303 |
| ELP-134-000012313 | to | ELP-134-000012313 |
| ELP-134-000012316 | to | ELP-134-000012316 |
| ELP-134-000012322 | to | ELP-134-000012324 |
| ELP-134-000012326 | to | ELP-134-000012330 |
| ELP-134-000012332 | to | ELP-134-000012337 |
| ELP-134-000012339 | to | ELP-134-000012339 |
| ELP-134-000012341 | to | ELP-134-000012341 |
| ELP-134-000012343 | to | ELP-134-000012347 |
| ELP-134-000012349 | to | ELP-134-000012353 |
| ELP-134-000012355 | to | ELP-134-000012357 |
| ELP-134-000012362 | to | ELP-134-000012363 |
| ELP-134-000012366 | to | ELP-134-000012367 |
| ELP-134-000012381 | to | ELP-134-000012381 |
| ELP-134-000012383 | to | ELP-134-000012385 |
| ELP-134-000012387 | to | ELP-134-000012393 |
| ELP-134-000012395 | to | ELP-134-000012395 |
| ELP-134-000012398 | to | ELP-134-000012411 |
| ELP-134-000012413 | to | ELP-134-000012414 |
| ELP-134-000012416 | to | ELP-134-000012416 |
| ELP-134-000012418 | to | ELP-134-000012423 |
| ELP-134-000012425 | to | ELP-134-000012452 |
| ELP-134-000012454 | to | ELP-134-000012458 |
| ELP-134-000012460 | to | ELP-134-000012465 |
| ELP-134-000012470 | to | ELP-134-000012476 |
| ELP-134-000012478 | to | ELP-134-000012478 |
| ELP-134-000012480 | to | ELP-134-000012480 |
| ELP-134-000012482 | to | ELP-134-000012492 |
| ELP-134-000012494 | to | ELP-134-000012495 |
| ELP-134-000012497 | to | ELP-134-000012515 |
| ELP-134-000012518 | to | ELP-134-000012523 |
| ELP-134-000012528 | to | ELP-134-000012532 |
| ELP-134-000012534 | to | ELP-134-000012541 |
| ELP-134-000012543 | to | ELP-134-000012551 |
| ELP-134-000012554 | to | ELP-134-000012557 |
| ELP-134-000012570 | to | ELP-134-000012570 |
| ELP-134-000012572 | to | ELP-134-000012580 |
| ELP-134-000012582 | to | ELP-134-000012588 |

| | | |
|---|---|---|
| ELP-134-000012590 | to | ELP-134-000012594 |
| ELP-134-000012597 | to | ELP-134-000012597 |
| ELP-134-000012599 | to | ELP-134-000012601 |
| ELP-134-000012603 | to | ELP-134-000012603 |
| ELP-134-000012605 | to | ELP-134-000012605 |
| ELP-134-000012613 | to | ELP-134-000012620 |
| ELP-134-000012622 | to | ELP-134-000012622 |
| ELP-134-000012626 | to | ELP-134-000012632 |
| ELP-134-000012638 | to | ELP-134-000012643 |
| ELP-134-000012645 | to | ELP-134-000012652 |
| ELP-134-000012654 | to | ELP-134-000012654 |
| ELP-134-000012656 | to | ELP-134-000012669 |
| ELP-134-000012671 | to | ELP-134-000012673 |
| ELP-134-000012678 | to | ELP-134-000012680 |
| ELP-134-000012682 | to | ELP-134-000012695 |
| ELP-134-000012701 | to | ELP-134-000012702 |
| ELP-134-000012704 | to | ELP-134-000012707 |
| ELP-134-000012710 | to | ELP-134-000012715 |
| ELP-134-000012719 | to | ELP-134-000012723 |
| ELP-134-000012726 | to | ELP-134-000012726 |
| ELP-134-000012731 | to | ELP-134-000012736 |
| ELP-134-000012738 | to | ELP-134-000012739 |
| ELP-134-000012742 | to | ELP-134-000012750 |
| ELP-134-000012752 | to | ELP-134-000012793 |
| ELP-134-000012795 | to | ELP-134-000012800 |
| ELP-134-000012802 | to | ELP-134-000012815 |
| ELP-134-000012817 | to | ELP-134-000012823 |
| ELP-134-000012825 | to | ELP-134-000012838 |
| ELP-134-000012840 | to | ELP-134-000012856 |
| ELP-134-000012860 | to | ELP-134-000012864 |
| ELP-134-000012866 | to | ELP-134-000012866 |
| ELP-134-000012868 | to | ELP-134-000012876 |
| ELP-134-000012878 | to | ELP-134-000012890 |
| ELP-134-000012893 | to | ELP-134-000012897 |
| ELP-134-000012899 | to | ELP-134-000012914 |
| ELP-134-000012916 | to | ELP-134-000012919 |
| ELP-134-000012921 | to | ELP-134-000012945 |
| ELP-134-000012947 | to | ELP-134-000012949 |
| ELP-134-000012952 | to | ELP-134-000012952 |
| ELP-134-000012954 | to | ELP-134-000012954 |
| ELP-134-000012956 | to | ELP-134-000012958 |
| ELP-134-000012960 | to | ELP-134-000012974 |
| ELP-134-000012976 | to | ELP-134-000012976 |
| ELP-134-000012979 | to | ELP-134-000013000 |

| ELP-134-000013002 | to | ELP-134-000013003 |
|---|---|---|
| ELP-134-000013005 | to | ELP-134-000013011 |
| ELP-134-000013015 | to | ELP-134-000013018 |
| ELP-134-000013020 | to | ELP-134-000013023 |
| ELP-134-000013025 | to | ELP-134-000013028 |
| ELP-134-000013035 | to | ELP-134-000013035 |
| ELP-134-000013037 | to | ELP-134-000013042 |
| ELP-134-000013044 | to | ELP-134-000013045 |
| ELP-134-000013047 | to | ELP-134-000013047 |
| ELP-134-000013051 | to | ELP-134-000013051 |
| ELP-134-000013054 | to | ELP-134-000013054 |
| ELP-134-000013056 | to | ELP-134-000013063 |
| ELP-134-000013065 | to | ELP-134-000013069 |
| ELP-134-000013071 | to | ELP-134-000013078 |
| ELP-134-000013083 | to | ELP-134-000013110 |
| ELP-134-000013112 | to | ELP-134-000013121 |
| ELP-134-000013123 | to | ELP-134-000013127 |
| ELP-134-000013129 | to | ELP-134-000013135 |
| ELP-134-000013139 | to | ELP-134-000013156 |
| ELP-134-000013158 | to | ELP-134-000013174 |
| ELP-134-000013178 | to | ELP-134-000013181 |
| ELP-134-000013183 | to | ELP-134-000013209 |
| ELP-134-000013211 | to | ELP-134-000013211 |
| ELP-134-000013214 | to | ELP-134-000013214 |
| ELP-134-000013216 | to | ELP-134-000013219 |
| ELP-134-000013221 | to | ELP-134-000013241 |
| ELP-134-000013243 | to | ELP-134-000013256 |
| ELP-134-000013258 | to | ELP-134-000013266 |
| ELP-134-000013268 | to | ELP-134-000013273 |
| ELP-134-000013275 | to | ELP-134-000013275 |
| ELP-134-000013277 | to | ELP-134-000013301 |
| ELP-134-000013304 | to | ELP-134-000013310 |
| ELP-134-000013312 | to | ELP-134-000013313 |
| ELP-134-000013316 | to | ELP-134-000013316 |
| ELP-134-000013319 | to | ELP-134-000013323 |
| ELP-134-000013325 | to | ELP-134-000013328 |
| ELP-134-000013331 | to | ELP-134-000013337 |
| ELP-134-000013339 | to | ELP-134-000013347 |
| ELP-134-000013349 | to | ELP-134-000013381 |
| ELP-134-000013383 | to | ELP-134-000013393 |
| ELP-134-000013395 | to | ELP-134-000013411 |
| ELP-134-000013416 | to | ELP-134-000013418 |
| ELP-134-000013420 | to | ELP-134-000013425 |
| ELP-134-000013427 | to | ELP-134-000013427 |

| | | |
|---|---|---|
| ELP-134-000013429 | to | ELP-134-000013430 |
| ELP-134-000013436 | to | ELP-134-000013444 |
| ELP-134-000013446 | to | ELP-134-000013456 |
| ELP-134-000013458 | to | ELP-134-000013461 |
| ELP-134-000013465 | to | ELP-134-000013485 |
| ELP-134-000013488 | to | ELP-134-000013488 |
| ELP-134-000013490 | to | ELP-134-000013490 |
| ELP-134-000013493 | to | ELP-134-000013494 |
| ELP-134-000013496 | to | ELP-134-000013498 |
| ELP-134-000013500 | to | ELP-134-000013514 |
| ELP-134-000013519 | to | ELP-134-000013522 |
| ELP-134-000013524 | to | ELP-134-000013531 |
| ELP-134-000013534 | to | ELP-134-000013534 |
| ELP-134-000013540 | to | ELP-134-000013543 |
| ELP-134-000013545 | to | ELP-134-000013547 |
| ELP-134-000013549 | to | ELP-134-000013549 |
| ELP-134-000013551 | to | ELP-134-000013551 |
| ELP-134-000013553 | to | ELP-134-000013554 |
| ELP-134-000013556 | to | ELP-134-000013585 |
| ELP-134-000013588 | to | ELP-134-000013594 |
| ELP-134-000013597 | to | ELP-134-000013597 |
| ELP-134-000013599 | to | ELP-134-000013599 |
| ELP-134-000013607 | to | ELP-134-000013610 |
| ELP-134-000013612 | to | ELP-134-000013616 |
| ELP-134-000013618 | to | ELP-134-000013627 |
| ELP-134-000013634 | to | ELP-134-000013657 |
| ELP-134-000013659 | to | ELP-134-000013665 |
| ELP-134-000013667 | to | ELP-134-000013667 |
| ELP-134-000013669 | to | ELP-134-000013670 |
| ELP-134-000013672 | to | ELP-134-000013672 |
| ELP-134-000013674 | to | ELP-134-000013674 |
| ELP-134-000013676 | to | ELP-134-000013688 |
| ELP-134-000013690 | to | ELP-134-000013705 |
| ELP-134-000013709 | to | ELP-134-000013711 |
| ELP-134-000013713 | to | ELP-134-000013721 |
| ELP-134-000013725 | to | ELP-134-000013768 |
| ELP-134-000013773 | to | ELP-134-000013782 |
| ELP-134-000013784 | to | ELP-134-000013790 |
| ELP-134-000013795 | to | ELP-134-000013805 |
| ELP-134-000013808 | to | ELP-134-000013830 |
| ELP-134-000013837 | to | ELP-134-000013840 |
| ELP-134-000013842 | to | ELP-134-000013842 |
| ELP-134-000013844 | to | ELP-134-000013844 |
| ELP-134-000013846 | to | ELP-134-000013846 |

| | | |
|---|---|---|
| ELP-134-000013848 | to | ELP-134-000013853 |
| ELP-134-000013856 | to | ELP-134-000013868 |
| ELP-134-000013870 | to | ELP-134-000013891 |
| ELP-134-000013897 | to | ELP-134-000013911 |
| ELP-134-000013913 | to | ELP-134-000013919 |
| ELP-134-000013921 | to | ELP-134-000013921 |
| ELP-134-000013923 | to | ELP-134-000013925 |
| ELP-134-000013930 | to | ELP-134-000013953 |
| ELP-134-000013963 | to | ELP-134-000013963 |
| ELP-134-000013965 | to | ELP-134-000013965 |
| ELP-134-000013967 | to | ELP-134-000013967 |
| ELP-134-000013971 | to | ELP-134-000013981 |
| ELP-134-000013984 | to | ELP-134-000013987 |
| ELP-134-000013989 | to | ELP-134-000013989 |
| ELP-134-000013993 | to | ELP-134-000013995 |
| ELP-134-000013999 | to | ELP-134-000014004 |
| ELP-134-000014011 | to | ELP-134-000014013 |
| ELP-134-000014016 | to | ELP-134-000014016 |
| ELP-134-000014018 | to | ELP-134-000014018 |
| ELP-134-000014023 | to | ELP-134-000014035 |
| ELP-134-000014038 | to | ELP-134-000014045 |
| ELP-134-000014049 | to | ELP-134-000014055 |
| ELP-134-000014058 | to | ELP-134-000014058 |
| ELP-134-000014060 | to | ELP-134-000014067 |
| ELP-134-000014070 | to | ELP-134-000014072 |
| ELP-134-000014076 | to | ELP-134-000014076 |
| ELP-134-000014079 | to | ELP-134-000014087 |
| ELP-134-000014092 | to | ELP-134-000014105 |
| ELP-134-000014107 | to | ELP-134-000014107 |
| ELP-134-000014109 | to | ELP-134-000014118 |
| ELP-134-000014122 | to | ELP-134-000014123 |
| ELP-134-000014125 | to | ELP-134-000014125 |
| ELP-134-000014128 | to | ELP-134-000014129 |
| ELP-134-000014131 | to | ELP-134-000014132 |
| ELP-134-000014134 | to | ELP-134-000014137 |
| ELP-134-000014140 | to | ELP-134-000014141 |
| ELP-134-000014145 | to | ELP-134-000014147 |
| ELP-134-000014152 | to | ELP-134-000014184 |
| ELP-134-000014186 | to | ELP-134-000014186 |
| ELP-134-000014188 | to | ELP-134-000014193 |
| ELP-134-000014195 | to | ELP-134-000014198 |
| ELP-134-000014200 | to | ELP-134-000014208 |
| ELP-134-000014214 | to | ELP-134-000014223 |
| ELP-134-000014227 | to | ELP-134-000014233 |

| | | |
|---|---|---|
| ELP-134-000014235 | to | ELP-134-000014237 |
| ELP-134-000014241 | to | ELP-134-000014242 |
| ELP-134-000014244 | to | ELP-134-000014244 |
| ELP-134-000014247 | to | ELP-134-000014250 |
| ELP-134-000014252 | to | ELP-134-000014254 |
| ELP-134-000014258 | to | ELP-134-000014261 |
| ELP-134-000014263 | to | ELP-134-000014291 |
| ELP-134-000014293 | to | ELP-134-000014296 |
| ELP-134-000014299 | to | ELP-134-000014316 |
| ELP-134-000014319 | to | ELP-134-000014336 |
| ELP-134-000014339 | to | ELP-134-000014340 |
| ELP-134-000014343 | to | ELP-134-000014362 |
| ELP-134-000014366 | to | ELP-134-000014378 |
| ELP-134-000014381 | to | ELP-134-000014383 |
| ELP-134-000014385 | to | ELP-134-000014399 |
| ELP-134-000014401 | to | ELP-134-000014411 |
| ELP-134-000014414 | to | ELP-134-000014417 |
| ELP-134-000014420 | to | ELP-134-000014425 |
| ELP-134-000014430 | to | ELP-134-000014432 |
| ELP-134-000014434 | to | ELP-134-000014438 |
| ELP-134-000014440 | to | ELP-134-000014448 |
| ELP-134-000014450 | to | ELP-134-000014456 |
| ELP-134-000014459 | to | ELP-134-000014460 |
| ELP-134-000014463 | to | ELP-134-000014463 |
| ELP-134-000014468 | to | ELP-134-000014476 |
| ELP-134-000014478 | to | ELP-134-000014490 |
| ELP-134-000014493 | to | ELP-134-000014498 |
| ELP-134-000014502 | to | ELP-134-000014503 |
| ELP-134-000014509 | to | ELP-134-000014513 |
| ELP-134-000014515 | to | ELP-134-000014533 |
| ELP-134-000014535 | to | ELP-134-000014537 |
| ELP-134-000014547 | to | ELP-134-000014575 |
| ELP-134-000014577 | to | ELP-134-000014654 |
| ELP-134-000014657 | to | ELP-134-000014698 |
| ELP-134-000014700 | to | ELP-134-000014777 |
| ELP-134-000014779 | to | ELP-134-000014788 |
| ELP-134-000014790 | to | ELP-134-000014797 |
| ELP-134-000014799 | to | ELP-134-000014808 |
| ELP-134-000014812 | to | ELP-134-000014814 |
| ELP-134-000014816 | to | ELP-134-000014816 |
| ELP-134-000014819 | to | ELP-134-000014857 |
| ELP-134-000014860 | to | ELP-134-000014861 |
| ELP-134-000014863 | to | ELP-134-000014877 |
| ELP-134-000014880 | to | ELP-134-000014882 |

| | | |
|---|---|---|
| ELP-134-000014884 | to | ELP-134-000014888 |
| ELP-134-000014890 | to | ELP-134-000014890 |
| ELP-134-000014892 | to | ELP-134-000014900 |
| ELP-134-000014902 | to | ELP-134-000014906 |
| ELP-134-000014908 | to | ELP-134-000014910 |
| ELP-134-000014912 | to | ELP-134-000014913 |
| ELP-134-000014915 | to | ELP-134-000014919 |
| ELP-134-000014921 | to | ELP-134-000014926 |
| ELP-134-000014929 | to | ELP-134-000014937 |
| ELP-134-000014941 | to | ELP-134-000014946 |
| ELP-134-000014948 | to | ELP-134-000014949 |
| ELP-134-000014953 | to | ELP-134-000014957 |
| ELP-134-000014959 | to | ELP-134-000014964 |
| ELP-134-000014966 | to | ELP-134-000014967 |
| ELP-134-000014970 | to | ELP-134-000014975 |
| ELP-134-000014978 | to | ELP-134-000014992 |
| ELP-134-000014994 | to | ELP-134-000015003 |
| ELP-134-000015005 | to | ELP-134-000015005 |
| ELP-134-000015008 | to | ELP-134-000015010 |
| ELP-134-000015012 | to | ELP-134-000015013 |
| ELP-134-000015015 | to | ELP-134-000015047 |
| ELP-134-000015049 | to | ELP-134-000015050 |
| ELP-134-000015052 | to | ELP-134-000015053 |
| ELP-134-000015056 | to | ELP-134-000015056 |
| ELP-134-000015060 | to | ELP-134-000015060 |
| ELP-134-000015062 | to | ELP-134-000015069 |
| ELP-134-000015071 | to | ELP-134-000015074 |
| ELP-134-000015079 | to | ELP-134-000015079 |
| ELP-134-000015081 | to | ELP-134-000015086 |
| ELP-134-000015088 | to | ELP-134-000015088 |
| ELP-134-000015091 | to | ELP-134-000015114 |
| ELP-134-000015117 | to | ELP-134-000015124 |
| ELP-134-000015126 | to | ELP-134-000015132 |
| ELP-134-000015134 | to | ELP-134-000015139 |
| ELP-134-000015143 | to | ELP-134-000015153 |
| ELP-134-000015161 | to | ELP-134-000015164 |
| ELP-134-000015166 | to | ELP-134-000015166 |
| ELP-134-000015169 | to | ELP-134-000015177 |
| ELP-134-000015182 | to | ELP-134-000015189 |
| ELP-134-000015192 | to | ELP-134-000015194 |
| ELP-134-000015198 | to | ELP-134-000015199 |
| ELP-134-000015203 | to | ELP-134-000015204 |
| ELP-134-000015206 | to | ELP-134-000015208 |
| ELP-134-000015210 | to | ELP-134-000015211 |

| | | |
|---|---|---|
| ELP-134-000015213 | to | ELP-134-000015219 |
| ELP-134-000015222 | to | ELP-134-000015222 |
| ELP-134-000015224 | to | ELP-134-000015224 |
| ELP-134-000015226 | to | ELP-134-000015227 |
| ELP-134-000015230 | to | ELP-134-000015236 |
| ELP-134-000015245 | to | ELP-134-000015250 |
| ELP-134-000015252 | to | ELP-134-000015253 |
| ELP-134-000015255 | to | ELP-134-000015257 |
| ELP-134-000015259 | to | ELP-134-000015261 |
| ELP-134-000015265 | to | ELP-134-000015265 |
| ELP-134-000015267 | to | ELP-134-000015267 |
| ELP-134-000015269 | to | ELP-134-000015270 |
| ELP-134-000015274 | to | ELP-134-000015275 |
| ELP-134-000015277 | to | ELP-134-000015277 |
| ELP-134-000015280 | to | ELP-134-000015284 |
| ELP-134-000015287 | to | ELP-134-000015288 |
| ELP-134-000015291 | to | ELP-134-000015291 |
| ELP-134-000015294 | to | ELP-134-000015298 |
| ELP-134-000015301 | to | ELP-134-000015301 |
| ELP-134-000015306 | to | ELP-134-000015315 |
| ELP-134-000015318 | to | ELP-134-000015321 |
| ELP-134-000015323 | to | ELP-134-000015324 |
| ELP-134-000015326 | to | ELP-134-000015327 |
| ELP-134-000015329 | to | ELP-134-000015331 |
| ELP-134-000015333 | to | ELP-134-000015338 |
| ELP-134-000015340 | to | ELP-134-000015342 |
| ELP-134-000015344 | to | ELP-134-000015344 |
| ELP-134-000015347 | to | ELP-134-000015351 |
| ELP-134-000015359 | to | ELP-134-000015360 |
| ELP-134-000015366 | to | ELP-134-000015369 |
| ELP-134-000015371 | to | ELP-134-000015374 |
| ELP-134-000015387 | to | ELP-134-000015394 |
| ELP-134-000015397 | to | ELP-134-000015399 |
| ELP-134-000015402 | to | ELP-134-000015411 |
| ELP-134-000015414 | to | ELP-134-000015425 |
| ELP-134-000015427 | to | ELP-134-000015447 |
| ELP-134-000015449 | to | ELP-134-000015453 |
| ELP-134-000015455 | to | ELP-134-000015455 |
| ELP-134-000015465 | to | ELP-134-000015467 |
| ELP-134-000015469 | to | ELP-134-000015480 |
| ELP-134-000015482 | to | ELP-134-000015492 |
| ELP-134-000015496 | to | ELP-134-000015503 |
| ELP-134-000015506 | to | ELP-134-000015511 |
| ELP-134-000015514 | to | ELP-134-000015514 |

| | | |
|---|---|---|
| ELP-134-000015516 | to | ELP-134-000015516 |
| ELP-134-000015522 | to | ELP-134-000015524 |
| ELP-134-000015533 | to | ELP-134-000015538 |
| ELP-134-000015540 | to | ELP-134-000015541 |
| ELP-134-000015543 | to | ELP-134-000015544 |
| ELP-134-000015547 | to | ELP-134-000015548 |
| ELP-134-000015551 | to | ELP-134-000015600 |
| ELP-134-000015604 | to | ELP-134-000015609 |
| ELP-134-000015611 | to | ELP-134-000015614 |
| ELP-134-000015616 | to | ELP-134-000015619 |
| ELP-134-000015621 | to | ELP-134-000015642 |
| ELP-134-000015650 | to | ELP-134-000015660 |
| ELP-134-000015664 | to | ELP-134-000015699 |
| ELP-134-000015701 | to | ELP-134-000015704 |
| ELP-134-000015706 | to | ELP-134-000015706 |
| ELP-134-000015710 | to | ELP-134-000015724 |
| ELP-134-000015726 | to | ELP-134-000015730 |
| ELP-134-000015734 | to | ELP-134-000015735 |
| ELP-134-000015741 | to | ELP-134-000015743 |
| ELP-134-000015745 | to | ELP-134-000015748 |
| ELP-134-000015750 | to | ELP-134-000015750 |
| ELP-134-000015753 | to | ELP-134-000015801 |
| ELP-134-000015803 | to | ELP-134-000015862 |
| ELP-134-000015864 | to | ELP-134-000015865 |
| ELP-134-000015868 | to | ELP-134-000015874 |
| ELP-134-000015876 | to | ELP-134-000015888 |
| ELP-134-000015890 | to | ELP-134-000015898 |
| ELP-134-000015900 | to | ELP-134-000015901 |
| ELP-134-000015903 | to | ELP-134-000015904 |
| ELP-134-000015907 | to | ELP-134-000015907 |
| ELP-134-000015909 | to | ELP-134-000015913 |
| ELP-134-000015915 | to | ELP-134-000015918 |
| ELP-134-000015920 | to | ELP-134-000015936 |
| ELP-134-000015938 | to | ELP-134-000015949 |
| ELP-134-000015952 | to | ELP-134-000015960 |
| ELP-134-000015962 | to | ELP-134-000015962 |
| ELP-134-000015964 | to | ELP-134-000015970 |
| ELP-134-000015972 | to | ELP-134-000015972 |
| ELP-134-000015974 | to | ELP-134-000015977 |
| ELP-134-000015980 | to | ELP-134-000015983 |
| ELP-134-000015986 | to | ELP-134-000015986 |
| ELP-134-000015989 | to | ELP-134-000015989 |
| ELP-134-000015991 | to | ELP-134-000016004 |
| ELP-134-000016006 | to | ELP-134-000016016 |

| | | |
|---|---|---|
| ELP-134-000016018 | to | ELP-134-000016032 |
| ELP-134-000016034 | to | ELP-134-000016043 |
| ELP-134-000016046 | to | ELP-134-000016056 |
| ELP-134-000016058 | to | ELP-134-000016071 |
| ELP-134-000016073 | to | ELP-134-000016074 |
| ELP-134-000016076 | to | ELP-134-000016079 |
| ELP-134-000016083 | to | ELP-134-000016083 |
| ELP-134-000016085 | to | ELP-134-000016093 |
| ELP-134-000016095 | to | ELP-134-000016095 |
| ELP-134-000016098 | to | ELP-134-000016123 |
| ELP-134-000016125 | to | ELP-134-000016125 |
| ELP-134-000016127 | to | ELP-134-000016186 |
| ELP-134-000016188 | to | ELP-134-000016189 |
| ELP-134-000016191 | to | ELP-134-000016201 |
| ELP-134-000016203 | to | ELP-134-000016214 |
| ELP-134-000016216 | to | ELP-134-000016219 |
| ELP-134-000016225 | to | ELP-134-000016232 |
| ELP-134-000016234 | to | ELP-134-000016239 |
| ELP-134-000016241 | to | ELP-134-000016241 |
| ELP-134-000016247 | to | ELP-134-000016249 |
| ELP-134-000016251 | to | ELP-134-000016259 |
| ELP-134-000016261 | to | ELP-134-000016262 |
| ELP-134-000016265 | to | ELP-134-000016269 |
| ELP-134-000016271 | to | ELP-134-000016271 |
| ELP-134-000016274 | to | ELP-134-000016274 |
| ELP-134-000016276 | to | ELP-134-000016281 |
| ELP-134-000016283 | to | ELP-134-000016283 |
| ELP-134-000016285 | to | ELP-134-000016312 |
| ELP-134-000016316 | to | ELP-134-000016316 |
| ELP-134-000016319 | to | ELP-134-000016319 |
| ELP-134-000016321 | to | ELP-134-000016342 |
| ELP-134-000016344 | to | ELP-134-000016364 |
| ELP-134-000016366 | to | ELP-134-000016366 |
| ELP-134-000016370 | to | ELP-134-000016379 |
| ELP-134-000016381 | to | ELP-134-000016382 |
| ELP-134-000016384 | to | ELP-134-000016400 |
| ELP-134-000016402 | to | ELP-134-000016403 |
| ELP-134-000016405 | to | ELP-134-000016405 |
| ELP-134-000016409 | to | ELP-134-000016411 |
| ELP-134-000016414 | to | ELP-134-000016426 |
| ELP-134-000016428 | to | ELP-134-000016445 |
| ELP-134-000016447 | to | ELP-134-000016450 |
| ELP-134-000016452 | to | ELP-134-000016466 |
| ELP-134-000016470 | to | ELP-134-000016474 |

| | | |
|---|---|---|
| ELP-134-000016476 | to | ELP-134-000016479 |
| ELP-134-000016481 | to | ELP-134-000016487 |
| ELP-134-000016489 | to | ELP-134-000016490 |
| ELP-134-000016492 | to | ELP-134-000016494 |
| ELP-134-000016496 | to | ELP-134-000016524 |
| ELP-134-000016527 | to | ELP-134-000016562 |
| ELP-134-000016564 | to | ELP-134-000016570 |
| ELP-134-000016572 | to | ELP-134-000016595 |
| ELP-134-000016597 | to | ELP-134-000016607 |
| ELP-134-000016609 | to | ELP-134-000016617 |
| ELP-134-000016619 | to | ELP-134-000016648 |
| ELP-134-000016650 | to | ELP-134-000016666 |
| ELP-134-000016670 | to | ELP-134-000016693 |
| ELP-134-000016695 | to | ELP-134-000016700 |
| ELP-134-000016707 | to | ELP-134-000016724 |
| ELP-134-000016726 | to | ELP-134-000016757 |
| ELP-134-000016759 | to | ELP-134-000016760 |
| ELP-134-000016767 | to | ELP-134-000016776 |
| ELP-134-000016778 | to | ELP-134-000016781 |
| ELP-134-000016783 | to | ELP-134-000016784 |
| ELP-134-000016788 | to | ELP-134-000016795 |
| ELP-134-000016799 | to | ELP-134-000016805 |
| ELP-134-000016809 | to | ELP-134-000016809 |
| ELP-134-000016813 | to | ELP-134-000016819 |
| ELP-134-000016821 | to | ELP-134-000016833 |
| ELP-134-000016835 | to | ELP-134-000016837 |
| ELP-134-000016841 | to | ELP-134-000016850 |
| ELP-134-000016852 | to | ELP-134-000016860 |
| ELP-134-000016862 | to | ELP-134-000016888 |
| ELP-134-000016892 | to | ELP-134-000016896 |
| ELP-134-000016898 | to | ELP-134-000016900 |
| ELP-134-000016907 | to | ELP-134-000016918 |
| ELP-134-000016924 | to | ELP-134-000016925 |
| ELP-134-000016929 | to | ELP-134-000016957 |
| ELP-134-000016959 | to | ELP-134-000016961 |
| ELP-134-000016965 | to | ELP-134-000016972 |
| ELP-134-000016974 | to | ELP-134-000016978 |
| ELP-134-000016981 | to | ELP-134-000016983 |
| ELP-134-000016988 | to | ELP-134-000016990 |
| ELP-134-000016993 | to | ELP-134-000016995 |
| ELP-134-000016998 | to | ELP-134-000017000 |
| ELP-134-000017007 | to | ELP-134-000017008 |
| ELP-134-000017011 | to | ELP-134-000017012 |
| ELP-134-000017015 | to | ELP-134-000017015 |

| | | |
|---|---|---|
| ELP-134-000017017 | to | ELP-134-000017020 |
| ELP-134-000017022 | to | ELP-134-000017028 |
| ELP-134-000017034 | to | ELP-134-000017045 |
| ELP-134-000017048 | to | ELP-134-000017048 |
| ELP-134-000017052 | to | ELP-134-000017055 |
| ELP-134-000017058 | to | ELP-134-000017058 |
| ELP-134-000017061 | to | ELP-134-000017061 |
| ELP-134-000017064 | to | ELP-134-000017064 |
| ELP-134-000017066 | to | ELP-134-000017067 |
| ELP-134-000017070 | to | ELP-134-000017072 |
| ELP-134-000017077 | to | ELP-134-000017084 |
| ELP-134-000017086 | to | ELP-134-000017086 |
| ELP-134-000017090 | to | ELP-134-000017101 |
| ELP-134-000017105 | to | ELP-134-000017106 |
| ELP-134-000017113 | to | ELP-134-000017114 |
| ELP-134-000017116 | to | ELP-134-000017116 |
| ELP-134-000017128 | to | ELP-134-000017139 |
| ELP-134-000017142 | to | ELP-134-000017144 |
| ELP-134-000017146 | to | ELP-134-000017147 |
| ELP-134-000017149 | to | ELP-134-000017151 |
| ELP-134-000017153 | to | ELP-134-000017161 |
| ELP-134-000017163 | to | ELP-134-000017167 |
| ELP-134-000017170 | to | ELP-134-000017175 |
| ELP-134-000017177 | to | ELP-134-000017182 |
| ELP-134-000017184 | to | ELP-134-000017190 |
| ELP-134-000017194 | to | ELP-134-000017197 |
| ELP-134-000017199 | to | ELP-134-000017200 |
| ELP-134-000017205 | to | ELP-134-000017215 |
| ELP-134-000017217 | to | ELP-134-000017217 |
| ELP-134-000017219 | to | ELP-134-000017220 |
| ELP-134-000017222 | to | ELP-134-000017226 |
| ELP-134-000017228 | to | ELP-134-000017229 |
| ELP-134-000017231 | to | ELP-134-000017231 |
| ELP-134-000017239 | to | ELP-134-000017241 |
| ELP-134-000017246 | to | ELP-134-000017257 |
| ELP-134-000017259 | to | ELP-134-000017263 |
| ELP-134-000017265 | to | ELP-134-000017265 |
| ELP-134-000017267 | to | ELP-134-000017269 |
| ELP-134-000017271 | to | ELP-134-000017274 |
| ELP-134-000017276 | to | ELP-134-000017279 |
| ELP-134-000017286 | to | ELP-134-000017286 |
| ELP-134-000017288 | to | ELP-134-000017288 |
| ELP-134-000017290 | to | ELP-134-000017298 |
| ELP-134-000017301 | to | ELP-134-000017312 |

| | | |
|---|---|---|
| ELP-134-000017314 | to | ELP-134-000017315 |
| ELP-134-000017317 | to | ELP-134-000017317 |
| ELP-134-000017319 | to | ELP-134-000017319 |
| ELP-134-000017321 | to | ELP-134-000017336 |
| ELP-134-000017338 | to | ELP-134-000017349 |
| ELP-134-000017356 | to | ELP-134-000017361 |
| ELP-134-000017363 | to | ELP-134-000017374 |
| ELP-134-000017376 | to | ELP-134-000017378 |
| ELP-134-000017380 | to | ELP-134-000017382 |
| ELP-134-000017384 | to | ELP-134-000017385 |
| ELP-134-000017387 | to | ELP-134-000017395 |
| ELP-134-000017397 | to | ELP-134-000017400 |
| ELP-134-000017403 | to | ELP-134-000017405 |
| ELP-134-000017407 | to | ELP-134-000017408 |
| ELP-134-000017411 | to | ELP-134-000017414 |
| ELP-134-000017419 | to | ELP-134-000017421 |
| ELP-134-000017423 | to | ELP-134-000017423 |
| ELP-134-000017426 | to | ELP-134-000017429 |
| ELP-134-000017431 | to | ELP-134-000017431 |
| ELP-134-000017433 | to | ELP-134-000017436 |
| ELP-134-000017443 | to | ELP-134-000017456 |
| ELP-134-000017466 | to | ELP-134-000017485 |
| ELP-134-000017487 | to | ELP-134-000017497 |
| ELP-134-000017499 | to | ELP-134-000017499 |
| ELP-134-000017507 | to | ELP-134-000017507 |
| ELP-134-000017509 | to | ELP-134-000017512 |
| ELP-134-000017514 | to | ELP-134-000017514 |
| ELP-134-000017516 | to | ELP-134-000017516 |
| ELP-134-000017518 | to | ELP-134-000017526 |
| ELP-134-000017528 | to | ELP-134-000017529 |
| ELP-134-000017542 | to | ELP-134-000017543 |
| ELP-134-000017545 | to | ELP-134-000017553 |
| ELP-134-000017556 | to | ELP-134-000017563 |
| ELP-134-000017565 | to | ELP-134-000017568 |
| ELP-134-000017570 | to | ELP-134-000017577 |
| ELP-134-000017581 | to | ELP-134-000017590 |
| ELP-134-000017592 | to | ELP-134-000017602 |
| ELP-134-000017604 | to | ELP-134-000017604 |
| ELP-134-000017606 | to | ELP-134-000017612 |
| ELP-134-000017619 | to | ELP-134-000017620 |
| ELP-134-000017622 | to | ELP-134-000017622 |
| ELP-134-000017625 | to | ELP-134-000017628 |
| ELP-134-000017630 | to | ELP-134-000017635 |
| ELP-134-000017637 | to | ELP-134-000017638 |

| | | |
|---|---|---|
| ELP-134-000017640 | to | ELP-134-000017646 |
| ELP-134-000017649 | to | ELP-134-000017659 |
| ELP-134-000017661 | to | ELP-134-000017661 |
| ELP-134-000017663 | to | ELP-134-000017675 |
| ELP-134-000017677 | to | ELP-134-000017679 |
| ELP-134-000017684 | to | ELP-134-000017692 |
| ELP-134-000017695 | to | ELP-134-000017695 |
| ELP-134-000017697 | to | ELP-134-000017700 |
| ELP-134-000017702 | to | ELP-134-000017704 |
| ELP-134-000017707 | to | ELP-134-000017715 |
| ELP-134-000017717 | to | ELP-134-000017718 |
| ELP-134-000017720 | to | ELP-134-000017723 |
| ELP-134-000017725 | to | ELP-134-000017729 |
| ELP-134-000017731 | to | ELP-134-000017731 |
| ELP-134-000017733 | to | ELP-134-000017736 |
| ELP-134-000017739 | to | ELP-134-000017744 |
| ELP-134-000017746 | to | ELP-134-000017760 |
| ELP-134-000017766 | to | ELP-134-000017766 |
| ELP-134-000017776 | to | ELP-134-000017779 |
| ELP-134-000017781 | to | ELP-134-000017790 |
| ELP-134-000017795 | to | ELP-134-000017811 |
| ELP-134-000017813 | to | ELP-134-000017815 |
| ELP-134-000017817 | to | ELP-134-000017823 |
| ELP-134-000017827 | to | ELP-134-000017827 |
| ELP-134-000017836 | to | ELP-134-000017870 |
| ELP-134-000017872 | to | ELP-134-000017872 |
| ELP-134-000017874 | to | ELP-134-000017875 |
| ELP-134-000017877 | to | ELP-134-000017888 |
| ELP-134-000017891 | to | ELP-134-000017892 |
| ELP-134-000017895 | to | ELP-134-000017920 |
| ELP-134-000017923 | to | ELP-134-000017923 |
| ELP-134-000017925 | to | ELP-134-000017927 |
| ELP-134-000017929 | to | ELP-134-000017931 |
| ELP-134-000017935 | to | ELP-134-000017939 |
| ELP-134-000017941 | to | ELP-134-000017941 |
| ELP-134-000017944 | to | ELP-134-000017944 |
| ELP-134-000017946 | to | ELP-134-000017956 |
| ELP-134-000017958 | to | ELP-134-000017958 |
| ELP-134-000017960 | to | ELP-134-000017977 |
| ELP-134-000017980 | to | ELP-134-000017982 |
| ELP-134-000017987 | to | ELP-134-000017990 |
| ELP-134-000017992 | to | ELP-134-000017993 |
| ELP-134-000017995 | to | ELP-134-000017997 |
| ELP-134-000018000 | to | ELP-134-000018004 |

| | | |
|---|---|---|
| ELP-134-000018006 | to | ELP-134-000018019 |
| ELP-134-000018024 | to | ELP-134-000018032 |
| ELP-134-000018035 | to | ELP-134-000018035 |
| ELP-134-000018037 | to | ELP-134-000018041 |
| ELP-134-000018043 | to | ELP-134-000018043 |
| ELP-134-000018045 | to | ELP-134-000018046 |
| ELP-134-000018048 | to | ELP-134-000018048 |
| ELP-134-000018053 | to | ELP-134-000018053 |
| ELP-134-000018055 | to | ELP-134-000018059 |
| ELP-134-000018062 | to | ELP-134-000018078 |
| ELP-134-000018080 | to | ELP-134-000018105 |
| ELP-134-000018109 | to | ELP-134-000018109 |
| ELP-134-000018111 | to | ELP-134-000018111 |
| ELP-134-000018114 | to | ELP-134-000018114 |
| ELP-134-000018127 | to | ELP-134-000018139 |
| ELP-134-000018141 | to | ELP-134-000018141 |
| ELP-134-000018143 | to | ELP-134-000018144 |
| ELP-134-000018147 | to | ELP-134-000018147 |
| ELP-134-000018151 | to | ELP-134-000018163 |
| ELP-134-000018165 | to | ELP-134-000018187 |
| ELP-134-000018189 | to | ELP-134-000018205 |
| ELP-134-000018207 | to | ELP-134-000018207 |
| ELP-134-000018210 | to | ELP-134-000018210 |
| ELP-134-000018212 | to | ELP-134-000018212 |
| ELP-134-000018214 | to | ELP-134-000018234 |
| ELP-134-000018236 | to | ELP-134-000018237 |
| ELP-134-000018239 | to | ELP-134-000018245 |
| ELP-134-000018247 | to | ELP-134-000018247 |
| ELP-134-000018250 | to | ELP-134-000018258 |
| ELP-134-000018262 | to | ELP-134-000018280 |
| ELP-134-000018286 | to | ELP-134-000018296 |
| ELP-134-000018298 | to | ELP-134-000018301 |
| ELP-134-000018303 | to | ELP-134-000018303 |
| ELP-134-000018308 | to | ELP-134-000018308 |
| ELP-134-000018310 | to | ELP-134-000018310 |
| ELP-134-000018313 | to | ELP-134-000018313 |
| ELP-134-000018320 | to | ELP-134-000018320 |
| ELP-134-000018322 | to | ELP-134-000018326 |
| ELP-134-000018329 | to | ELP-134-000018329 |
| ELP-134-000018331 | to | ELP-134-000018339 |
| ELP-134-000018342 | to | ELP-134-000018344 |
| ELP-134-000018348 | to | ELP-134-000018355 |
| ELP-134-000018357 | to | ELP-134-000018358 |
| ELP-134-000018360 | to | ELP-134-000018362 |

| | | |
|---|---|---|
| ELP-134-000018366 | to | ELP-134-000018366 |
| ELP-134-000018369 | to | ELP-134-000018369 |
| ELP-134-000018371 | to | ELP-134-000018372 |
| ELP-134-000018374 | to | ELP-134-000018379 |
| ELP-134-000018382 | to | ELP-134-000018382 |
| ELP-134-000018384 | to | ELP-134-000018385 |
| ELP-134-000018388 | to | ELP-134-000018397 |
| ELP-134-000018402 | to | ELP-134-000018402 |
| ELP-134-000018409 | to | ELP-134-000018409 |
| ELP-134-000018412 | to | ELP-134-000018422 |
| ELP-134-000018424 | to | ELP-134-000018450 |
| ELP-134-000018454 | to | ELP-134-000018460 |
| ELP-134-000018464 | to | ELP-134-000018489 |
| ELP-134-000018492 | to | ELP-134-000018492 |
| ELP-134-000018495 | to | ELP-134-000018496 |
| ELP-134-000018499 | to | ELP-134-000018500 |
| ELP-134-000018504 | to | ELP-134-000018512 |
| ELP-134-000018517 | to | ELP-134-000018522 |
| ELP-134-000018524 | to | ELP-134-000018524 |
| ELP-134-000018527 | to | ELP-134-000018528 |
| ELP-134-000018530 | to | ELP-134-000018530 |
| ELP-134-000018532 | to | ELP-134-000018537 |
| ELP-134-000018540 | to | ELP-134-000018558 |
| ELP-134-000018560 | to | ELP-134-000018563 |
| ELP-134-000018566 | to | ELP-134-000018572 |
| ELP-134-000018578 | to | ELP-134-000018582 |
| ELP-134-000018587 | to | ELP-134-000018596 |
| ELP-134-000018600 | to | ELP-134-000018622 |
| ELP-134-000018636 | to | ELP-134-000018656 |
| ELP-134-000018658 | to | ELP-134-000018672 |
| ELP-134-000018674 | to | ELP-134-000018676 |
| ELP-134-000018678 | to | ELP-134-000018678 |
| ELP-134-000018680 | to | ELP-134-000018681 |
| ELP-134-000018687 | to | ELP-134-000018693 |
| ELP-134-000018698 | to | ELP-134-000018698 |
| ELP-134-000018702 | to | ELP-134-000018703 |
| ELP-134-000018705 | to | ELP-134-000018710 |
| ELP-134-000018712 | to | ELP-134-000018714 |
| ELP-134-000018717 | to | ELP-134-000018719 |
| ELP-134-000018722 | to | ELP-134-000018739 |
| ELP-134-000018741 | to | ELP-134-000018747 |
| ELP-134-000018749 | to | ELP-134-000018764 |
| ELP-134-000018766 | to | ELP-134-000018768 |
| ELP-134-000018772 | to | ELP-134-000018774 |

| | | |
|---|---|---|
| ELP-134-000018779 | to | ELP-134-000018779 |
| ELP-134-000018781 | to | ELP-134-000018786 |
| ELP-134-000018788 | to | ELP-134-000018799 |
| ELP-134-000018801 | to | ELP-134-000018820 |
| ELP-134-000018824 | to | ELP-134-000018863 |
| ELP-134-000018865 | to | ELP-134-000018903 |
| ELP-009-000000001 | to | ELP-009-000000002 |
| ELP-009-000000008 | to | ELP-009-000000021 |
| ELP-009-000000024 | to | ELP-009-000000044 |
| ELP-009-000000047 | to | ELP-009-000000060 |
| ELP-009-000000064 | to | ELP-009-000000092 |
| ELP-009-000000094 | to | ELP-009-000000100 |
| ELP-009-000000108 | to | ELP-009-000000122 |
| ELP-009-000000124 | to | ELP-009-000000145 |
| ELP-009-000000149 | to | ELP-009-000000150 |
| ELP-009-000000162 | to | ELP-009-000000167 |
| ELP-009-000000170 | to | ELP-009-000000170 |
| ELP-009-000000172 | to | ELP-009-000000176 |
| ELP-009-000000178 | to | ELP-009-000000185 |
| ELP-009-000000188 | to | ELP-009-000000201 |
| ELP-009-000000204 | to | ELP-009-000000212 |
| ELP-009-000000215 | to | ELP-009-000000216 |
| ELP-009-000000223 | to | ELP-009-000000233 |
| ELP-009-000000242 | to | ELP-009-000000245 |
| ELP-009-000000248 | to | ELP-009-000000249 |
| ELP-009-000000251 | to | ELP-009-000000271 |
| ELP-009-000000282 | to | ELP-009-000000306 |
| ELP-009-000000308 | to | ELP-009-000000308 |
| ELP-009-000000312 | to | ELP-009-000000312 |
| ELP-009-000000315 | to | ELP-009-000000316 |
| ELP-009-000000321 | to | ELP-009-000000334 |
| ELP-009-000000338 | to | ELP-009-000000365 |
| ELP-009-000000368 | to | ELP-009-000000372 |
| ELP-009-000000376 | to | ELP-009-000000390 |
| ELP-009-000000395 | to | ELP-009-000000446 |
| ELP-009-000000448 | to | ELP-009-000000458 |
| ELP-009-000000461 | to | ELP-009-000000469 |
| ELP-009-000000472 | to | ELP-009-000000511 |
| ELP-009-000000516 | to | ELP-009-000000594 |
| ELP-009-000000597 | to | ELP-009-000000600 |
| ELP-009-000000602 | to | ELP-009-000000650 |
| ELP-009-000000652 | to | ELP-009-000000717 |
| ELP-009-000000720 | to | ELP-009-000000731 |
| ELP-009-000000734 | to | ELP-009-000000736 |

| | | |
|---|---|---|
| ELP-009-000000739 | to | ELP-009-000000762 |
| ELP-009-000000764 | to | ELP-009-000000778 |
| ELP-009-000000780 | to | ELP-009-000000794 |
| ELP-009-000000797 | to | ELP-009-000000800 |
| ELP-009-000000803 | to | ELP-009-000000807 |
| ELP-009-000000809 | to | ELP-009-000000869 |
| ELP-009-000000871 | to | ELP-009-000000880 |
| ELP-009-000000886 | to | ELP-009-000000947 |
| ELP-009-000000950 | to | ELP-009-000000955 |
| ELP-009-000000962 | to | ELP-009-000000984 |
| ELP-009-000000995 | to | ELP-009-000001009 |
| ELP-009-000001012 | to | ELP-009-000001025 |
| ELP-009-000001030 | to | ELP-009-000001034 |
| ELP-009-000001037 | to | ELP-009-000001041 |
| ELP-009-000001043 | to | ELP-009-000001058 |
| ELP-009-000001064 | to | ELP-009-000001072 |
| ELP-009-000001075 | to | ELP-009-000001081 |
| ELP-009-000001090 | to | ELP-009-000001090 |
| ELP-009-000001093 | to | ELP-009-000001093 |
| ELP-009-000001095 | to | ELP-009-000001101 |
| ELP-009-000001104 | to | ELP-009-000001104 |
| ELP-009-000001107 | to | ELP-009-000001111 |
| ELP-009-000001113 | to | ELP-009-000001113 |
| ELP-009-000001116 | to | ELP-009-000001134 |
| ELP-009-000001136 | to | ELP-009-000001163 |
| ELP-009-000001167 | to | ELP-009-000001177 |
| ELP-009-000001179 | to | ELP-009-000001184 |
| ELP-009-000001189 | to | ELP-009-000001195 |
| ELP-009-000001199 | to | ELP-009-000001213 |
| ELP-009-000001215 | to | ELP-009-000001216 |
| ELP-009-000001218 | to | ELP-009-000001220 |
| ELP-009-000001229 | to | ELP-009-000001230 |
| ELP-009-000001232 | to | ELP-009-000001233 |
| ELP-009-000001239 | to | ELP-009-000001245 |
| ELP-009-000001251 | to | ELP-009-000001260 |
| ELP-009-000001262 | to | ELP-009-000001279 |
| ELP-009-000001282 | to | ELP-009-000001286 |
| ELP-009-000001290 | to | ELP-009-000001291 |
| ELP-009-000001294 | to | ELP-009-000001313 |
| ELP-007-000000001 | to | ELP-007-000000027 |
| ELP-007-000000033 | to | ELP-007-000000035 |
| ELP-007-000000037 | to | ELP-007-000000037 |
| ELP-007-000000039 | to | ELP-007-000000269 |
| ELP-007-000000273 | to | ELP-007-000000280 |

ELP-007-000000282    to    ELP-007-000000283
ELP-007-000000287    to    ELP-007-000000342
ELP-007-000000344    to    ELP-007-000000353
ELP-007-000000356    to    ELP-007-000000376
ELP-007-000000378    to    ELP-007-000000384
ELP-007-000000387    to    ELP-007-000000391
ELP-007-000000394    to    ELP-007-000000395
ELP-007-000000397    to    ELP-007-000000425
ELP-007-000000428    to    ELP-007-000000431
ELP-007-000000433    to    ELP-007-000000440
ELP-007-000000442    to    ELP-007-000000442
ELP-007-000000444    to    ELP-007-000000451
ELP-007-000000453    to    ELP-007-000000457
ELP-007-000000462    to    ELP-007-000000464
ELP-007-000000467    to    ELP-007-000000467
ELP-007-000000474    to    ELP-007-000000533
ELP-007-000000535    to    ELP-007-000000539
ELP-007-000000543    to    ELP-007-000000546
ELP-007-000000548    to    ELP-007-000000549
ELP-007-000000563    to    ELP-007-000000584
ELP-007-000000593    to    ELP-007-000000653
ELP-007-000000662    to    ELP-007-000000667
ELP-007-000000669    to    ELP-007-000000669
ELP-007-000000671    to    ELP-007-000000733
ELP-007-000000740    to    ELP-007-000000751
ELP-007-000000754    to    ELP-007-000000759
ELP-007-000000771    to    ELP-007-000000820
ELP-007-000000827    to    ELP-007-000000838
ELP-007-000000841    to    ELP-007-000000844
ELP-007-000000846    to    ELP-007-000000846
ELP-007-000000848    to    ELP-007-000000852
ELP-007-000000855    to    ELP-007-000000857
ELP-007-000000860    to    ELP-007-000000867
ELP-007-000000869    to    ELP-007-000000872
ELP-007-000000875    to    ELP-007-000000917
ELP-007-000000919    to    ELP-007-000000934
ELP-007-000000937    to    ELP-007-000000950
ELP-007-000000954    to    ELP-007-000000957
ELP-007-000000960    to    ELP-007-000000963
ELP-007-000000968    to    ELP-007-000000993
ELP-007-000000995    to    ELP-007-000001002
ELP-007-000001005    to    ELP-007-000001013
ELP-007-000001015    to    ELP-007-000001018
ELP-007-000001022    to    ELP-007-000001024

| | | |
|---|---|---|
| ELP-007-000001027 | to | ELP-007-000001030 |
| ELP-007-000001035 | to | ELP-007-000001054 |
| ELP-007-000001057 | to | ELP-007-000001057 |
| ELP-007-000001059 | to | ELP-007-000001085 |
| ELP-007-000001088 | to | ELP-007-000001101 |
| ELP-007-000001103 | to | ELP-007-000001105 |
| ELP-007-000001111 | to | ELP-007-000001112 |
| ELP-007-000001116 | to | ELP-007-000001122 |
| ELP-007-000001127 | to | ELP-007-000001127 |
| ELP-007-000001133 | to | ELP-007-000001134 |
| ELP-007-000001141 | to | ELP-007-000001171 |
| ELP-007-000001174 | to | ELP-007-000001178 |
| ELP-007-000001180 | to | ELP-007-000001194 |
| ELP-007-000001197 | to | ELP-007-000001197 |
| ELP-007-000001199 | to | ELP-007-000001199 |
| ELP-007-000001202 | to | ELP-007-000001203 |
| ELP-007-000001213 | to | ELP-007-000001219 |
| ELP-007-000001226 | to | ELP-007-000001227 |
| ELP-007-000001230 | to | ELP-007-000001262 |
| ELP-007-000001265 | to | ELP-007-000001269 |
| ELP-007-000001272 | to | ELP-007-000001276 |
| ELP-007-000001281 | to | ELP-007-000001293 |
| ELP-007-000001296 | to | ELP-007-000001310 |
| ELP-007-000001314 | to | ELP-007-000001351 |
| ELP-007-000001357 | to | ELP-007-000001357 |
| ELP-007-000001360 | to | ELP-007-000001373 |
| ELP-007-000001376 | to | ELP-007-000001378 |
| ELP-007-000001380 | to | ELP-007-000001394 |
| ELP-007-000001397 | to | ELP-007-000001397 |
| ELP-007-000001400 | to | ELP-007-000001408 |
| ELP-007-000001411 | to | ELP-007-000001411 |
| ELP-007-000001418 | to | ELP-007-000001446 |
| ELP-007-000001452 | to | ELP-007-000001477 |
| ELP-007-000001479 | to | ELP-007-000001485 |
| ELP-007-000001493 | to | ELP-007-000001521 |
| ELP-007-000001523 | to | ELP-007-000001562 |
| ELP-007-000001564 | to | ELP-007-000001572 |
| ELP-007-000001577 | to | ELP-007-000001577 |
| ELP-007-000001579 | to | ELP-007-000001579 |
| ELP-007-000001582 | to | ELP-007-000001584 |
| ELP-007-000001586 | to | ELP-007-000001594 |
| ELP-007-000001597 | to | ELP-007-000001601 |
| ELP-007-000001603 | to | ELP-007-000001603 |
| ELP-007-000001607 | to | ELP-007-000001652 |

| | | |
|---|---|---|
| ELP-007-000001661 | to | ELP-007-000001672 |
| ELP-007-000001674 | to | ELP-007-000001683 |
| ELP-007-000001685 | to | ELP-007-000001694 |
| ELP-007-000001696 | to | ELP-007-000001738 |
| ELP-007-000001740 | to | ELP-007-000001760 |
| ELP-007-000001763 | to | ELP-007-000001764 |
| ELP-007-000001767 | to | ELP-007-000001770 |
| ELP-007-000001774 | to | ELP-007-000001774 |
| ELP-257-000000001 | to | ELP-257-000000003 |
| ELP-257-000000005 | to | ELP-257-000000012 |
| ELP-257-000000014 | to | ELP-257-000000021 |
| ELP-257-000000023 | to | ELP-257-000000027 |
| ELP-257-000000029 | to | ELP-257-000000030 |
| ELP-257-000000032 | to | ELP-257-000000032 |
| ELP-257-000000034 | to | ELP-257-000000034 |
| ELP-257-000000036 | to | ELP-257-000000036 |
| ELP-257-000000038 | to | ELP-257-000000046 |
| ELP-257-000000048 | to | ELP-257-000000048 |
| ELP-257-000000051 | to | ELP-257-000000057 |
| ELP-257-000000059 | to | ELP-257-000000059 |
| ELP-257-000000061 | to | ELP-257-000000062 |
| ELP-257-000000064 | to | ELP-257-000000066 |
| ELP-257-000000068 | to | ELP-257-000000071 |
| ELP-257-000000073 | to | ELP-257-000000073 |
| ELP-257-000000075 | to | ELP-257-000000076 |
| ELP-257-000000078 | to | ELP-257-000000078 |
| ELP-257-000000080 | to | ELP-257-000000082 |
| ELP-257-000000093 | to | ELP-257-000000093 |
| ELP-257-000000096 | to | ELP-257-000000098 |
| ELP-257-000000100 | to | ELP-257-000000102 |
| ELP-257-000000104 | to | ELP-257-000000104 |
| ELP-257-000000106 | to | ELP-257-000000109 |
| ELP-257-000000111 | to | ELP-257-000000117 |
| ELP-257-000000120 | to | ELP-257-000000123 |
| ELP-257-000000125 | to | ELP-257-000000135 |
| ELP-257-000000145 | to | ELP-257-000000149 |
| ELP-257-000000153 | to | ELP-257-000000153 |
| ELP-257-000000166 | to | ELP-257-000000171 |
| ELP-257-000000174 | to | ELP-257-000000174 |
| ELP-257-000000176 | to | ELP-257-000000176 |
| ELP-257-000000183 | to | ELP-257-000000188 |
| ELP-257-000000190 | to | ELP-257-000000191 |
| ELP-257-000000195 | to | ELP-257-000000209 |
| ELP-257-000000211 | to | ELP-257-000000211 |

| | | |
|---|---|---|
| ELP-257-000000214 | to | ELP-257-000000214 |
| ELP-257-000000218 | to | ELP-257-000000219 |
| ELP-257-000000223 | to | ELP-257-000000224 |
| ELP-257-000000226 | to | ELP-257-000000226 |
| ELP-257-000000228 | to | ELP-257-000000228 |
| ELP-257-000000230 | to | ELP-257-000000231 |
| ELP-257-000000233 | to | ELP-257-000000236 |
| ELP-257-000000238 | to | ELP-257-000000239 |
| ELP-257-000000243 | to | ELP-257-000000243 |
| ELP-257-000000256 | to | ELP-257-000000256 |
| ELP-257-000000259 | to | ELP-257-000000262 |
| ELP-257-000000264 | to | ELP-257-000000268 |
| ELP-257-000000270 | to | ELP-257-000000270 |
| ELP-257-000000276 | to | ELP-257-000000277 |
| ELP-257-000000279 | to | ELP-257-000000290 |
| ELP-257-000000295 | to | ELP-257-000000295 |
| ELP-257-000000306 | to | ELP-257-000000309 |
| ELP-257-000000312 | to | ELP-257-000000314 |
| ELP-257-000000316 | to | ELP-257-000000318 |
| ELP-257-000000320 | to | ELP-257-000000320 |
| ELP-257-000000325 | to | ELP-257-000000328 |
| ELP-257-000000345 | to | ELP-257-000000345 |
| ELP-257-000000347 | to | ELP-257-000000349 |
| ELP-257-000000351 | to | ELP-257-000000359 |
| ELP-257-000000361 | to | ELP-257-000000361 |
| ELP-257-000000363 | to | ELP-257-000000363 |
| ELP-257-000000366 | to | ELP-257-000000367 |
| ELP-257-000000369 | to | ELP-257-000000369 |
| ELP-257-000000373 | to | ELP-257-000000375 |
| ELP-257-000000382 | to | ELP-257-000000385 |
| ELP-257-000000387 | to | ELP-257-000000387 |
| ELP-257-000000394 | to | ELP-257-000000394 |
| ELP-257-000000399 | to | ELP-257-000000400 |
| ELP-257-000000403 | to | ELP-257-000000405 |
| ELP-257-000000407 | to | ELP-257-000000409 |
| ELP-257-000000411 | to | ELP-257-000000420 |
| ELP-257-000000422 | to | ELP-257-000000429 |
| ELP-257-000000434 | to | ELP-257-000000445 |
| ELP-257-000000449 | to | ELP-257-000000465 |
| ELP-257-000000469 | to | ELP-257-000000470 |
| ELP-257-000000474 | to | ELP-257-000000474 |
| ELP-257-000000482 | to | ELP-257-000000498 |
| ELP-257-000000501 | to | ELP-257-000000528 |
| ELP-257-000000588 | to | ELP-257-000000595 |

| | | |
|---|---|---|
| ELP-257-000000603 | to | ELP-257-000000618 |
| ELP-257-000000668 | to | ELP-257-000000707 |
| ELP-257-000000814 | to | ELP-257-000000814 |
| ELP-257-000000816 | to | ELP-257-000000830 |
| ELP-257-000000836 | to | ELP-257-000000845 |
| ELP-126-000000001 | to | ELP-126-000000005 |
| ELP-126-000000007 | to | ELP-126-000000010 |
| ELP-126-000000012 | to | ELP-126-000000013 |
| ELP-126-000000015 | to | ELP-126-000000018 |
| ELP-126-000000020 | to | ELP-126-000000021 |
| ELP-126-000000023 | to | ELP-126-000000040 |
| ELP-126-000000042 | to | ELP-126-000000050 |
| ELP-126-000000053 | to | ELP-126-000000061 |
| ELP-126-000000063 | to | ELP-126-000000068 |
| ELP-126-000000070 | to | ELP-126-000000070 |
| ELP-126-000000074 | to | ELP-126-000000075 |
| ELP-126-000000082 | to | ELP-126-000000082 |
| ELP-126-000000098 | to | ELP-126-000000098 |
| ELP-126-000000104 | to | ELP-126-000000116 |
| ELP-126-000000118 | to | ELP-126-000000130 |
| ELP-126-000000132 | to | ELP-126-000000200 |
| ELP-126-000000202 | to | ELP-126-000000205 |
| ELP-126-000000209 | to | ELP-126-000000216 |
| ELP-126-000000218 | to | ELP-126-000000228 |
| ELP-126-000000230 | to | ELP-126-000000230 |
| ELP-126-000000233 | to | ELP-126-000000234 |
| ELP-126-000000236 | to | ELP-126-000000242 |
| ELP-126-000000244 | to | ELP-126-000000256 |
| ELP-126-000000258 | to | ELP-126-000000277 |
| ELP-126-000000281 | to | ELP-126-000000297 |
| ELP-126-000000299 | to | ELP-126-000000300 |
| ELP-126-000000302 | to | ELP-126-000000303 |
| ELP-126-000000306 | to | ELP-126-000000311 |
| ELP-126-000000313 | to | ELP-126-000000322 |
| ELP-126-000000324 | to | ELP-126-000000350 |
| ELP-126-000000354 | to | ELP-126-000000372 |
| ELP-126-000000375 | to | ELP-126-000000389 |
| ELP-126-000000391 | to | ELP-126-000000396 |
| ELP-126-000000398 | to | ELP-126-000000398 |
| ELP-126-000000400 | to | ELP-126-000000400 |
| ELP-126-000000402 | to | ELP-126-000000404 |
| ELP-126-000000407 | to | ELP-126-000000409 |
| ELP-126-000000411 | to | ELP-126-000000458 |
| ELP-126-000000460 | to | ELP-126-000000479 |

| | | |
|---|---|---|
| ELP-126-000000481 | to | ELP-126-000000552 |
| ELP-006-000000001 | to | ELP-006-000000003 |
| ELP-006-000000006 | to | ELP-006-000000006 |
| ELP-006-000000010 | to | ELP-006-000000011 |
| ELP-006-000000018 | to | ELP-006-000000030 |
| ELP-006-000000036 | to | ELP-006-000000046 |
| ELP-006-000000055 | to | ELP-006-000000059 |
| ELP-006-000000064 | to | ELP-006-000000071 |
| ELP-006-000000076 | to | ELP-006-000000081 |
| ELP-006-000000083 | to | ELP-006-000000107 |
| ELP-006-000000111 | to | ELP-006-000000111 |
| ELP-006-000000114 | to | ELP-006-000000114 |
| ELP-006-000000125 | to | ELP-006-000000129 |
| ELP-006-000000132 | to | ELP-006-000000133 |
| ELP-006-000000135 | to | ELP-006-000000178 |
| ELP-006-000000181 | to | ELP-006-000000182 |
| ELP-006-000000185 | to | ELP-006-000000203 |
| ELP-133-000000001 | to | ELP-133-000000005 |
| ELP-133-000000007 | to | ELP-133-000000013 |
| ELP-133-000000015 | to | ELP-133-000000029 |
| ELP-133-000000031 | to | ELP-133-000000031 |
| ELP-133-000000033 | to | ELP-133-000000041 |
| ELP-133-000000043 | to | ELP-133-000000051 |
| ELP-133-000000053 | to | ELP-133-000000058 |
| ELP-133-000000060 | to | ELP-133-000000070 |
| ELP-133-000000072 | to | ELP-133-000000074 |
| ELP-133-000000076 | to | ELP-133-000000087 |
| ELP-133-000000089 | to | ELP-133-000000094 |
| ELP-133-000000096 | to | ELP-133-000000117 |
| ELP-133-000000119 | to | ELP-133-000000122 |
| ELP-133-000000124 | to | ELP-133-000000128 |
| ELP-133-000000130 | to | ELP-133-000000140 |
| ELP-133-000000142 | to | ELP-133-000000144 |
| ELP-133-000000146 | to | ELP-133-000000195 |
| ELP-133-000000197 | to | ELP-133-000000197 |
| ELP-133-000000200 | to | ELP-133-000000204 |
| ELP-133-000000206 | to | ELP-133-000000209 |
| ELP-133-000000211 | to | ELP-133-000000216 |
| ELP-133-000000218 | to | ELP-133-000000218 |
| ELP-133-000000220 | to | ELP-133-000000264 |
| ELP-133-000000266 | to | ELP-133-000000273 |
| ELP-133-000000275 | to | ELP-133-000000276 |
| ELP-133-000000279 | to | ELP-133-000000372 |
| ELP-133-000000374 | to | ELP-133-000000379 |

| | | |
|---|---|---|
| ELP-133-000000383 | to | ELP-133-000000393 |
| ELP-133-000000395 | to | ELP-133-000000399 |
| ELP-133-000000401 | to | ELP-133-000000407 |
| ELP-133-000000409 | to | ELP-133-000000411 |
| ELP-133-000000413 | to | ELP-133-000000413 |
| ELP-133-000000415 | to | ELP-133-000000430 |
| ELP-133-000000433 | to | ELP-133-000000433 |
| ELP-133-000000435 | to | ELP-133-000000437 |
| ELP-133-000000439 | to | ELP-133-000000441 |
| ELP-133-000000443 | to | ELP-133-000000455 |
| ELP-133-000000457 | to | ELP-133-000000463 |
| ELP-133-000000465 | to | ELP-133-000000469 |
| ELP-133-000000471 | to | ELP-133-000000471 |
| ELP-133-000000473 | to | ELP-133-000000479 |
| ELP-133-000000481 | to | ELP-133-000000487 |
| ELP-133-000000489 | to | ELP-133-000000490 |
| ELP-133-000000493 | to | ELP-133-000000494 |
| ELP-133-000000496 | to | ELP-133-000000497 |
| ELP-133-000000499 | to | ELP-133-000000506 |
| ELP-133-000000508 | to | ELP-133-000000510 |
| ELP-133-000000513 | to | ELP-133-000000515 |
| ELP-133-000000517 | to | ELP-133-000000520 |
| ELP-133-000000522 | to | ELP-133-000000533 |
| ELP-133-000000536 | to | ELP-133-000000536 |
| ELP-133-000000539 | to | ELP-133-000000541 |
| ELP-133-000000543 | to | ELP-133-000000543 |
| ELP-133-000000545 | to | ELP-133-000000552 |
| ELP-133-000000556 | to | ELP-133-000000557 |
| ELP-133-000000560 | to | ELP-133-000000564 |
| ELP-133-000000566 | to | ELP-133-000000568 |
| ELP-133-000000570 | to | ELP-133-000000571 |
| ELP-133-000000573 | to | ELP-133-000000573 |
| ELP-133-000000575 | to | ELP-133-000000575 |
| ELP-133-000000577 | to | ELP-133-000000583 |
| ELP-133-000000585 | to | ELP-133-000000586 |
| ELP-133-000000588 | to | ELP-133-000000589 |
| ELP-133-000000591 | to | ELP-133-000000593 |
| ELP-133-000000595 | to | ELP-133-000000595 |
| ELP-133-000000598 | to | ELP-133-000000613 |
| ELP-133-000000615 | to | ELP-133-000000620 |
| ELP-133-000000622 | to | ELP-133-000000636 |
| ELP-133-000000638 | to | ELP-133-000000638 |
| ELP-133-000000640 | to | ELP-133-000000645 |
| ELP-133-000000648 | to | ELP-133-000000656 |

| | | |
|---|---|---|
| ELP-133-000000659 | to | ELP-133-000000660 |
| ELP-133-000000662 | to | ELP-133-000000680 |
| ELP-133-000000682 | to | ELP-133-000000685 |
| ELP-133-000000688 | to | ELP-133-000000688 |
| ELP-133-000000690 | to | ELP-133-000000690 |
| ELP-133-000000693 | to | ELP-133-000000696 |
| ELP-133-000000698 | to | ELP-133-000000698 |
| ELP-133-000000701 | to | ELP-133-000000703 |
| ELP-133-000000707 | to | ELP-133-000000713 |
| ELP-133-000000715 | to | ELP-133-000000715 |
| ELP-133-000000717 | to | ELP-133-000000720 |
| ELP-133-000000723 | to | ELP-133-000000724 |
| ELP-133-000000727 | to | ELP-133-000000728 |
| ELP-133-000000730 | to | ELP-133-000000746 |
| ELP-133-000000748 | to | ELP-133-000000749 |
| ELP-133-000000751 | to | ELP-133-000000760 |
| ELP-133-000000764 | to | ELP-133-000000769 |
| ELP-133-000000771 | to | ELP-133-000000771 |
| ELP-133-000000773 | to | ELP-133-000000778 |
| ELP-133-000000780 | to | ELP-133-000000791 |
| ELP-133-000000793 | to | ELP-133-000000793 |
| ELP-133-000000795 | to | ELP-133-000000801 |
| ELP-133-000000805 | to | ELP-133-000000812 |
| ELP-133-000000814 | to | ELP-133-000000820 |
| ELP-133-000000823 | to | ELP-133-000000825 |
| ELP-133-000000828 | to | ELP-133-000000828 |
| ELP-133-000000830 | to | ELP-133-000000839 |
| ELP-133-000000841 | to | ELP-133-000000841 |
| ELP-133-000000843 | to | ELP-133-000000874 |
| ELP-133-000000876 | to | ELP-133-000000879 |
| ELP-133-000000881 | to | ELP-133-000000881 |
| ELP-133-000000883 | to | ELP-133-000000892 |
| ELP-133-000000894 | to | ELP-133-000000894 |
| ELP-133-000000896 | to | ELP-133-000000900 |
| ELP-133-000000902 | to | ELP-133-000000910 |
| ELP-133-000000912 | to | ELP-133-000000920 |
| ELP-133-000000923 | to | ELP-133-000000924 |
| ELP-133-000000926 | to | ELP-133-000000928 |
| ELP-133-000000933 | to | ELP-133-000000937 |
| ELP-133-000000941 | to | ELP-133-000000944 |
| ELP-133-000000946 | to | ELP-133-000000946 |
| ELP-133-000000948 | to | ELP-133-000000950 |
| ELP-133-000000952 | to | ELP-133-000000956 |
| ELP-133-000000959 | to | ELP-133-000000962 |

| | | |
|---|---|---|
| ELP-133-000000964 | to | ELP-133-000000966 |
| ELP-133-000000969 | to | ELP-133-000000969 |
| ELP-133-000000971 | to | ELP-133-000000973 |
| ELP-133-000000975 | to | ELP-133-000000981 |
| ELP-133-000000983 | to | ELP-133-000000983 |
| ELP-133-000000985 | to | ELP-133-000000997 |
| ELP-133-000000999 | to | ELP-133-000000999 |
| ELP-133-000001001 | to | ELP-133-000001009 |
| ELP-133-000001011 | to | ELP-133-000001011 |
| ELP-133-000001014 | to | ELP-133-000001014 |
| ELP-133-000001017 | to | ELP-133-000001022 |
| ELP-133-000001024 | to | ELP-133-000001025 |
| ELP-133-000001027 | to | ELP-133-000001027 |
| ELP-133-000001029 | to | ELP-133-000001029 |
| ELP-133-000001031 | to | ELP-133-000001032 |
| ELP-133-000001034 | to | ELP-133-000001034 |
| ELP-133-000001036 | to | ELP-133-000001038 |
| ELP-133-000001040 | to | ELP-133-000001042 |
| ELP-133-000001045 | to | ELP-133-000001046 |
| ELP-133-000001048 | to | ELP-133-000001054 |
| ELP-133-000001056 | to | ELP-133-000001056 |
| ELP-133-000001058 | to | ELP-133-000001059 |
| ELP-133-000001062 | to | ELP-133-000001063 |
| ELP-133-000001066 | to | ELP-133-000001079 |
| ELP-133-000001081 | to | ELP-133-000001081 |
| ELP-133-000001084 | to | ELP-133-000001085 |
| ELP-133-000001087 | to | ELP-133-000001092 |
| ELP-133-000001096 | to | ELP-133-000001100 |
| ELP-133-000001102 | to | ELP-133-000001108 |
| ELP-133-000001110 | to | ELP-133-000001111 |
| ELP-133-000001113 | to | ELP-133-000001115 |
| ELP-133-000001117 | to | ELP-133-000001117 |
| ELP-133-000001119 | to | ELP-133-000001126 |
| ELP-133-000001128 | to | ELP-133-000001128 |
| ELP-133-000001131 | to | ELP-133-000001132 |
| ELP-133-000001136 | to | ELP-133-000001138 |
| ELP-133-000001143 | to | ELP-133-000001143 |
| ELP-133-000001145 | to | ELP-133-000001148 |
| ELP-133-000001150 | to | ELP-133-000001153 |
| ELP-133-000001156 | to | ELP-133-000001166 |
| ELP-133-000001169 | to | ELP-133-000001177 |
| ELP-133-000001179 | to | ELP-133-000001179 |
| ELP-133-000001182 | to | ELP-133-000001182 |
| ELP-133-000001184 | to | ELP-133-000001184 |

| ELP-133-000001187 | to | ELP-133-000001192 |
| ELP-133-000001194 | to | ELP-133-000001196 |
| ELP-133-000001198 | to | ELP-133-000001199 |
| ELP-133-000001202 | to | ELP-133-000001202 |
| ELP-133-000001204 | to | ELP-133-000001207 |
| ELP-133-000001210 | to | ELP-133-000001210 |
| ELP-133-000001213 | to | ELP-133-000001215 |
| ELP-133-000001217 | to | ELP-133-000001229 |
| ELP-133-000001231 | to | ELP-133-000001231 |
| ELP-133-000001233 | to | ELP-133-000001240 |
| ELP-133-000001243 | to | ELP-133-000001248 |
| ELP-133-000001250 | to | ELP-133-000001256 |
| ELP-133-000001258 | to | ELP-133-000001258 |
| ELP-133-000001260 | to | ELP-133-000001267 |
| ELP-133-000001269 | to | ELP-133-000001269 |
| ELP-133-000001271 | to | ELP-133-000001275 |
| ELP-133-000001277 | to | ELP-133-000001297 |
| ELP-133-000001299 | to | ELP-133-000001314 |
| ELP-133-000001316 | to | ELP-133-000001332 |
| ELP-133-000001334 | to | ELP-133-000001344 |
| ELP-133-000001346 | to | ELP-133-000001357 |
| ELP-133-000001359 | to | ELP-133-000001376 |
| ELP-133-000001378 | to | ELP-133-000001394 |
| ELP-133-000001396 | to | ELP-133-000001396 |
| ELP-133-000001399 | to | ELP-133-000001405 |
| ELP-133-000001407 | to | ELP-133-000001413 |
| ELP-133-000001415 | to | ELP-133-000001440 |
| ELP-133-000001445 | to | ELP-133-000001463 |
| ELP-133-000001465 | to | ELP-133-000001471 |
| ELP-133-000001473 | to | ELP-133-000001492 |
| ELP-133-000001494 | to | ELP-133-000001513 |
| ELP-133-000001515 | to | ELP-133-000001516 |
| ELP-133-000001518 | to | ELP-133-000001555 |
| ELP-133-000001557 | to | ELP-133-000001570 |
| ELP-133-000001572 | to | ELP-133-000001576 |
| ELP-133-000001578 | to | ELP-133-000001579 |
| ELP-133-000001581 | to | ELP-133-000001597 |
| ELP-133-000001599 | to | ELP-133-000001605 |
| ELP-133-000001607 | to | ELP-133-000001612 |
| ELP-133-000001614 | to | ELP-133-000001621 |
| ELP-133-000001624 | to | ELP-133-000001633 |
| ELP-133-000001635 | to | ELP-133-000001635 |
| ELP-133-000001637 | to | ELP-133-000001640 |
| ELP-133-000001642 | to | ELP-133-000001670 |

| | | |
|---|---|---|
| ELP-133-000001672 | to | ELP-133-000001672 |
| ELP-133-000001674 | to | ELP-133-000001677 |
| ELP-133-000001679 | to | ELP-133-000001679 |
| ELP-133-000001681 | to | ELP-133-000001722 |
| ELP-133-000001724 | to | ELP-133-000001727 |
| ELP-133-000001729 | to | ELP-133-000001736 |
| ELP-133-000001739 | to | ELP-133-000001765 |
| ELP-133-000001767 | to | ELP-133-000001768 |
| ELP-133-000001770 | to | ELP-133-000001789 |
| ELP-133-000001791 | to | ELP-133-000001795 |
| ELP-133-000001798 | to | ELP-133-000001801 |
| ELP-133-000001803 | to | ELP-133-000001821 |
| ELP-133-000001824 | to | ELP-133-000001830 |
| ELP-133-000001832 | to | ELP-133-000001841 |
| ELP-133-000001843 | to | ELP-133-000001849 |
| ELP-133-000001851 | to | ELP-133-000001855 |
| ELP-133-000001857 | to | ELP-133-000001871 |
| ELP-133-000001873 | to | ELP-133-000001883 |
| ELP-133-000001885 | to | ELP-133-000001893 |
| ELP-133-000001895 | to | ELP-133-000001895 |
| ELP-133-000001897 | to | ELP-133-000001898 |
| ELP-133-000001900 | to | ELP-133-000001920 |
| ELP-133-000001922 | to | ELP-133-000001953 |
| ELP-133-000001955 | to | ELP-133-000001961 |
| ELP-133-000001963 | to | ELP-133-000001976 |
| ELP-133-000001978 | to | ELP-133-000001985 |
| ELP-133-000001990 | to | ELP-133-000001991 |
| ELP-133-000001993 | to | ELP-133-000001994 |
| ELP-133-000001996 | to | ELP-133-000001999 |
| ELP-133-000002001 | to | ELP-133-000002002 |
| ELP-133-000002004 | to | ELP-133-000002007 |
| ELP-133-000002009 | to | ELP-133-000002015 |
| ELP-133-000002017 | to | ELP-133-000002032 |
| ELP-133-000002034 | to | ELP-133-000002035 |
| ELP-133-000002037 | to | ELP-133-000002052 |
| ELP-133-000002054 | to | ELP-133-000002058 |
| ELP-133-000002060 | to | ELP-133-000002067 |
| ELP-133-000002070 | to | ELP-133-000002075 |
| ELP-133-000002077 | to | ELP-133-000002078 |
| ELP-133-000002080 | to | ELP-133-000002088 |
| ELP-133-000002091 | to | ELP-133-000002094 |
| ELP-133-000002097 | to | ELP-133-000002104 |
| ELP-133-000002106 | to | ELP-133-000002109 |
| ELP-133-000002111 | to | ELP-133-000002115 |

| | | |
|---|---|---|
| ELP-133-000002119 | to | ELP-133-000002123 |
| ELP-133-000002125 | to | ELP-133-000002131 |
| ELP-133-000002133 | to | ELP-133-000002138 |
| ELP-133-000002141 | to | ELP-133-000002146 |
| ELP-133-000002150 | to | ELP-133-000002152 |
| ELP-133-000002154 | to | ELP-133-000002173 |
| ELP-133-000002175 | to | ELP-133-000002177 |
| ELP-133-000002179 | to | ELP-133-000002188 |
| ELP-133-000002191 | to | ELP-133-000002194 |
| ELP-133-000002198 | to | ELP-133-000002198 |
| ELP-133-000002203 | to | ELP-133-000002204 |
| ELP-133-000002207 | to | ELP-133-000002209 |
| ELP-133-000002211 | to | ELP-133-000002239 |
| ELP-133-000002241 | to | ELP-133-000002263 |
| ELP-133-000002265 | to | ELP-133-000002265 |
| ELP-133-000002268 | to | ELP-133-000002273 |
| ELP-133-000002275 | to | ELP-133-000002293 |
| ELP-133-000002295 | to | ELP-133-000002295 |
| ELP-133-000002299 | to | ELP-133-000002303 |
| ELP-133-000002305 | to | ELP-133-000002307 |
| ELP-133-000002309 | to | ELP-133-000002312 |
| ELP-133-000002314 | to | ELP-133-000002318 |
| ELP-133-000002320 | to | ELP-133-000002320 |
| ELP-133-000002322 | to | ELP-133-000002324 |
| ELP-133-000002327 | to | ELP-133-000002344 |
| ELP-133-000002348 | to | ELP-133-000002364 |
| ELP-133-000002369 | to | ELP-133-000002374 |
| ELP-133-000002376 | to | ELP-133-000002381 |
| ELP-133-000002384 | to | ELP-133-000002387 |
| ELP-133-000002389 | to | ELP-133-000002390 |
| ELP-133-000002392 | to | ELP-133-000002417 |
| ELP-133-000002419 | to | ELP-133-000002434 |
| ELP-133-000002436 | to | ELP-133-000002436 |
| ELP-133-000002438 | to | ELP-133-000002444 |
| ELP-133-000002447 | to | ELP-133-000002447 |
| ELP-133-000002449 | to | ELP-133-000002449 |
| ELP-133-000002451 | to | ELP-133-000002458 |
| ELP-133-000002460 | to | ELP-133-000002467 |
| ELP-133-000002470 | to | ELP-133-000002471 |
| ELP-133-000002473 | to | ELP-133-000002473 |
| ELP-133-000002475 | to | ELP-133-000002485 |
| ELP-133-000002487 | to | ELP-133-000002497 |
| ELP-133-000002499 | to | ELP-133-000002502 |
| ELP-133-000002504 | to | ELP-133-000002506 |

| | | |
|---|---|---|
| ELP-133-000002508 | to | ELP-133-000002537 |
| ELP-133-000002539 | to | ELP-133-000002542 |
| ELP-133-000002544 | to | ELP-133-000002546 |
| ELP-133-000002548 | to | ELP-133-000002553 |
| ELP-133-000002555 | to | ELP-133-000002556 |
| ELP-133-000002560 | to | ELP-133-000002560 |
| ELP-133-000002562 | to | ELP-133-000002567 |
| ELP-133-000002569 | to | ELP-133-000002573 |
| ELP-133-000002575 | to | ELP-133-000002575 |
| ELP-133-000002579 | to | ELP-133-000002582 |
| ELP-133-000002584 | to | ELP-133-000002610 |
| ELP-133-000002612 | to | ELP-133-000002615 |
| ELP-133-000002617 | to | ELP-133-000002617 |
| ELP-133-000002619 | to | ELP-133-000002636 |
| ELP-133-000002638 | to | ELP-133-000002660 |
| ELP-133-000002662 | to | ELP-133-000002666 |
| ELP-133-000002668 | to | ELP-133-000002668 |
| ELP-133-000002670 | to | ELP-133-000002672 |
| ELP-133-000002674 | to | ELP-133-000002674 |
| ELP-133-000002676 | to | ELP-133-000002688 |
| ELP-133-000002690 | to | ELP-133-000002690 |
| ELP-133-000002692 | to | ELP-133-000002692 |
| ELP-133-000002695 | to | ELP-133-000002696 |
| ELP-133-000002698 | to | ELP-133-000002701 |
| ELP-133-000002703 | to | ELP-133-000002704 |
| ELP-133-000002709 | to | ELP-133-000002709 |
| ELP-133-000002711 | to | ELP-133-000002714 |
| ELP-133-000002717 | to | ELP-133-000002723 |
| ELP-133-000002725 | to | ELP-133-000002778 |
| ELP-133-000002780 | to | ELP-133-000002787 |
| ELP-133-000002789 | to | ELP-133-000002806 |
| ELP-133-000002808 | to | ELP-133-000002810 |
| ELP-133-000002813 | to | ELP-133-000002820 |
| ELP-133-000002822 | to | ELP-133-000002822 |
| ELP-133-000002824 | to | ELP-133-000002826 |
| ELP-133-000002828 | to | ELP-133-000002839 |
| ELP-133-000002841 | to | ELP-133-000002896 |
| ELP-133-000002898 | to | ELP-133-000002898 |
| ELP-133-000002900 | to | ELP-133-000002900 |
| ELP-133-000002903 | to | ELP-133-000002916 |
| ELP-133-000002920 | to | ELP-133-000002946 |
| ELP-133-000002951 | to | ELP-133-000002959 |
| ELP-133-000002961 | to | ELP-133-000003027 |
| ELP-133-000003029 | to | ELP-133-000003036 |

| | | |
|---|---|---|
| ELP-133-000003039 | to | ELP-133-000003047 |
| ELP-133-000003050 | to | ELP-133-000003076 |
| ELP-133-000003078 | to | ELP-133-000003107 |
| ELP-133-000003112 | to | ELP-133-000003114 |
| ELP-133-000003116 | to | ELP-133-000003118 |
| ELP-133-000003120 | to | ELP-133-000003131 |
| ELP-133-000003134 | to | ELP-133-000003140 |
| ELP-133-000003142 | to | ELP-133-000003142 |
| ELP-133-000003144 | to | ELP-133-000003162 |
| ELP-133-000003164 | to | ELP-133-000003164 |
| ELP-133-000003166 | to | ELP-133-000003301 |
| ELP-133-000003303 | to | ELP-133-000003334 |
| ELP-133-000003336 | to | ELP-133-000003366 |
| ELP-133-000003368 | to | ELP-133-000003373 |
| ELP-133-000003375 | to | ELP-133-000003424 |
| ELP-133-000003426 | to | ELP-133-000003440 |
| ELP-133-000003442 | to | ELP-133-000003458 |
| ELP-133-000003460 | to | ELP-133-000003461 |
| ELP-133-000003464 | to | ELP-133-000003483 |
| ELP-133-000003487 | to | ELP-133-000003491 |
| ELP-133-000003493 | to | ELP-133-000003517 |
| ELP-133-000003525 | to | ELP-133-000003525 |
| ELP-133-000003532 | to | ELP-133-000003532 |
| ELP-133-000003535 | to | ELP-133-000003535 |
| ELP-133-000003537 | to | ELP-133-000003540 |
| ELP-133-000003542 | to | ELP-133-000003555 |
| ELP-133-000003557 | to | ELP-133-000003587 |
| ELP-133-000003589 | to | ELP-133-000003602 |
| ELP-133-000003604 | to | ELP-133-000003604 |
| ELP-133-000003610 | to | ELP-133-000003635 |
| ELP-133-000003637 | to | ELP-133-000003654 |
| ELP-133-000003657 | to | ELP-133-000003666 |
| ELP-133-000003671 | to | ELP-133-000003681 |
| ELP-133-000003683 | to | ELP-133-000003683 |
| ELP-133-000003689 | to | ELP-133-000003690 |
| ELP-133-000003692 | to | ELP-133-000003692 |
| ELP-133-000003695 | to | ELP-133-000003696 |
| ELP-133-000003698 | to | ELP-133-000003698 |
| ELP-133-000003700 | to | ELP-133-000003702 |
| ELP-133-000003707 | to | ELP-133-000003718 |
| ELP-133-000003725 | to | ELP-133-000003778 |
| ELP-133-000003780 | to | ELP-133-000003780 |
| ELP-133-000003782 | to | ELP-133-000003796 |
| ELP-133-000003798 | to | ELP-133-000003803 |

| | | |
|---|---|---|
| ELP-133-000003811 | to | ELP-133-000003811 |
| ELP-133-000003819 | to | ELP-133-000003820 |
| ELP-133-000003823 | to | ELP-133-000003828 |
| ELP-133-000003830 | to | ELP-133-000003830 |
| ELP-133-000003832 | to | ELP-133-000003832 |
| ELP-133-000003834 | to | ELP-133-000003844 |
| ELP-133-000003846 | to | ELP-133-000003857 |
| ELP-133-000003859 | to | ELP-133-000003860 |
| ELP-133-000003862 | to | ELP-133-000003870 |
| ELP-133-000003872 | to | ELP-133-000003888 |
| ELP-133-000003890 | to | ELP-133-000003910 |
| ELP-133-000003912 | to | ELP-133-000003912 |
| ELP-133-000003915 | to | ELP-133-000003924 |
| ELP-133-000003927 | to | ELP-133-000003927 |
| ELP-133-000003929 | to | ELP-133-000003931 |
| ELP-133-000003933 | to | ELP-133-000003945 |
| ELP-133-000003947 | to | ELP-133-000004014 |
| ELP-133-000004016 | to | ELP-133-000004049 |
| ELP-133-000004052 | to | ELP-133-000004052 |
| ELP-133-000004054 | to | ELP-133-000004054 |
| ELP-133-000004058 | to | ELP-133-000004063 |
| ELP-133-000004065 | to | ELP-133-000004066 |
| ELP-133-000004068 | to | ELP-133-000004092 |
| ELP-133-000004094 | to | ELP-133-000004098 |
| ELP-133-000004101 | to | ELP-133-000004101 |
| ELP-133-000004105 | to | ELP-133-000004105 |
| ELP-133-000004108 | to | ELP-133-000004120 |
| ELP-133-000004122 | to | ELP-133-000004128 |
| ELP-133-000004130 | to | ELP-133-000004132 |
| ELP-133-000004134 | to | ELP-133-000004137 |
| ELP-133-000004141 | to | ELP-133-000004143 |
| ELP-133-000004145 | to | ELP-133-000004145 |
| ELP-133-000004147 | to | ELP-133-000004152 |
| ELP-133-000004154 | to | ELP-133-000004194 |
| ELP-133-000004199 | to | ELP-133-000004204 |
| ELP-133-000004208 | to | ELP-133-000004208 |
| ELP-133-000004210 | to | ELP-133-000004222 |
| ELP-133-000004224 | to | ELP-133-000004244 |
| ELP-133-000004246 | to | ELP-133-000004246 |
| ELP-133-000004249 | to | ELP-133-000004249 |
| ELP-133-000004251 | to | ELP-133-000004251 |
| ELP-133-000004253 | to | ELP-133-000004253 |
| ELP-133-000004255 | to | ELP-133-000004256 |
| ELP-133-000004258 | to | ELP-133-000004258 |

| | | |
|---|---|---|
| ELP-133-000004260 | to | ELP-133-000004260 |
| ELP-133-000004262 | to | ELP-133-000004262 |
| ELP-133-000004265 | to | ELP-133-000004265 |
| ELP-133-000004269 | to | ELP-133-000004270 |
| ELP-133-000004272 | to | ELP-133-000004288 |
| ELP-133-000004290 | to | ELP-133-000004291 |
| ELP-133-000004293 | to | ELP-133-000004293 |
| ELP-133-000004295 | to | ELP-133-000004306 |
| ELP-133-000004318 | to | ELP-133-000004320 |
| ELP-133-000004322 | to | ELP-133-000004352 |
| ELP-133-000004354 | to | ELP-133-000004356 |
| ELP-133-000004360 | to | ELP-133-000004361 |
| ELP-133-000004363 | to | ELP-133-000004383 |
| ELP-133-000004385 | to | ELP-133-000004388 |
| ELP-133-000004390 | to | ELP-133-000004390 |
| ELP-133-000004392 | to | ELP-133-000004410 |
| ELP-133-000004412 | to | ELP-133-000004423 |
| ELP-133-000004425 | to | ELP-133-000004436 |
| ELP-133-000004438 | to | ELP-133-000004439 |
| ELP-133-000004442 | to | ELP-133-000004442 |
| ELP-133-000004444 | to | ELP-133-000004445 |
| ELP-133-000004447 | to | ELP-133-000004447 |
| ELP-133-000004449 | to | ELP-133-000004449 |
| ELP-133-000004451 | to | ELP-133-000004451 |
| ELP-133-000004453 | to | ELP-133-000004454 |
| ELP-133-000004456 | to | ELP-133-000004456 |
| ELP-133-000004460 | to | ELP-133-000004461 |
| ELP-133-000004463 | to | ELP-133-000004486 |
| ELP-133-000004488 | to | ELP-133-000004491 |
| ELP-133-000004498 | to | ELP-133-000004498 |
| ELP-133-000004516 | to | ELP-133-000004516 |
| ELP-133-000004519 | to | ELP-133-000004519 |
| ELP-133-000004521 | to | ELP-133-000004521 |
| ELP-133-000004524 | to | ELP-133-000004526 |
| ELP-133-000004529 | to | ELP-133-000004545 |
| ELP-133-000004547 | to | ELP-133-000004547 |
| ELP-133-000004549 | to | ELP-133-000004549 |
| ELP-133-000004551 | to | ELP-133-000004551 |
| ELP-133-000004560 | to | ELP-133-000004578 |
| ELP-133-000004583 | to | ELP-133-000004623 |
| ELP-133-000004625 | to | ELP-133-000004630 |
| ELP-133-000004632 | to | ELP-133-000004636 |
| ELP-133-000004638 | to | ELP-133-000004642 |
| ELP-133-000004644 | to | ELP-133-000004644 |

213

| | | |
|---|---|---|
| ELP-133-000004648 | to | ELP-133-000004648 |
| ELP-133-000004651 | to | ELP-133-000004663 |
| ELP-133-000004665 | to | ELP-133-000004772 |
| ELP-133-000004775 | to | ELP-133-000004789 |
| ELP-133-000004791 | to | ELP-133-000004795 |
| ELP-133-000004797 | to | ELP-133-000004797 |
| ELP-133-000004799 | to | ELP-133-000004827 |
| ELP-133-000004832 | to | ELP-133-000004832 |
| ELP-133-000004834 | to | ELP-133-000004834 |
| ELP-133-000004838 | to | ELP-133-000004847 |
| ELP-133-000004849 | to | ELP-133-000004849 |
| ELP-133-000004852 | to | ELP-133-000004861 |
| ELP-133-000004863 | to | ELP-133-000004885 |
| ELP-133-000004887 | to | ELP-133-000004899 |
| ELP-133-000004901 | to | ELP-133-000004901 |
| ELP-133-000004903 | to | ELP-133-000004908 |
| ELP-133-000004910 | to | ELP-133-000004930 |
| ELP-133-000004935 | to | ELP-133-000004935 |
| ELP-133-000004938 | to | ELP-133-000004948 |
| ELP-133-000004951 | to | ELP-133-000004970 |
| ELP-133-000004972 | to | ELP-133-000004984 |
| ELP-133-000004986 | to | ELP-133-000004986 |
| ELP-133-000004989 | to | ELP-133-000004997 |
| ELP-133-000004999 | to | ELP-133-000005004 |
| ELP-133-000005011 | to | ELP-133-000005040 |
| ELP-133-000005042 | to | ELP-133-000005042 |
| ELP-133-000005045 | to | ELP-133-000005062 |
| ELP-133-000005064 | to | ELP-133-000005075 |
| ELP-133-000005077 | to | ELP-133-000005080 |
| ELP-133-000005082 | to | ELP-133-000005082 |
| ELP-133-000005084 | to | ELP-133-000005104 |
| ELP-133-000005106 | to | ELP-133-000005115 |
| ELP-133-000005117 | to | ELP-133-000005151 |
| ELP-133-000005160 | to | ELP-133-000005161 |
| ELP-133-000005164 | to | ELP-133-000005173 |
| ELP-133-000005176 | to | ELP-133-000005185 |
| ELP-133-000005187 | to | ELP-133-000005226 |
| ELP-133-000005228 | to | ELP-133-000005228 |
| ELP-133-000005231 | to | ELP-133-000005239 |
| ELP-133-000005241 | to | ELP-133-000005242 |
| ELP-133-000005244 | to | ELP-133-000005245 |
| ELP-133-000005249 | to | ELP-133-000005335 |
| ELP-133-000005337 | to | ELP-133-000005349 |
| ELP-133-000005351 | to | ELP-133-000005365 |

| | | |
|---|---|---|
| ELP-133-000005367 | to | ELP-133-000005370 |
| ELP-133-000005373 | to | ELP-133-000005379 |
| ELP-133-000005381 | to | ELP-133-000005408 |
| ELP-133-000005410 | to | ELP-133-000005410 |
| ELP-133-000005412 | to | ELP-133-000005430 |
| ELP-133-000005432 | to | ELP-133-000005443 |
| ELP-133-000005445 | to | ELP-133-000005445 |
| ELP-133-000005447 | to | ELP-133-000005447 |
| ELP-133-000005449 | to | ELP-133-000005449 |
| ELP-133-000005451 | to | ELP-133-000005470 |
| ELP-133-000005474 | to | ELP-133-000005482 |
| ELP-133-000005485 | to | ELP-133-000005485 |
| ELP-133-000005487 | to | ELP-133-000005500 |
| ELP-133-000005503 | to | ELP-133-000005509 |
| ELP-133-000005511 | to | ELP-133-000005515 |
| ELP-133-000005517 | to | ELP-133-000005517 |
| ELP-133-000005520 | to | ELP-133-000005520 |
| ELP-133-000005522 | to | ELP-133-000005522 |
| ELP-133-000005526 | to | ELP-133-000005526 |
| ELP-133-000005528 | to | ELP-133-000005528 |
| ELP-133-000005530 | to | ELP-133-000005530 |
| ELP-133-000005533 | to | ELP-133-000005533 |
| ELP-133-000005535 | to | ELP-133-000005549 |
| ELP-133-000005551 | to | ELP-133-000005552 |
| ELP-133-000005554 | to | ELP-133-000005554 |
| ELP-133-000005556 | to | ELP-133-000005557 |
| ELP-133-000005559 | to | ELP-133-000005560 |
| ELP-133-000005562 | to | ELP-133-000005571 |
| ELP-133-000005573 | to | ELP-133-000005605 |
| ELP-133-000005607 | to | ELP-133-000005617 |
| ELP-133-000005619 | to | ELP-133-000005621 |
| ELP-133-000005623 | to | ELP-133-000005666 |
| ELP-133-000005668 | to | ELP-133-000005678 |
| ELP-133-000005680 | to | ELP-133-000005691 |
| ELP-133-000005693 | to | ELP-133-000005694 |
| ELP-133-000005696 | to | ELP-133-000005697 |
| ELP-133-000005699 | to | ELP-133-000005700 |
| ELP-133-000005705 | to | ELP-133-000005721 |
| ELP-133-000005723 | to | ELP-133-000005723 |
| ELP-133-000005725 | to | ELP-133-000005725 |
| ELP-133-000005727 | to | ELP-133-000005732 |
| ELP-133-000005734 | to | ELP-133-000005735 |
| ELP-133-000005737 | to | ELP-133-000005737 |
| ELP-133-000005741 | to | ELP-133-000005741 |

| | | |
|---|---|---|
| ELP-133-000005745 | to | ELP-133-000005745 |
| ELP-133-000005747 | to | ELP-133-000005747 |
| ELP-133-000005755 | to | ELP-133-000005757 |
| ELP-133-000005759 | to | ELP-133-000005778 |
| ELP-133-000005780 | to | ELP-133-000005793 |
| ELP-133-000005795 | to | ELP-133-000005798 |
| ELP-133-000005801 | to | ELP-133-000005805 |
| ELP-133-000005807 | to | ELP-133-000005808 |
| ELP-133-000005810 | to | ELP-133-000005815 |
| ELP-133-000005820 | to | ELP-133-000005835 |
| ELP-133-000005837 | to | ELP-133-000005863 |
| ELP-133-000005865 | to | ELP-133-000005876 |
| ELP-133-000005879 | to | ELP-133-000005880 |
| ELP-133-000005882 | to | ELP-133-000005906 |
| ELP-133-000005908 | to | ELP-133-000005916 |
| ELP-133-000005918 | to | ELP-133-000005918 |
| ELP-133-000005920 | to | ELP-133-000005931 |
| ELP-133-000005933 | to | ELP-133-000005933 |
| ELP-133-000005939 | to | ELP-133-000005939 |
| ELP-133-000005941 | to | ELP-133-000005941 |
| ELP-133-000005943 | to | ELP-133-000005945 |
| ELP-133-000005947 | to | ELP-133-000005951 |
| ELP-133-000005953 | to | ELP-133-000005953 |
| ELP-133-000005955 | to | ELP-133-000005963 |
| ELP-133-000005965 | to | ELP-133-000005982 |
| ELP-133-000005984 | to | ELP-133-000005984 |
| ELP-133-000005986 | to | ELP-133-000005989 |
| ELP-133-000005991 | to | ELP-133-000006002 |
| ELP-133-000006004 | to | ELP-133-000006040 |
| ELP-133-000006042 | to | ELP-133-000006061 |
| ELP-133-000006063 | to | ELP-133-000006063 |
| ELP-133-000006065 | to | ELP-133-000006069 |
| ELP-133-000006071 | to | ELP-133-000006084 |
| ELP-133-000006086 | to | ELP-133-000006086 |
| ELP-133-000006088 | to | ELP-133-000006088 |
| ELP-133-000006090 | to | ELP-133-000006092 |
| ELP-133-000006094 | to | ELP-133-000006095 |
| ELP-133-000006097 | to | ELP-133-000006102 |
| ELP-133-000006107 | to | ELP-133-000006107 |
| ELP-133-000006118 | to | ELP-133-000006118 |
| ELP-133-000006120 | to | ELP-133-000006121 |
| ELP-133-000006123 | to | ELP-133-000006124 |
| ELP-133-000006126 | to | ELP-133-000006126 |
| ELP-133-000006128 | to | ELP-133-000006128 |

| | | |
|---|---|---|
| ELP-133-000006130 | to | ELP-133-000006133 |
| ELP-133-000006135 | to | ELP-133-000006135 |
| ELP-133-000006137 | to | ELP-133-000006139 |
| ELP-133-000006141 | to | ELP-133-000006141 |
| ELP-133-000006143 | to | ELP-133-000006145 |
| ELP-133-000006147 | to | ELP-133-000006150 |
| ELP-133-000006152 | to | ELP-133-000006154 |
| ELP-133-000006157 | to | ELP-133-000006157 |
| ELP-133-000006159 | to | ELP-133-000006160 |
| ELP-133-000006162 | to | ELP-133-000006177 |
| ELP-133-000006179 | to | ELP-133-000006179 |
| ELP-133-000006181 | to | ELP-133-000006215 |
| ELP-133-000006218 | to | ELP-133-000006218 |
| ELP-133-000006221 | to | ELP-133-000006221 |
| ELP-133-000006223 | to | ELP-133-000006227 |
| ELP-133-000006230 | to | ELP-133-000006233 |
| ELP-133-000006236 | to | ELP-133-000006236 |
| ELP-133-000006238 | to | ELP-133-000006239 |
| ELP-133-000006246 | to | ELP-133-000006246 |
| ELP-133-000006249 | to | ELP-133-000006253 |
| ELP-133-000006256 | to | ELP-133-000006256 |
| ELP-133-000006258 | to | ELP-133-000006260 |
| ELP-133-000006262 | to | ELP-133-000006263 |
| ELP-133-000006265 | to | ELP-133-000006265 |
| ELP-133-000006267 | to | ELP-133-000006267 |
| ELP-133-000006269 | to | ELP-133-000006317 |
| ELP-133-000006323 | to | ELP-133-000006327 |
| ELP-133-000006335 | to | ELP-133-000006335 |
| ELP-133-000006338 | to | ELP-133-000006338 |
| ELP-133-000006340 | to | ELP-133-000006340 |
| ELP-133-000006342 | to | ELP-133-000006342 |
| ELP-133-000006344 | to | ELP-133-000006344 |
| ELP-133-000006356 | to | ELP-133-000006356 |
| ELP-133-000006358 | to | ELP-133-000006363 |
| ELP-133-000006372 | to | ELP-133-000006377 |
| ELP-133-000006379 | to | ELP-133-000006379 |
| ELP-133-000006381 | to | ELP-133-000006381 |
| ELP-133-000006387 | to | ELP-133-000006390 |
| ELP-133-000006392 | to | ELP-133-000006392 |
| ELP-133-000006394 | to | ELP-133-000006406 |
| ELP-133-000006411 | to | ELP-133-000006438 |
| ELP-133-000006440 | to | ELP-133-000006445 |
| ELP-133-000006449 | to | ELP-133-000006450 |
| ELP-133-000006454 | to | ELP-133-000006456 |

| | | |
|---|---|---|
| ELP-133-000006458 | to | ELP-133-000006458 |
| ELP-133-000006462 | to | ELP-133-000006462 |
| ELP-133-000006471 | to | ELP-133-000006471 |
| ELP-133-000006480 | to | ELP-133-000006482 |
| ELP-133-000006484 | to | ELP-133-000006491 |
| ELP-133-000006494 | to | ELP-133-000006496 |
| ELP-133-000006499 | to | ELP-133-000006499 |
| ELP-133-000006505 | to | ELP-133-000006505 |
| ELP-133-000006507 | to | ELP-133-000006524 |
| ELP-133-000006526 | to | ELP-133-000006526 |
| ELP-133-000006528 | to | ELP-133-000006531 |
| ELP-133-000006533 | to | ELP-133-000006533 |
| ELP-133-000006535 | to | ELP-133-000006535 |
| ELP-133-000006537 | to | ELP-133-000006562 |
| ELP-133-000006564 | to | ELP-133-000006574 |
| ELP-133-000006576 | to | ELP-133-000006576 |
| ELP-133-000006578 | to | ELP-133-000006586 |
| ELP-133-000006588 | to | ELP-133-000006590 |
| ELP-133-000006592 | to | ELP-133-000006593 |
| ELP-133-000006595 | to | ELP-133-000006597 |
| ELP-133-000006599 | to | ELP-133-000006605 |
| ELP-133-000006607 | to | ELP-133-000006607 |
| ELP-133-000006609 | to | ELP-133-000006609 |
| ELP-133-000006612 | to | ELP-133-000006613 |
| ELP-133-000006615 | to | ELP-133-000006615 |
| ELP-133-000006617 | to | ELP-133-000006617 |
| ELP-133-000006619 | to | ELP-133-000006623 |
| ELP-133-000006625 | to | ELP-133-000006630 |
| ELP-133-000006632 | to | ELP-133-000006677 |
| ELP-133-000006679 | to | ELP-133-000006690 |
| ELP-133-000006692 | to | ELP-133-000006692 |
| ELP-133-000006694 | to | ELP-133-000006694 |
| ELP-133-000006698 | to | ELP-133-000006698 |
| ELP-133-000006703 | to | ELP-133-000006703 |
| ELP-133-000006713 | to | ELP-133-000006717 |
| ELP-133-000006721 | to | ELP-133-000006723 |
| ELP-133-000006725 | to | ELP-133-000006738 |
| ELP-133-000006749 | to | ELP-133-000006749 |
| ELP-133-000006752 | to | ELP-133-000006752 |
| ELP-133-000006754 | to | ELP-133-000006754 |
| ELP-133-000006766 | to | ELP-133-000006768 |
| ELP-133-000006776 | to | ELP-133-000006783 |
| ELP-133-000006785 | to | ELP-133-000006800 |
| ELP-133-000006802 | to | ELP-133-000006802 |

| | | |
|---|---|---|
| ELP-133-000006804 | to | ELP-133-000006854 |
| ELP-133-000006856 | to | ELP-133-000006863 |
| ELP-133-000006865 | to | ELP-133-000006866 |
| ELP-133-000006868 | to | ELP-133-000006868 |
| ELP-133-000006870 | to | ELP-133-000006870 |
| ELP-133-000006872 | to | ELP-133-000006872 |
| ELP-133-000006875 | to | ELP-133-000006875 |
| ELP-133-000006881 | to | ELP-133-000006887 |
| ELP-133-000006890 | to | ELP-133-000006896 |
| ELP-133-000006898 | to | ELP-133-000006898 |
| ELP-133-000006900 | to | ELP-133-000006905 |
| ELP-133-000006907 | to | ELP-133-000006907 |
| ELP-133-000006909 | to | ELP-133-000006909 |
| ELP-133-000006911 | to | ELP-133-000006911 |
| ELP-133-000006913 | to | ELP-133-000006913 |
| ELP-133-000006916 | to | ELP-133-000006916 |
| ELP-133-000006918 | to | ELP-133-000006919 |
| ELP-133-000006924 | to | ELP-133-000006924 |
| ELP-133-000006926 | to | ELP-133-000006936 |
| ELP-133-000006938 | to | ELP-133-000006941 |
| ELP-133-000006946 | to | ELP-133-000006962 |
| ELP-133-000006964 | to | ELP-133-000007021 |
| ELP-133-000007031 | to | ELP-133-000007031 |
| ELP-133-000007037 | to | ELP-133-000007038 |
| ELP-133-000007041 | to | ELP-133-000007045 |
| ELP-133-000007048 | to | ELP-133-000007048 |
| ELP-133-000007050 | to | ELP-133-000007109 |
| ELP-133-000007111 | to | ELP-133-000007118 |
| ELP-133-000007120 | to | ELP-133-000007130 |
| ELP-133-000007134 | to | ELP-133-000007134 |
| ELP-133-000007136 | to | ELP-133-000007136 |
| ELP-133-000007138 | to | ELP-133-000007139 |
| ELP-133-000007141 | to | ELP-133-000007176 |
| ELP-133-000007178 | to | ELP-133-000007178 |
| ELP-133-000007180 | to | ELP-133-000007189 |
| ELP-133-000007191 | to | ELP-133-000007194 |
| ELP-133-000007198 | to | ELP-133-000007253 |
| ELP-133-000007255 | to | ELP-133-000007281 |
| ELP-133-000007283 | to | ELP-133-000007284 |
| ELP-133-000007287 | to | ELP-133-000007316 |
| ELP-133-000007329 | to | ELP-133-000007342 |
| ELP-133-000007346 | to | ELP-133-000007346 |
| ELP-133-000007351 | to | ELP-133-000007360 |
| ELP-133-000007362 | to | ELP-133-000007372 |

| | | |
|---|---|---|
| ELP-133-000007374 | to | ELP-133-000007374 |
| ELP-133-000007376 | to | ELP-133-000007383 |
| ELP-133-000007385 | to | ELP-133-000007413 |
| ELP-133-000007416 | to | ELP-133-000007420 |
| ELP-133-000007423 | to | ELP-133-000007478 |
| ELP-133-000007481 | to | ELP-133-000007567 |
| ELP-133-000007570 | to | ELP-133-000007576 |
| ELP-133-000007579 | to | ELP-133-000007592. |

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 22, 2008

220

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 22, 2008, I served a true copy of

the United States' Notice of Production upon all parties by ECF.


 s/ James F. McConnon, Jr. 
JAMES F. McCONNON, JR.